## Exhibit I

**Detailed Description of Expenses and Disbursements**



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

December 15, 2015
Invoice 500533
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through September 30, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $25.00 |
| Business Meals | $1,787.96 |
| Conference Calling | $1,421.00 |
| Document Retrieval | $1,382.80 |
| Electronic Legal Research | $41.00 |
| Long distance telephone charges | $179.31 |
| Messenger and delivery service | $781.66 |
| Overtime | $840.41 |
| Photocopying/Printing - outside vendor | $1,648.52 |
| Photocopying/Printing<br>5,907 @ $.10pg / 28,739 @ $.10 pg | $3,464.60 |
| Travel Expense | $91.00 |

Other Charges                                        $11,663.26

TOTAL DUE FOR THIS INVOICE                          **$11,663.26**

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 2

Client #  740489

Matter # 180326

---

| BALANCE BROUGHT FORWARD | $10,790.70 |
| **TOTAL DUE FOR THIS MATTER** | **$22,453.96** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 88
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - EFH
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - EFIH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - EFIH
Claims Administration - TCEH
Court Hearings - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Tax Issues - ALL
Tax Issues - TCEH
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
Retention of Others - ALL
Retention of Others - EFH
RLF Fee Applications - ALL
Fee Applications of Others - ALL

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 09/01/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 89

Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 09/01/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $1.80 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $2.00 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $0.90 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $1.60 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $1.20 | | |
| 09/01/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                          Page 90
Dallas TX  75201
                                                          Client #  740489

| 09/01/15 | PACER | | DOCRETRI |
|----------|-------|------------------|----------|
| | | Amount =  $0.60 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 91

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | ANN JEROMINSKI: Food Service 9/2 - 180326/188244 | | MEALSCL |
| | | Amount =  $9.73 | |
| 09/02/15 | 16462876765 Long Distance | | LD |
| | | Amount =  $23.63 | |
| 09/02/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 92

Client #  740489

| 09/02/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 93
Dallas TX  75201
                                                          Client #  740489

| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 94

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                December 15, 2015
Texas Competitive Electric Holdings Co.               Invoice 500533
1601 Bryan Street                                     Page 95
Dallas TX  75201

Client #  740489

| 09/02/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | GROTTO PIZZA, INC.: Food Service 9/3 | | MEALSCL |
| | | Amount =  $19.78 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 96

Client #  740489

| 09/03/15 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $0.30 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 97
Client #  740489

| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 98

Client #  740489

| 09/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 99
Dallas TX 75201
                                                          Client # 740489

| 09/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/04/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | | MESS |
| | | Amount = $10.97 | |
| 09/04/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | | MESS |
| | | Amount = $11.94 | |
| 09/04/15 | COLE SCHOTZ MEISEL FORMAN & LEONARD - Messenger and delivery | | MESS |
| | | Amount = $10.97 | |
| 09/04/15 | Photocopies | | DUP |
| | | Amount = $9.30 | |
| 09/04/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 100

Client #  740489

| 09/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 101

Client #  740489

| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 102

Client #  740489

| 09/04/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $2.80 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 103
Dallas TX  75201
                                                          Client #  740489

| 09/08/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | MESS |
| | Amount =  $10.86 | |
| 09/08/15 | COLE SCHOTZ MEISEL FORMAN & LEONARD - Messenger and delivery | MESS |
| | Amount =  $10.86 | |
| 09/08/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | MESS |
| | Amount =  $11.82 | |
| 09/08/15 | KRAMER LEVIN NAFTALIS & FRANKEL LLP - Messenger and delivery | MESS |
| | Amount =  $10.86 | |
| 09/08/15 | Photocopies | DUP |
| | Amount =  $1.60 | |
| 09/08/15 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 09/08/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 104
Dallas TX  75201
                                                          Client #  740489

| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 105

Client # 740489

| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 106

Client #  740489

| 09/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 107
Dallas TX  75201
                                                          Client #  740489

| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 108

Client #  740489

| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 109

Client #  740489

| 09/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 110

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/08/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =   $2.60 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 09/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 09/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 09/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 09/09/15 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 09/09/15 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.                December 15, 2015
Texas Competitive Electric Holdings Co.               Invoice 500533
1601 Bryan Street                                     Page 111
Dallas TX  75201
                                                      Client #  740489

| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 112

Client #  740489

| | | | |
|---|---|---|---|
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 15, 2015  
Invoice 500533  
Page 113  

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/09/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/09/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 09/09/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 09/09/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $2.70 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $1.60 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.                                    December 15, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500533
1601 Bryan Street                                                         Page 114
Dallas TX  75201

Client #  740489

| 09/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/10/15 | 13102845658 Long Distance | | LD |
| | | Amount =  $8.34 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 115
Dallas TX  75201
                                                          Client #  740489

| 09/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 116

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 117

Client #  740489

| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 118
Dallas TX  75201
                                                          Client #  740489

| 09/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 119

Client #  740489

| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 120

Client #  740489

| 09/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/10/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                      December 15, 2015
Texas Competitive Electric Holdings Co.                     Invoice 500533
1601 Bryan Street                                           Page 121
Dallas TX  75201
                                                            Client #  740489

| 09/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $6.50 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | PARALEGAL OT THRU 9/15/15 | | OT |
| | | Amount =  $0.00 | |
| 09/11/15 | 15123290375 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 09/11/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/11/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/11/15 | LIT SUPPORT OT THRU 9/15/15 | | OT |
| | | Amount =  $0.00 | |
| 09/11/15 | SECRETARIAL OT THRU 9/15/15 | | OT |
| | | Amount =  $129.23 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 122

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 123

Client #  740489

| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                    December 15, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500533
1601 Bryan Street                                                         Page 124
Dallas TX  75201
                                                                          Client #  740489

| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                         December 15, 2015
Texas Competitive Electric Holdings Co.                        Invoice 500533
1601 Bryan Street                                              Page 125
Dallas TX  75201
                                                               Client #  740489

| 09/11/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.30 | |
| 09/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 126
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 127
Dallas TX  75201
                                                          Client #  740489

| 09/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 128
Dallas TX  75201

                                                          Client #  740489

| 09/11/15 | Printing | | DUP |
|----------|----------|--------------------------|--------|
|          |          | Amount =   $0.20 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $1.00 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.30 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.30 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $1.30 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.30 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.40 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.30 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.20 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.20 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.70 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.20 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.20 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.20 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $2.10 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.90 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $2.90 |        |
| 09/13/15 | PACER    |                  | DOCRETRI |
|          |          | Amount =   $0.30 |        |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 129

Client #  740489

| 09/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.70 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 130

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/13/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 09/13/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 09/13/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 09/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 09/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 09/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 09/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/14/15 | PARCELS, INC.: 597249 - 180326 | | DUPOUT |
| | Amount = | $1,648.52 | |
| 09/14/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | |
| 09/14/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | |
| 09/14/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 09/14/15 | Photocopies | | DUP |
| | Amount = | $67.50 | |
| 09/14/15 | 12124465990 Long Distance | | LD |
| | Amount = | $16.68 | |
| 09/14/15 | 12028795279 Long Distance | | LD |
| | Amount = | $5.56 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 131

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/14/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 132

Client # 740489

| 09/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.90 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 133

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $3.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 134

Client #  740489

| | | | |
|---|---|---|---|
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 135

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $6.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $28.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $6.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                December 15, 2015
Texas Competitive Electric Holdings Co.              Invoice 500533
1601 Bryan Street                                    Page 136
Dallas TX  75201
                                                     Client #  740489

| 09/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 09/15/15 | 14154391473 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 09/15/15 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 137

Client #  740489

| 09/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 138

Client #  740489

| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 139

Client #  740489

| | | | |
|---|---|---|---|
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 140

Client #  740489

| 09/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 141

Client #  740489

| 09/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 142

Client #  740489

| 09/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $1.40 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 143
Dallas TX 75201
                                                          Client # 740489

| 09/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $8.00 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $3.60 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $5.30 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $28.00 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $14.00 | |
| 09/16/15 | RODNEY GRILLE: DDW | | MEALSCL |
| | | Amount = $8.28 | |

Energy Future Competitive Holdings Co.                      December 15, 2015
Texas Competitive Electric Holdings Co.                     Invoice 500533
1601 Bryan Street                                           Page 144
Dallas TX  75201
                                                            Client #  740489

| 09/16/15 | CAVANAUGH'S RESTAURANT: Food Service 9/16 | MEALSCL |
|---|---|---|
| | Amount =  $327.75 | |
| 09/16/15 | CAVANAUGH'S RESTAURANT: Food Service 9/16-9/17 | MEALSCL |
| | Amount =  $460.00 | |
| 09/16/15 | MANHATTAN BAGEL COMPANY: Food Service 9/15-9/16 | MEALSCL |
| | Amount =  $190.00 | |
| 09/16/15 | Binding/Tabs Velobinding | BIND |
| | Amount =  $25.00 | |
| 09/16/15 | FORRESTER & COMPANY - Messenger and delivery | MESS |
| | Amount =  $60.74 | |
| 09/16/15 | CourtCall | CONFCALL |
| | Amount =  $420.00 | |
| 09/16/15 | Photocopies | DUP |
| | Amount =  $215.00 | |
| 09/16/15 | Photocopies | DUP |
| | Amount =  $233.70 | |
| 09/16/15 | Photocopies | DUP |
| | Amount =  $52.00 | |
| 09/16/15 | Photocopies | DUP |
| | Amount =  $0.40 | |
| 09/16/15 | Photocopies | DUP |
| | Amount =  $1.40 | |
| 09/16/15 | 16302911947 Long Distance | LD |
| | Amount =  $4.17 | |
| 09/16/15 | 16302911947 Long Distance | LD |
| | Amount =  $1.39 | |
| 09/16/15 | 13128622000 Long Distance | LD |
| | Amount =  $38.92 | |
| 09/16/15 | 12125581635 Long Distance | LD |
| | Amount =  $1.39 | |
| 09/16/15 | 19179032346 Long Distance | LD |
| | Amount =  $6.95 | |
| 09/16/15 | 12028795191 Long Distance | LD |
| | Amount =  $15.29 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 145

Client #  740489

| 09/16/15 | Messenger and delivery | | MESS |
|---|---|---|---|
| | | Amount =  $7.20 | |
| 09/16/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/16/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $7.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 146

Client #  740489

| 09/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $13.90 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 147

Client #  740489

| 09/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $10.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $26.50 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $6.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $6.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $10.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $10.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 148

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $3.20 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.30 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $1.80 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.60 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $2.10 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.20 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.20 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.20 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.20 | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 149

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/16/15 | Printing | | DUP |
| | Amount = $28.00 | | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/17/15 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = $96.25 | | |
| 09/17/15 | MANHATTAN BAGEL COMPANY: Food Service 9/17 | | MEALSCL |
| | Amount = $250.00 | | |
| 09/17/15 | URBAN CAFE: Food Service 9/17 | | MEALSCL |
| | Amount = $274.80 | | |
| 09/17/15 | GROTTO PIZZA, INC.: Food Service 9/17 | | MEALSCL |
| | Amount = $10.81 | | |
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $28.76 | | |
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $21.09 | | |
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $13.42 | | |
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $24.92 | | |
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $22.05 | | |
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $26.84 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 150

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount = $19.20 | |
| 09/17/15 | CourtCall | | CONFCALL |
| | | Amount = $178.00 | |
| 09/17/15 | 13128627119 Long Distance | | LD |
| | | Amount = $18.07 | |
| 09/17/15 | 16465223223 Long Distance | | LD |
| | | Amount = $2.78 | |
| 09/17/15 | Messenger and delivery | | MESS |
| | | Amount = $57.50 | |
| 09/17/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 09/17/15 | Messenger and delivery | | MESS |
| | | Amount = $24.40 | |
| 09/17/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 151

Client #  740489

| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 152

Client #  740489

| 09/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.  December 15, 2015
Texas Competitive Electric Holdings Co.  Invoice 500533
1601 Bryan Street  Page 153
Dallas TX  75201

Client #  740489

| 09/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 154

Client #  740489

| | | | |
|---|---|---|---|
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $163.90 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $27.30 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $24.90 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 155
Dallas TX  75201
                                                         Client #  740489

| 09/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $13.00 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $21.50 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $8.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $14.70 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $21.50 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $87.00 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $24.50 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 156
Dallas TX  75201
                                                          Client #  740489

| 09/17/15 | Printing | | DUP |
|----------|----------|---------------------|-----|
| | | Amount =  $1.50 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $108.40 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                December 15, 2015
Texas Competitive Electric Holdings Co.              Invoice 500533
1601 Bryan Street                                    Page 157
Dallas TX  75201
                                                     Client #  740489

| 09/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/18/15 | ANN JEROMINSKI: Dinner 9/18 - 180326 | | MEALSCL |
| | | Amount =  $15.56 | |
| 09/18/15 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount =  $37.35 | |
| 09/18/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/18/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/18/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 158

Client #  740489

| 09/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 159

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 160

Client #  740489

| 09/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.70 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 161

Client #  740489

| 09/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 162

Client #  740489

| 09/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $8.60 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 163
Dallas TX  75201

                                                          Client #  740489

| 09/18/15 | Printing | | DUP |
|----------|----------|--|-----|
| | | Amount =  $0.40 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $88.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 164

Client #  740489

| 09/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $27.60 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $26.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 165

Client #  740489

| Date | Description | | |
|------|------------|--|--|
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $28.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $14.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $130.50 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $110.40 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $104.40 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $42.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $43.20 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $72.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $13.90 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $69.50 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $13.90 | |

Energy Future Competitive Holdings Co.  December 15, 2015
Texas Competitive Electric Holdings Co.  Invoice 500533
1601 Bryan Street  Page 166
Dallas TX  75201

Client #  740489

| 09/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 09/21/15 | LIMO EXCHANGE, INC.: Car Service 8/5-9/30 | | TRAV |
| | | Amount =  $91.00 | |
| 09/21/15 | MANHATTAN BAGEL COMPANY: Food Service 9/21 | | MEALSCL |
| | | Amount =  $125.00 | |
| 09/21/15 | 13128623352 Long Distance | | LD |
| | | Amount =  $2.78 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 167

Client #  740489

| 09/21/15 | 13128623352 Long Distance | | LD |
| | Amount = $2.78 | |
| 09/21/15 | 13128623352 Long Distance | | LD |
| | Amount = $2.78 | |
| 09/21/15 | 13128623352 Long Distance | | LD |
| | Amount = $2.78 | |
| 09/21/15 | 19179032346 Long Distance | | LD |
| | Amount = $6.95 | |
| 09/21/15 | 13129720542 Long Distance | | LD |
| | Amount = $15.29 | |
| 09/21/15 | Messenger and delivery | | MESS |
| | Amount = $62.25 | |
| 09/21/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | |
| 09/21/15 | Messenger and delivery | | MESS |
| | Amount = $62.25 | |
| 09/21/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | |
| 09/21/15 | PACER | | DOCRETRI |
| | Amount = $2.00 | |
| 09/21/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | Amount = $2.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | Amount = $1.10 | |
| 09/21/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | |
| 09/21/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          December 15, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500533
1601 Bryan Street                                               Page 168
Dallas TX 75201
                                                                Client # 740489

| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 169

Client #  740489

| 09/21/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 170
Dallas TX  75201
                                                          Client #  740489

| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $168.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $13.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $54.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $130.50 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $69.50 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $13.80 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $69.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $28.50 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $27.60 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $26.10 | |

Energy Future Competitive Holdings Co.                          December 15, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500533
1601 Bryan Street                                               Page 171
Dallas TX  75201

Client #  740489

| 09/21/15 | Printing | | DUP |
| | | Amount = $10.50 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $10.80 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $16.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $17.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $52.50 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $8.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 172
Dallas TX  75201
                                                          Client #  740489

| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $28.20 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/22/15 | CourtCall | | CONFCALL |
| | | Amount = $320.00 | |
| 09/22/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533

Page 173

Client #  740489

| 09/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 174
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 175

Client #  740489

| 09/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 176
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 09/22/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/23/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount = $10.86 | |
| 09/23/15 | Photocopies | | DUP |
| | | Amount = $6.60 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 177

Client #  740489

| 09/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 178
Dallas TX  75201
                                                          Client #  740489

| 09/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/23/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/23/15 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 179

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/24/15 | CourtCall | | CONFCALL |
| | | Amount =  $130.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 180

Client #  740489

| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 181

Client #  740489

| 09/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $2.50 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $2.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |

Energy Future Competitive Holdings Co.                          December 15, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500533
1601 Bryan Street                                               Page 182
Dallas TX  75201
                                                                Client #  740489

| 09/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $1.50 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 183
Dallas TX  75201
                                                          Client #  740489

| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 184

Client #  740489

| 09/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 185
Dallas TX  75201

                                                          Client #  740489

| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $2.20 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/25/15 | WILMER  CUTLER  PICKERING  HALE - Messenger and delivery | | MESS |
| | | Amount =   $10.86 | |
| 09/25/15 | WILMER  CUTLER  PICKERING  HALE - Messenger and delivery | | MESS |
| | | Amount =   $11.82 | |
| 09/25/15 | COLE  SCHOTZ  MEISEL  FORMAN - Messenger and delivery | | MESS |
| | | Amount =   $10.86 | |
| 09/25/15 | KRAMER  LEVIN NAFTALIS FRANKEL - Messenger and delivery | | MESS |
| | | Amount =   $10.86 | |
| 09/25/15 | CourtCall | | CONFCALL |
| | | Amount =   $257.00 | |
| 09/25/15 | CourtCall | | CONFCALL |
| | | Amount =   $116.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 186

Client # 740489

| | | | |
|---|---|---|---|
| 09/25/15 | Photocopies | | DUP |
| | | Amount = $3.20 | |
| 09/25/15 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/25/15 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 187
Dallas TX  75201
                                                          Client #  740489

| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533

Page 188

Client #  740489

| | | | |
|---|---|---|---|
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 189

Client #  740489

| | | | |
|---|---|---|---|
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 190

Client #  740489

| 09/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 191

Client #  740489

| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $19.50 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $27.40 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 192
Dallas TX  75201

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/28/15 | PARALEGAL OT THRU 9/30/15 | | | OT |
| | | Amount = | $0.00 | |
| 09/28/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 09/28/15 | LIT SUPPORT OT THRU 9/30/15 | | | OT |
| | | Amount = | $0.00 | |
| 09/28/15 | SECRETARIAL OT THRU 9/30/15 | | | OT |
| | | Amount = | $711.18 | |
| 09/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 09/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 193
Dallas TX  75201
                                                          Client #  740489

| 09/28/15 | PACER |                    | DOCRETRI |
|----------|-------|--------------------|----------|
|          |       | Amount =   $0.40   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $0.10   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $0.10   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $0.30   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $2.60   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $0.60   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $3.00   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $3.00   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $0.40   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $1.00   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $1.90   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $0.30   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $3.00   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $3.00   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $2.30   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $0.20   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $0.40   |          |
| 09/28/15 | PACER |                    | DOCRETRI |
|          |       | Amount =   $0.20   |          |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 194

Client #  740489

| 09/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 195

Client #  740489

| Date | Description | | Amount | Code |
|------|------|------|------|------|
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 09/28/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 09/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 09/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 196

Client #  740489

| 09/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 197

Client # 740489

| | | | |
|---|---|---|---|
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 198

Client #  740489

| 09/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 199
Dallas TX  75201
                                                          Client #  740489

| 09/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 200

Client #  740489

| 09/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 201
Dallas TX  75201
                                                          Client #  740489

| 09/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                December 15, 2015
Texas Competitive Electric Holdings Co.              Invoice 500533
1601 Bryan Street                                    Page 202
Dallas TX  75201
                                                     Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 203

Client #  740489

| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 204

Client #  740489

| 09/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                           December 15, 2015
Texas Competitive Electric Holdings Co.                          Invoice 500533
1601 Bryan Street                                                Page 205
Dallas TX  75201
                                                                 Client #  740489

| 09/30/15 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount = $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533

Page 206

Client #  740489

| 09/30/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $1.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 207
Dallas TX  75201
                                                          Client #  740489

| 09/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/30/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 208

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 09/30/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $11,663.26



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

December 17, 2015
Invoice 500825
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through October 31, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $30.00 |
| Business Meals | $1,761.71 |
| Conference Calling | $918.00 |
| Document Retrieval | $1,816.90 |
| Electronic Legal Research | $1,480.50 |
| Filing Fees/Court Costs | $425.00 |
| Long distance telephone charges | $187.65 |
| Messenger and delivery service | $766.90 |
| Overtime | $940.66 |
| Photocopying/Printing - outside vendor | $11,964.34 |
| Photocopying/Printing<br>28,627 @ $.10 pg./ 31,631 @ $.10/pg. | $6,025.80 |
| Postage | $46.05 |
| Travel Expense | $89.60 |

Other Charges      $26,453.11

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 2

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$26,453.11** |
| BALANCE BROUGHT FORWARD | $22,453.96 |
| **TOTAL DUE FOR THIS MATTER** | **$48,907.07** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 130

Client # 740489

Client: Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFH
Case Administration - TCEH
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - EFIH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - ALL
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - EFH
Claims Administration - EFIH
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - EFIH
Court Hearings - TCEH
General Corporate/Real Estate - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Tax Issues - TCEH
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 131

Client # 740489

Retention of Others - ALL
Retention of Others - EFH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH
Utilities - ALL
Insurance - ALL

| Date | Description | Summary Phrase |
|---|---|---|
| 10/01/15 | CourtCall | CONFCALL |
| | Amount = $315.00 | |
| 10/01/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 10/01/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 10/01/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 10/01/15 | PACER | DOCRETRI |
| | Amount = $2.70 | |
| 10/01/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 10/01/15 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 10/01/15 | PACER | DOCRETRI |
| | Amount = $2.70 | |
| 10/01/15 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 10/01/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 10/01/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 132

Client #  740489

| 10/01/15 | PACER | DOCRETRI |
| Amount = $3.00 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $3.00 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $0.60 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $0.10 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $0.30 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $0.10 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $0.10 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $0.30 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $0.30 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $0.70 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $1.50 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $1.00 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $3.00 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $0.40 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $3.00 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $3.00 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $2.30 | | |
| 10/01/15 | PACER | DOCRETRI |
| Amount = $0.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 133

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 134

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          December 17, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500825
1601 Bryan Street                                               Page 135
Dallas TX  75201

Client #  740489

| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $7.30 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          December 17, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500825
1601 Bryan Street                                               Page 136
Dallas TX  75201

                                                               Client #  740489

| 10/01/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | AMERICAN EXPRESS: JMM | | FLFEE |
| | | Amount = $25.00 | |
| 10/02/15 | 12813821703 Long Distance | | LD |
| | | Amount = $1.39 | |
| 10/02/15 | 13128623237 Long Distance | | LD |
| | | Amount = $23.63 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 137
Dallas TX  75201
                                                          Client #  740489

| 10/02/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 138

Client #  740489

| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                December 17, 2015
Texas Competitive Electric Holdings Co.              Invoice 500825
1601 Bryan Street                                    Page 139
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/02/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/02/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/02/15 | PACER | Amount = $0.60 | DOCRETRI |
| 10/02/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/02/15 | PACER | Amount = $1.50 | DOCRETRI |
| 10/02/15 | PACER | Amount = $0.90 | DOCRETRI |
| 10/02/15 | PACER | Amount = $0.40 | DOCRETRI |
| 10/02/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/02/15 | PACER | Amount = $0.70 | DOCRETRI |
| 10/02/15 | Printing | Amount = $0.10 | DUP |
| 10/02/15 | Printing | Amount = $0.10 | DUP |
| 10/02/15 | Printing | Amount = $0.10 | DUP |
| 10/02/15 | Printing | Amount = $0.10 | DUP |
| 10/02/15 | Printing | Amount = $0.10 | DUP |
| 10/02/15 | Printing | Amount = $0.10 | DUP |
| 10/02/15 | Printing | Amount = $0.10 | DUP |
| 10/02/15 | Printing | Amount = $0.10 | DUP |
| 10/02/15 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 140

Client # 740489

| 10/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 17, 2015  
Invoice 500825  
Page 141

Client #  740489

| 10/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Photocopies | | DUP |
| | | Amount =  $0.30 | |
| 10/05/15 | 12124464903 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 10/05/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 142

Client #  740489

| 10/05/15 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $0.20 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 143

Client #  740489

| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 17, 2015  
Invoice 500825  
Page 144

Client #  740489

| 10/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.　　　　　　　　December 17, 2015
Texas Competitive Electric Holdings Co.　　　　　　　　Invoice 500825
1601 Bryan Street　　　　　　　　　　　　　　　　　　　Page 145
Dallas TX  75201

Client #  740489

| 10/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $7.30 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $27.40 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                    December 17, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500825
1601 Bryan Street                                                         Page 146
Dallas TX  75201
                                                                         Client #  740489

| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/06/15 | URBAN CAFE: Food Service 10/6 | | MEALSCL |
| | | Amount = $134.94 | |
| 10/06/15 | 17133815517 Long Distance | | LD |
| | | Amount = $1.39 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 147

Client # 740489

| 10/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 148

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 149

Client #  740489

| 10/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.80 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 150

Client #  740489

| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/15 | GROTTO PIZZA, INC.: Food Service 10/7 | | MEALSCL |
| | | Amount =  $9.53 | |
| 10/07/15 | 16462822597 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 151

Client #  740489

| 10/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 152

Client # 740489

| Date | | | |
|------|------|------|------|
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 153

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/07/15 | Postage | | POST |
| | | Amount =  $17.85 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 154

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $19.80 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $6.30 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $9.30 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/15 | Photocopies | | DUP |
| | | Amount =  $162.80 | |
| 10/08/15 | Photocopies | | DUP |
| | | Amount =  $129.60 | |
| 10/08/15 | 12124464903 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 155

Client #  740489

| Date | | | |
|------|-------|------------------|----------|
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                December 17, 2015
Texas Competitive Electric Holdings Co.               Invoice 500825
1601 Bryan Street                                     Page 156
Dallas TX  75201
                                                      Client #  740489

| 10/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 157

Client #  740489

| 10/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                    December 17, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500825
1601 Bryan Street                                                         Page 158
Dallas TX  75201

Client #  740489

| 10/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                          December 17, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500825
1601 Bryan Street                                               Page 159
Dallas TX  75201

                                                               Client #  740489

| 10/08/15 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount = $0.80 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                      December 17, 2015
Texas Competitive Electric Holdings Co.                     Invoice 500825
1601 Bryan Street                                           Page 160
Dallas TX  75201
                                                            Client #  740489

| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 161

Client #  740489

| | | | |
|---|---|---|---|
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/15 | Printing | | DUP |
| | | Amount =  $20.10 | |
| 10/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 162
Dallas TX  75201
                                                          Client #  740489

| 10/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/09/15 | Photocopies | | DUP |
| | | Amount =  $2.10 | |
| 10/09/15 | 12672994905 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                               December 17, 2015
Texas Competitive Electric Holdings Co.                             Invoice 500825
1601 Bryan Street                                                              Page 163
Dallas TX  75201

Client #  740489

| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.                                     December 17, 2015
Texas Competitive Electric Holdings Co.                                    Invoice 500825
1601 Bryan Street                                                          Page 164
Dallas TX  75201

                                                                           Client #  740489

| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $6.70 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $6.00 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $6.00 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $6.80 | |
| 10/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 165
Dallas TX  75201

Client #  740489

| 10/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $6.80 | |
| 10/10/15 | Postage | | POST |
| | | Amount = $4.90 | |
| 10/12/15 | Photocopies | | DUP |
| | | Amount = $535.40 | |
| 10/12/15 | 12125475790 Long Distance | | LD |
| | | Amount = $5.56 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 166

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 167
Dallas TX  75201

                                                          Client #  740489

| 10/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 168
Dallas TX  75201
                                                          Client #  740489

| Date | | | |
|---|---|---|---|
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                        December 17, 2015
Texas Competitive Electric Holdings Co.                       Invoice 500825
1601 Bryan Street                                             Page 169
Dallas TX  75201

Client #  740489

| 10/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.40 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $6.90 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 170

Client #  740489

| | | | |
|---|---|---|---|
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $8.30 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 171

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/12/15 | Printing | | DUP |
| | Amount =  $6.80 | | |
| 10/12/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 10/12/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 10/12/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/12/15 | Printing | | DUP |
| | Amount =  $6.80 | | |
| 10/12/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 10/12/15 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 10/12/15 | Printing | | DUP |
| | Amount =  $3.20 | | |
| 10/13/15 | Photocopies | | DUP |
| | Amount =  $267.80 | | |
| 10/13/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 10/13/15 | Messenger and delivery | | MESS |
| | Amount =  $14.90 | | |
| 10/13/15 | Overtime for pay period ending 10/15/15 | | OT |
| | Amount =  $28.66 | | |
| 10/13/15 | PACER | | DOCRETRI |
| | Amount =  $1.60 | | |
| 10/13/15 | PACER | | DOCRETRI |
| | Amount =  $1.90 | | |
| 10/13/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 10/13/15 | PACER | | DOCRETRI |
| | Amount =  $1.60 | | |
| 10/13/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 10/13/15 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |

Energy Future Competitive Holdings Co.          December 17, 2015
Texas Competitive Electric Holdings Co.          Invoice 500825
1601 Bryan Street                                          Page 172
Dallas TX  75201

                                                                Client #  740489

| 10/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 173
Dallas TX  75201
                                                          Client #  740489

| 10/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.70 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 174

Client #  740489

| 10/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 175

Client #  740489

| 10/13/15 | Printing | | DUP |
|----------|----------|------------------|-----|
| | | Amount =  $0.40 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $20.80 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 176
Dallas TX  75201

                                                          Client #  740489

| | | |
|---|---|---|
| 10/13/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 10/13/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 10/13/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 10/13/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 10/13/15 | Printing | DUP |
| | Amount =  $6.90 | |
| 10/13/15 | Westlaw | ELEGALRE |
| | Amount =  $860.00 | |
| 10/14/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 10/14 | MEALSCL |
| | Amount =  $21.45 | |
| 10/14/15 | Overtime for pay period ending 10/15/15 | OT |
| | Amount =  $0.00 | |
| 10/14/15 | Overtime for pay period ending 10/15/15 | OT |
| | Amount =  $0.00 | |
| 10/14/15 | Messenger and delivery From Toscana To Go DJD | MEALSCL |
| | Amount =  $207.47 | |
| 10/14/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 10/14/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/14/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/14/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/14/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/14/15 | PACER | DOCRETRI |
| | Amount =  $1.30 | |
| 10/14/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 10/14/15 | PACER | DOCRETRI |
| | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.                December 17, 2015
Texas Competitive Electric Holdings Co.               Invoice 500825
1601 Bryan Street                                     Page 177
Dallas TX  75201
                                                      Client #  740489

| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 178
Dallas TX  75201

Client #  740489

| 10/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 179

Client #  740489

| 10/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $6.40 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $8.30 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $7.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $6.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $6.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 180

Client #  740489

| Date | Description | | Type |
|------|------------|------|------|
| 10/14/15 | Printing | | DUP |
| | Amount = | $1.50 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $9.00 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $92.00 | |

Energy Future Competitive Holdings Co.         December 17, 2015
Texas Competitive Electric Holdings Co.         Invoice 500825
1601 Bryan Street         Page 181
Dallas TX  75201

         Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/14/15 | Printing | | DUP |
| | | Amount = $10.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $468.00 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 182
Dallas TX  75201
                                                          Client #  740489

| 10/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $62.40 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $3.30 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 183
Dallas TX  75201

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $5.80 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $23.00 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $23.00 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $6.90 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $27.60 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $41.60 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $4.70 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $122.80 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $184.20 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $2.00 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $47.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $19.50 | |

Energy Future Competitive Holdings Co.　　　　　　　December 17, 2015
Texas Competitive Electric Holdings Co.　　　　　　　Invoice 500825
1601 Bryan Street　　　　　　　　　　　　　　　　　　Page 184
Dallas TX  75201

Client #  740489

| 10/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.40 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $19.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $21.30 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $19.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $24.90 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/15 | Westlaw | | ELEGALRE |
| | | Amount =  $445.50 | |
| 10/15/15 | RODNEY GRILLE: RJD | | MEALSCL |
| | | Amount =  $153.62 | |
| 10/15/15 | MANHATTAN BAGEL COMPANY: Food Service 10/15 | | MEALSCL |
| | | Amount =  $135.00 | |
| 10/15/15 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Photocopies | | DUP |
| | | Amount =  $2.00 | |
| 10/15/15 | 12028795279 Long Distance | | LD |
| | | Amount =  $4.17 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 185

Client #  740489

| 10/15/15 | Messenger and delivery | | MESS |
|---|---|---|---|
| | | Amount =  $5.40 | |
| 10/15/15 | Messenger and delivery | | MESS |
| | | Amount =  $56.65 | |
| 10/15/15 | Messenger and delivery | | MESS |
| | | Amount =  $56.65 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  December 17, 2015
Texas Competitive Electric Holdings Co.  Invoice 500825
1601 Bryan Street  Page 186
Dallas TX  75201

Client #  740489

| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 187

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 188
Dallas TX  75201
                                                          Client #  740489

| 10/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.    December 17, 2015
Texas Competitive Electric Holdings Co.    Invoice 500825
1601 Bryan Street    Page 189
Dallas TX  75201

                Client #  740489

| 10/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 190

Client #  740489

| 10/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 191

Client #  740489

| 10/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 192
Dallas TX  75201
                                                          Client #  740489

| 10/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $60.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $10.60 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 193
Dallas TX  75201

                                                          Client #  740489

| 10/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $13.80 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $40.00 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $17.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 194

Client #  740489

| 10/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/16/15 | PARCELS, INC.: 602517 | | DUPOUT |
| | | Amount =  $1,020.08 | |
| 10/16/15 | Docket Search | | ELEGALRE ~ |
| | | Amount =  $35.00 | |
| 10/16/15 | Docket Search | | ELEGALRE ~ |
| | | Amount =  $35.00 | |
| 10/16/15 | JACKSON  SJOBERG  MCCARTHY TOWNSE - Messenger and delivery | | MESS |
| | | Amount =  $15.15 | |
| 10/16/15 | 14154394778 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 10/16/15 | 14153403536 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 10/16/15 | 14847534861 Long Distance | | LD |
| | | Amount =  $18.07 | |
| 10/16/15 | 12028795170 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 10/16/15 | 19733972390 Long Distance | | LD |
| | | Amount =  $1.39 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 195

Client #  740489

| | | | |
|---|---|---|---|
| 10/16/15 | Messenger and delivery | | MESS |
| | | Amount =  $19.15 | |
| 10/16/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                  December 17, 2015
Texas Competitive Electric Holdings Co.                                 Invoice 500825
1601 Bryan Street                                                       Page 196
Dallas TX  75201

Client #  740489

| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825

Page 197

Client # 740489

| Date | | | | |
|---|---|---|---|---|
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 198

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $27.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 199
Dallas TX  75201
                                                          Client #  740489

| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/19/15 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount =  $350.00 | |
| 10/19/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount =  $5.00 | |
| 10/19/15 | Photocopies | | DUP |
| | | Amount =  $63.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 200

Client # 740489

| 10/19/15 | Photocopies | | DUP |
| | | Amount = $61.60 | |
| 10/19/15 | Photocopies | | DUP |
| | | Amount = $164.00 | |
| 10/19/15 | 12124465927 Long Distance | | LD |
| | | Amount = $9.73 | |
| 10/19/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/19/15 | Messenger and delivery | | MESS |
| | | Amount = $25.50 | |
| 10/19/15 | Messenger and delivery | | MESS |
| | | Amount = $32.20 | |
| 10/19/15 | Messenger and delivery | | MESS |
| | | Amount = $61.55 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/19/15 | Postage | | POST |
| | | Amount =  $20.90 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $27.50 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                     December 17, 2015
Texas Competitive Electric Holdings Co.                    Invoice 500825
1601 Bryan Street                                          Page 202
Dallas TX  75201

Client #  740489

| 10/19/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $55.00 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 203

Client #  740489

| Date | Description | | | Code |
|------|-------------|--|--|------|
| 10/19/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/19/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/19/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/19/15 | Printing | | | DUP |
| | | Amount = | $214.80 | |
| 10/19/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 10/19/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/19/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/19/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/19/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/20/15 | ROADRUNNER EXPRESS INC: Car Service 10/2-10/29 | | | TRAV |
| | | Amount = | $89.60 | |
| 10/20/15 | MANHATTAN BAGEL COMPANY: Food Service 10/20 | | | MEALSCL |
| | | Amount = | $120.00 | |
| 10/20/15 | GROTTO PIZZA, INC.: Food Service 10/20 | | | MEALSCL |
| | | Amount = | $12.49 | |
| 10/20/15 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | | MESS |
| | | Amount = | $17.33 | |
| 10/20/15 | EARLY LUCARELLI SWEENEY & MEISENKOT - Messenger and delivery | | | MESS |
| | | Amount = | $11.71 | |
| 10/20/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | | MESS |
| | | Amount = | $15.12 | |
| 10/20/15 | Photocopies | | | DUP |
| | | Amount = | $20.60 | |
| 10/20/15 | Photocopies | | | DUP |
| | | Amount = | $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825

Page 204

Client #  740489

| Date | Description | Code |
|------|-------------|------|
| 10/20/15 | Richards Layton and Finger/WILMINGTON TRUST SP SERVICES Messenger and delivery charges | MESS |
|  | Amount =  $16.70 | |
| 10/20/15 | Messenger and delivery From Purebread DJD | MEALSCL |
|  | Amount =  $249.13 | |
| 10/20/15 | Messenger and delivery | MESS |
|  | Amount =  $14.90 | |
| 10/20/15 | Messenger and delivery | MESS |
|  | Amount =  $19.65 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $3.00 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $0.40 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $0.10 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $0.20 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $0.10 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $2.60 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $0.30 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $0.50 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $0.50 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $0.30 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $0.10 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $0.30 | |
| 10/20/15 | PACER | DOCRETRI |
|  | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 205

Client #  740489

| 10/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 206

Client #  740489

| 10/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 207
Dallas TX  75201
                                                          Client #  740489

| 10/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                         December 17, 2015
Texas Competitive Electric Holdings Co.                        Invoice 500825
1601 Bryan Street                                              Page 208
Dallas TX  75201
                                                              Client #  740489

| 10/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 209

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/20/15 | PACER | Amount = $0.40 | DOCRETRI |
| 10/20/15 | PACER | Amount = $1.70 | DOCRETRI |
| 10/20/15 | PACER | Amount = $2.60 | DOCRETRI |
| 10/20/15 | PACER | Amount = $0.70 | DOCRETRI |
| 10/20/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/20/15 | PACER | Amount = $1.70 | DOCRETRI |
| 10/20/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/20/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/20/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/20/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/20/15 | PACER | Amount = $0.50 | DOCRETRI |
| 10/20/15 | PACER | Amount = $0.60 | DOCRETRI |
| 10/20/15 | PACER | Amount = $0.30 | DOCRETRI |
| 10/20/15 | PACER | Amount = $0.30 | DOCRETRI |
| 10/20/15 | PACER | Amount = $2.00 | DOCRETRI |
| 10/20/15 | PACER | Amount = $0.70 | DOCRETRI |
| 10/20/15 | PACER | Amount = $0.10 | DOCRETRI |
| 10/20/15 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.                              December 17, 2015
Texas Competitive Electric Holdings Co.                            Invoice 500825
1601 Bryan Street                                                  Page 210
Dallas TX  75201
                                                                  Client #  740489

| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                          Page 211
Dallas TX  75201
                                                          Client #  740489

| 10/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | Postage | | POST |
| | | Amount = $2.40 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 17, 2015  
Invoice 500825  
Page 212

Client # 740489

| 10/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 213
Dallas TX  75201

                                                         Client #  740489

| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $10.30 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/15 | 17138353755 Long Distance | | LD |
| | | Amount = $6.95 | |
| 10/21/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                                    December 17, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500825
1601 Bryan Street                                                         Page 214
Dallas TX  75201
                                                                          Client #  740489

| | | | | |
|---|---|---|---|---|
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 215

Client #  740489

| 10/21/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 216

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | 15166532475 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 10/22/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 217

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 218
Dallas TX  75201

Client #  740489

| 10/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 219

Client #  740489

| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.                          December 17, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500825
1601 Bryan Street                                               Page 220
Dallas TX  75201
                                                                Client #  740489

| 10/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                                    December 17, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500825
1601 Bryan Street                                                         Page 221
Dallas TX  75201

                                                                          Client #  740489

| 10/22/15 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.       December 17, 2015
Texas Competitive Electric Holdings Co.       Invoice 500825
1601 Bryan Street       Page 222
Dallas TX  75201

       Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/23/15 | ANN JEROMINSKI: DInner 10/23 | | MEALSCL |
| | Amount = $9.28 | | |
| 10/23/15 | CourtCall | | CONFCALL |
| | Amount = $339.00 | | |
| 10/23/15 | Photocopies | | DUP |
| | Amount = $382.40 | | |
| 10/23/15 | Photocopies | | DUP |
| | Amount = $356.40 | | |
| 10/23/15 | Photocopies | | DUP |
| | Amount = $278.00 | | |
| 10/23/15 | 13128623800 Long Distance | | LD |
| | Amount = $6.95 | | |
| 10/23/15 | 13128622183 Long Distance | | LD |
| | Amount = $2.78 | | |
| 10/23/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 10/23/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/23/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/23/15 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |
| 10/23/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 10/23/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 223

Client #  740489

| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 224

Client #  740489

| 10/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 225

Client #  740489

| 10/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 226

Client #  740489

| 10/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  December 17, 2015
Texas Competitive Electric Holdings Co.  Invoice 500825
1601 Bryan Street  Page 227
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 228

Client #  740489

| 10/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 229

Client # 740489

| 10/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $25.00 | |
| 10/24/15 | Photocopies | | DUP |
| | | Amount = $194.80 | |
| 10/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 230

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/25/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/25/15 | PACER | Amount = $0.40 | DOCRETRI |
| 10/25/15 | PACER | Amount = $2.60 | DOCRETRI |
| 10/25/15 | PACER | Amount = $0.30 | DOCRETRI |
| 10/25/15 | PACER | Amount = $0.30 | DOCRETRI |
| 10/25/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/25/15 | PACER | Amount = $1.80 | DOCRETRI |
| 10/26/15 | PARCELS, INC.: 604210 | Amount = $2,804.10 | DUPOUT |
| 10/26/15 | AMERICAN EXPRESS: JMM | Amount = $50.00 | FLFEE |
| 10/26/15 | GROTTO PIZZA, INC.: Food Service 10/26 | Amount = $22.78 | MEALSCL |
| 10/26/15 | Photocopies | Amount = $20.50 | DUP |
| 10/26/15 | 13128623352 Long Distance | Amount = $2.78 | LD |
| 10/26/15 | 12124464800 Long Distance | Amount = $8.34 | LD |
| 10/26/15 | 13128622761 Long Distance | Amount = $9.73 | LD |
| 10/26/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 10/26/15 | Messenger and delivery | Amount = $33.40 | MESS |
| 10/26/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/26/15 | PACER | Amount = $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 231

Client #  740489

| | | | |
|---|---|---|---|
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 232
Dallas TX  75201
                                                          Client #  740489

| 10/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 233

Client # 740489

| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 234

Client #  740489

| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $29.80 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $8.40 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                                    December 17, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500825
1601 Bryan Street                                                         Page 235
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 236

Client # 740489

| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                        December 17, 2015
Texas Competitive Electric Holdings Co.                       Invoice 500825
1601 Bryan Street                                             Page 237
Dallas TX 75201

                                                             Client # 740489

| 10/26/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $14.90 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/27/15 | CourtCall | | CONFCALL |
| | | Amount = $144.00 | |
| 10/27/15 | 14155684285 Long Distance | | LD |
| | | Amount = $2.78 | |
| 10/27/15 | 12124464903 Long Distance | | LD |
| | | Amount = $5.56 | |
| 10/27/15 | 16508579500 Long Distance | | LD |
| | | Amount = $5.56 | |
| 10/27/15 | 12157362521 Long Distance | | LD |
| | | Amount = $2.78 | |
| 10/27/15 | 18184488252 Long Distance | | LD |
| | | Amount = $19.46 | |

Energy Future Competitive Holdings Co.    December 17, 2015
Texas Competitive Electric Holdings Co.    Invoice 500825
1601 Bryan Street           Page 238
Dallas TX  75201

                  Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/27/15 | Messenger and delivery | Amount =  $5.40 | MESS |
| 10/27/15 | Messenger and delivery | Amount =  $5.40 | MESS |
| 10/27/15 | Messenger and delivery From Olympic Subs DJD | Amount =  $127.30 | MEALSCL |
| 10/27/15 | Messenger and delivery | Amount =  $5.40 | MESS |
| 10/27/15 | Messenger and delivery | Amount =  $7.20 | MESS |
| 10/27/15 | Messenger and delivery | Amount =  $7.20 | MESS |
| 10/27/15 | PACER | Amount =  $2.30 | DOCRETRI |
| 10/27/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/27/15 | PACER | Amount =  $1.70 | DOCRETRI |
| 10/27/15 | PACER | Amount =  $2.40 | DOCRETRI |
| 10/27/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/27/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 10/27/15 | PACER | Amount =  $0.80 | DOCRETRI |
| 10/27/15 | PACER | Amount =  $1.70 | DOCRETRI |
| 10/27/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/27/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 10/27/15 | PACER | Amount =  $1.70 | DOCRETRI |
| 10/27/15 | PACER | Amount =  $1.70 | DOCRETRI |

Energy Future Competitive Holdings Co.　　　　December 17, 2015
Texas Competitive Electric Holdings Co.　　　　Invoice 500825
1601 Bryan Street　　　　　　　　　　　　　　　Page 239
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 10/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/27/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/27/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 10/27/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/27/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/27/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/27/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                    Invoice 500825
1601 Bryan Street                                          Page 240
Dallas TX  75201

Client #  740489

| 10/27/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 241

Client #  740489

| 10/27/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $34.70 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 242
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/15 | MANHATTAN BAGEL COMPANY: Food Service 10/28 | | MEALSCL |
| | | Amount =  $85.00 | |

Energy Future Competitive Holdings Co.                     December 17, 2015
Texas Competitive Electric Holdings Co.                    Invoice 500825
1601 Bryan Street                                          Page 243
Dallas TX  75201
                                                           Client #  740489

| 10/28/15 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount =  $44.44 | |
| 10/28/15 | Messenger and delivery | MESS |
| | Amount =  $38.15 | |
| 10/28/15 | Messenger and delivery | MESS |
| | Amount =  $33.40 | |
| 10/28/15 | Messenger and delivery From Purebread DJD | MEALSCL |
| | Amount =  $198.25 | |
| 10/28/15 | Messenger and delivery From Toscana to Go MDC | MEALSCL |
| | Amount =  $197.22 | |
| 10/28/15 | Messenger and delivery | MESS |
| | Amount =  $7.20 | |
| 10/28/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/28/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 10/28/15 | PACER | DOCRETRI |
| | Amount =  $2.40 | |
| 10/28/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/28/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/28/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/28/15 | PACER | DOCRETRI |
| | Amount =  $2.10 | |
| 10/28/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/28/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/28/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 10/28/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 244
Dallas TX 75201

Client # 740489

| | | | |
|---|---|---|---|
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 245

Client #  740489

| 10/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                       December 17, 2015
Texas Competitive Electric Holdings Co.                      Invoice 500825
1601 Bryan Street                                            Page 246
Dallas TX 75201

                                                             Client # 740489

| Date | | | | |
|------|------|------|------|------|
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/28/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/28/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/28/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/28/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 10/28/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/28/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 247
Dallas TX  75201

Client #  740489

| 10/28/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                        December 17, 2015
Texas Competitive Electric Holdings Co.                       Invoice 500825
1601 Bryan Street                                             Page 248
Dallas TX  75201
                                                             Client #  740489

| 10/28/15 | Printing | | DUP |
| --- | --- | --- | --- |
| | | Amount = $0.60 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $69.40 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $21.00 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $33.00 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 249

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/28/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 10/28/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/28/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/28/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/28/15 | Printing | | DUP |
| | Amount = | $2.40 | |
| 10/29/15 | RODNEY GRILLE: DDW | | MEALSCL |
| | Amount = | $3.99 | |
| 10/29/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 10/29/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 10/29/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 10/29/15 | Photocopies | | DUP |
| | Amount = | $87.60 | |
| 10/29/15 | Photocopies | | DUP |
| | Amount = | $91.80 | |
| 10/29/15 | Photocopies | | DUP |
| | Amount = | $39.10 | |
| 10/29/15 | 12124464872 Long Distance | | LD |
| | Amount = | $1.39 | |
| 10/29/15 | 12028795170 Long Distance | | LD |
| | Amount = | $6.95 | |
| 10/29/15 | Messenger and delivery | | MESS |
| | Amount = | $7.20 | |
| 10/29/15 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 10/29/15 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 10/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 250

Client #  740489

| Date | Description | | Charge |
|---|---|---|---|
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $0.40 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $1.70 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $0.60 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $1.50 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $0.30 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $3.00 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $0.20 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $0.50 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $0.80 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $0.60 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $0.80 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $0.20 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $1.10 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $0.30 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $2.70 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $3.00 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $3.00 |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount = | $0.30 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 251

Client #  740489

| | | | | |
|---|---|---|---|---|
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 252
Dallas TX  75201

                                                         Client #  740489

| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 253

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 254

Client #  740489

| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 255

Client #  740489

| 10/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 256

Client # 740489

| 10/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/29/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/29/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/29/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/30/15 | GROTTO PIZZA, INC.: Food Service 10/30 | | MEALSCL |
| | | Amount = $55.09 | |
| 10/30/15 | CourtCall | | CONFCALL |
| | | Amount = $120.00 | |
| 10/30/15 | Overtime - Payroll 10/30/15 | | OT |
| | | Amount = $0.00 | |
| 10/30/15 | 14154391671 Long Distance | | LD |
| | | Amount = $2.78 | |
| 10/30/15 | 14154391671 Long Distance | | LD |
| | | Amount = $2.78 | |
| 10/30/15 | 12124466449 Long Distance | | LD |
| | | Amount = $2.78 | |
| 10/30/15 | 12124924327 Long Distance | | LD |
| | | Amount = $1.39 | |
| 10/30/15 | 12155695762 Long Distance | | LD |
| | | Amount = $4.17 | |
| 10/30/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/30/15 | Messenger and delivery | | MESS |
| | | Amount = $14.90 | |
| 10/30/15 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 257
Dallas TX  75201

                                                          Client #  740489

| 10/30/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/30/15 | Overtime - Payroll 10/30/15 | | OT |
| | | Amount = $0.00 | |
| 10/30/15 | Overtime | | OT |
| | | Amount = $0.00 | |
| 10/30/15 | Overtime - Payroll 10/30/15 | | OT |
| | | Amount = $912.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                    December 17, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500825
1601 Bryan Street                                                         Page 258
Dallas TX  75201
                                                                         Client #  740489

| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 259

Client #  740489

| Date | | | | | |
|---|---|---|---|---|---|
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $1.70 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $2.40 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $1.70 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $1.00 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $1.30 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.40 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.40 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.20 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.40 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.50 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.60 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/30/15 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 260

Client #  740489

| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 261

Client #  740489

| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.                                December 17, 2015
Texas Competitive Electric Holdings Co.                              Invoice 500825
1601 Bryan Street                                                    Page 262
Dallas TX  75201

                                                                    Client #  740489

| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 263

Client # 740489

| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $3.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 264

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 10/30/15 | Printing | | DUP |
| | Amount =  $10.00 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $11.70 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $10.00 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $3.60 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $1.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 265

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $17.50 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $3.50 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $8.00 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $7.80 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $9.20 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $2.90 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 10/30/15 | Printing | | DUP |
| | Amount =  $0.30 | | |

Energy Future Competitive Holdings Co.                          December 17, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500825
1601 Bryan Street                                               Page 266
Dallas TX  75201

Client #  740489

| 10/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $7.80 | |

Energy Future Competitive Holdings Co.                                    December 17, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500825
1601 Bryan Street                                                         Page 267
Dallas TX 75201
                                                                         Client # 740489

| 10/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 10/31/15 | PARCELS, INC.: 605593 | | DUPOUT |
| | | Amount = $173.70 | |
| 10/31/15 | PARCELS, INC.: 605596 | | DUPOUT |
| | | Amount = $159.40 | |
| 10/31/15 | PARCELS, INC.: 605827 | | DUPOUT |
| | | Amount = $100.45 | |
| 10/31/15 | PARCELS, INC.: 605829 | | DUPOUT |
| | | Amount = $60.65 | |
| 10/31/15 | PARCELS, INC.: 605466 -180326 | | DUPOUT |
| | | Amount = $7,645.96 | |
| 10/31/15 | PARCELS, INC.: 605925 | | MESS |
| | | Amount = $98.00 | |
| 10/31/15 | ANN JEROMINSKI: Dinner 10/31 & 11/2 | | MEALSCL |
| | | Amount = $19.17 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 268

Client #  740489

| 10/31/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.90 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 269
Dallas TX  75201
                                                          Client #  740489

| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 270

Client #  740489

| 10/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $20.80 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $9.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $4.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 271

Client #  740489

| | | |
|---|---|---|
| 10/31/15 | Printing | DUP |
| | Amount =  $19.00 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $1.80 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $0.20 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $0.20 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $0.40 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $3.40 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $4.00 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $7.00 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $3.50 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $0.70 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $0.70 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $0.60 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $0.60 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $2.90 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $4.00 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $0.30 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $3.50 | |
| 10/31/15 | Printing | DUP |
| | Amount =  $3.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 272

Client # 740489

| 10/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $4.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $4.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $9.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $4.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 273

Client #  740489

| | | | |
|---|---|---|---|
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $27.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $26.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $7.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 274

Client # 740489

| 10/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $2.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $14.90 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $10.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.70 | |

Energy Future Competitive Holdings Co.                                December 17, 2015
Texas Competitive Electric Holdings Co.                              Invoice 500825
1601 Bryan Street                                                    Page 275
Dallas TX  75201

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $9.30 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $13.20 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $30.80 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $7.10 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $2.90 | |

Energy Future Competitive Holdings Co.                          December 17, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500825
1601 Bryan Street                                               Page 276
Dallas TX  75201

                                                               Client #  740489

| 10/31/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $2.00 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $26,453.11



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

December 30, 2015
Invoice 501202
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through November 30, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $7.50 |
| Business Meals | $17,058.93 |
| Conference Calling | $414.00 |
| Court Reporter Services | $384.00 |
| Document Retrieval | $1,163.50 |
| Electronic Legal Research | $306.00 |
| Filing Fees/Court Costs | $150.00 |
| Long distance telephone charges | $394.76 |
| Messenger and delivery service | $1,299.28 |
| Overtime | $7,411.69 |
| Photocopying/Printing - outside vendor | $353.81 |
| Photocopying/Printing<br>5,383 @ $.10/pg / 23,437 @ $.10/pg | $2,882.00 |
| Travel Expense | $179.20 |

Other Charges     $32,004.67

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 2

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$32,004.67** |
| BALANCE BROUGHT FORWARD | $38,116.37 |
| **TOTAL DUE FOR THIS MATTER** | **$70,121.04** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 114

Client # 740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFH
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Claims Administration - ALL
Claims Administration - EFH
Claims Administration - EFIH
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - EFIH
Court Hearings - TCEH
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFH
Retention of Others - EFIH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

Energy Future Competitive Holdings Co.                                    December 30, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 501202
1601 Bryan Street                                                         Page 115
Dallas TX  75201
                                                                         Client #  740489

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 11/01/15 | THE MEAT HOUSE CHADDS FORD: Food Service | MEALSCL |
| | Amount =  $431.18 | |
| 11/01/15 | Messenger and delivery From Boston Market | MEALSCL |
| | Amount =  $100.24 | |
| 11/01/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/01/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/01/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/01/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/01/15 | Printing | DUP |
| | Amount =  $24.00 | |
| 11/01/15 | Printing | DUP |
| | Amount =  $0.50 | |
| 11/01/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/01/15 | Printing | DUP |
| | Amount =  $0.40 | |
| 11/01/15 | Printing | DUP |
| | Amount =  $0.30 | |
| 11/01/15 | Printing | DUP |
| | Amount =  $0.20 | |
| 11/01/15 | Printing | DUP |
| | Amount =  $1.70 | |
| 11/01/15 | Printing | DUP |
| | Amount =  $2.00 | |
| 11/01/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/01/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/01/15 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          December 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 501202
1601 Bryan Street                                               Page 116
Dallas TX  75201

Client #  740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 117
Dallas TX  75201

                                                         Client #  740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $14.60 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 118
Dallas TX  75201
                                                          Client #  740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.     December 30, 2015
Texas Competitive Electric Holdings Co.     Invoice 501202
1601 Bryan Street            Page 119
Dallas TX  75201

                 Client #  740489

| Date | Description | | Amount | |
|------|-------------|---|--------|---|
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $4.90 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $2.80 | |
| 11/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                                    December 30, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 501202
1601 Bryan Street                                                         Page 120
Dallas TX  75201
                                                                         Client #  740489

| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                        December 30, 2015
Texas Competitive Electric Holdings Co.                       Invoice 501202
1601 Bryan Street                                             Page 121
Dallas TX  75201

                                                             Client #  740489

| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                          December 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 501202
1601 Bryan Street                                               Page 122
Dallas TX  75201

                                                               Client #  740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                     December 30, 2015
Texas Competitive Electric Holdings Co.                    Invoice 501202
1601 Bryan Street                                          Page 123
Dallas TX  75201

Client #  740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $9.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $9.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $13.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 124
Dallas TX 75201

Client # 740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $10.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $4.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $4.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $9.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 11/02/15 | PARCELS, INC.: 605258 | | DUPOUT |
| | | Amount = $353.81 | |
| 11/02/15 | RODNEY GRILLE: food services | | MEALSCL |
| | | Amount = $18.58 | |
| 11/02/15 | PARCELS, INC.: 605382 | | MESS |
| | | Amount = $57.50 | |

Energy Future Competitive Holdings Co.                December 30, 2015
Texas Competitive Electric Holdings Co.              Invoice 501202
1601 Bryan Street                                    Page 125
Dallas TX 75201

Client # 740489

| | | |
|---|---|---|
| 11/02/15 | CAVANAUGH'S RESTAURANT: Food Service | MEALSCL |
| | Amount = $331.50 | |
| 11/02/15 | MANHATTAN BAGEL COMPANY: Food Service | MEALSCL |
| | Amount = $225.00 | |
| 11/02/15 | Photocopies | DUP |
| | Amount = $38.30 | |
| 11/02/15 | 13059955282 Long Distance | LD |
| | Amount = $8.34 | |
| 11/02/15 | 19179032346 Long Distance | LD |
| | Amount = $9.73 | |
| 11/02/15 | 13129720542 Long Distance | LD |
| | Amount = $1.39 | |
| 11/02/15 | 13128622481 Long Distance | LD |
| | Amount = $1.39 | |
| 11/02/15 | 19179032346 Long Distance | LD |
| | Amount = $2.78 | |
| 11/02/15 | 13128622000 Long Distance | LD |
| | Amount = $4.17 | |
| 11/02/15 | 13128622455 Long Distance | LD |
| | Amount = $9.73 | |
| 11/02/15 | 13128622455 Long Distance | LD |
| | Amount = $2.78 | |
| 11/02/15 | 13059955282 Long Distance | LD |
| | Amount = $11.12 | |
| 11/02/15 | 19179032346 Long Distance | LD |
| | Amount = $20.85 | |
| 11/02/15 | Messenger and delivery From Washington Street Ale House DJD | MEALSCL |
| | Amount = $78.15 | |
| 11/02/15 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 11/02/15 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 11/02/15 | Messenger and delivery From Janssens DJD | MEALSCL |
| | Amount = $426.06 | |
| 11/02/15 | Messenger and delivery | MESS |
| | Amount = $7.20 | |

Energy Future Competitive Holdings Co.                December 30, 2015
Texas Competitive Electric Holdings Co.               Invoice 501202
1601 Bryan Street                                     Page 126
Dallas TX  75201

                                                                             Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 11/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.     December 30, 2015
Texas Competitive Electric Holdings Co.    Invoice 501202
1601 Bryan Street         Page 127
Dallas TX  75201

               Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/02/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $1.60 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $1.60 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $2.20 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $1.60 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 11/02/15 | PACER | Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 128
Dallas TX  75201
                                                          Client #  740489

| 11/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                    December 30, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 501202
1601 Bryan Street                                                        Page 129
Dallas TX  75201
                                                                        Client #  740489

| 11/02/15 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =   $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 130

Client #  740489

| 11/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 131
Dallas TX  75201

                                                          Client #  740489

| 11/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $3.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 132

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $9.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $10.40 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 133
Dallas TX  75201

                                                         Client #  740489

| 11/02/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 11/03/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =  $87.25 | |
| 11/03/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $20.57 | |
| 11/03/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $446.21 | |
| 11/03/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $124.80 | |
| 11/03/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $89.90 | |
| 11/03/15 | URBAN CAFE: Food Service | | MEALSCL |
| | | Amount =  $324.80 | |
| 11/03/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $90.00 | |
| 11/03/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 134
Dallas TX  75201

Client #  740489

| 11/03/15 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | |
| 11/03/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $1.50 | |
| 11/03/15 | Messenger and delivery | MESS |
| | Amount =  $39.75 | |
| 11/03/15 | Messenger and delivery From Shoprite DJD | MEALSCL |
| | Amount =  $131.64 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $2.20 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $1.90 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 135

Client #  740489

| | | | |
|---|---|---|---|
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 136

Client # 740489

| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 137

Client #  740489

| | | | |
|---|---|---|---|
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202

Page 138

Client #  740489

| | | | |
|---|---|---|---|
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 139

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $42.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 140

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Westlaw | | ELEGALRE |
| | | Amount =  $118.00 | |
| 11/04/15 | AMERICAN EXPRESS: CSM | | FLFEE |
| | | Amount =  $75.00 | |
| 11/04/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =  $102.25 | |
| 11/04/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $16.99 | |
| 11/04/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $301.95 | |
| 11/04/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $543.00 | |
| 11/04/15 | PARCELS, INC.: 605665 | | MESS |
| | | Amount =  $52.50 | |
| 11/04/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $75.05 | |
| 11/04/15 | MOVABLE FEAST: Food Service | | MEALSCL |
| | | Amount =  $820.00 | |
| 11/04/15 | Photocopies | | DUP |
| | | Amount =  $249.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 141

Client #  740489

| 11/04/15 | Messenger and delivery | | MESS |
| | | Amount =  $39.20 | |
| 11/04/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.    December 30, 2015
Texas Competitive Electric Holdings Co.   Invoice 501202
1601 Bryan Street          Page 142
Dallas TX  75201

Client #  740489

| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 143

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.  December 30, 2015
Texas Competitive Electric Holdings Co.  Invoice 501202
1601 Bryan Street  Page 144
Dallas TX 75201

Client # 740489

| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 30, 2015  
Invoice 501202  
Page 145

Client #  740489

| | | | |
|---|---|---|---|
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 146

Client #  740489

| | | | |
|---|---|---|---|
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                        December 30, 2015
Texas Competitive Electric Holdings Co.                       Invoice 501202
1601 Bryan Street                                             Page 147
Dallas TX  75201

                                                             Client #  740489

| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 148

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $12.50 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $12.50 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $12.50 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/05/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =  $628.00 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 149
Dallas TX 75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 11/05/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | Amount = | $543.00 | |
| 11/05/15 | AMERICAN EXPRESS: Qdoba - Food Service -  DJD | | MEALSCL |
| | Amount = | $355.00 | |
| 11/05/15 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | Amount = | $39.34 | |
| 11/05/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = | $85.86 | |
| 11/05/15 | Photocopies | | DUP |
| | Amount = | $1.10 | |
| 11/05/15 | 16307509303 Long Distance | | LD |
| | Amount = | $4.17 | |
| 11/05/15 | 12024154270 Long Distance | | LD |
| | Amount = | $1.39 | |
| 11/05/15 | 17082805043 Long Distance | | LD |
| | Amount = | $2.78 | |
| 11/05/15 | 12024412161 Long Distance | | LD |
| | Amount = | $2.78 | |
| 11/05/15 | 12028874027 Long Distance | | LD |
| | Amount = | $2.78 | |
| 11/05/15 | 12028874027 Long Distance | | LD |
| | Amount = | $9.73 | |
| 11/05/15 | 13058782034 Long Distance | | LD |
| | Amount = | $43.09 | |
| 11/05/15 | 19174949199 Long Distance | | LD |
| | Amount = | $1.39 | |
| 11/05/15 | Messenger and delivery | | MESS |
| | Amount = | $48.70 | |
| 11/05/15 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 11/05/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 11/05/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 150

Client # 740489

| | | | |
|---|---|---|---|
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 151

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 152

Client #  740489

| 11/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $107.00 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                      December 30, 2015
Texas Competitive Electric Holdings Co.                     Invoice 501202
1601 Bryan Street                                           Page 153
Dallas TX  75201

Client # 740489

| 11/05/15 | Printing | DUP |
|---|---|---|
| | Amount = $0.60 | |
| 11/06/15 | AMERICAN EXPRESS: BJW | FLFEE |
| | Amount = $25.00 | |
| 11/06/15 | RODNEY GRILLE: Food Service - DJD | MEALSCL |
| | Amount = $331.40 | |
| 11/06/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | MEALSCL |
| | Amount = $33.55 | |
| 11/06/15 | JANSSENS'S MARKET LLC: Food Service | MEALSCL |
| | Amount = $750.00 | |
| 11/06/15 | MARK K THOMAS - Messenger and delivery | MESS |
| | Amount = $55.18 | |
| 11/06/15 | CourtCall | CONFCALL |
| | Amount = $370.00 | |
| 11/06/15 | 12124465927 Long Distance | LD |
| | Amount = $8.34 | |
| 11/06/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 11/06/15 | Messenger and delivery From Cosi DJD | MEALSCL |
| | Amount = $469.05 | |
| 11/06/15 | PACER | DOCRETRI |
| | Amount = $2.40 | |
| 11/06/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/06/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/06/15 | PACER | DOCRETRI |
| | Amount = $1.00 | |
| 11/06/15 | PACER | DOCRETRI |
| | Amount = $0.90 | |
| 11/06/15 | Printing | DUP |
| | Amount = $0.10 | |
| 11/06/15 | Printing | DUP |
| | Amount = $0.10 | |
| 11/06/15 | Printing | DUP |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 30, 2015  
Invoice 501202  
Page 154

Client #  740489

| 11/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 155

Client # 740489

| 11/06/15 | Printing | DUP |
|---|---|---|
| | Amount = $0.40 | |
| 11/09/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | MESS |
| | Amount = $17.16 | |
| 11/09/15 | COLE SCHOTZ MEISEL FORMAN & LEONARD - Messenger and delivery | MESS |
| | Amount = $12.05 | |
| 11/09/15 | KRAMER LEVIN NAFTALIS & FRANKEL LLP - Messenger and delivery | MESS |
| | Amount = $12.05 | |
| 11/09/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | MESS |
| | Amount = $17.80 | |
| 11/09/15 | Photocopies | DUP |
| | Amount = $143.20 | |
| 11/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $8.60 | |
| 11/09/15 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 11/09/15 | Messenger and delivery From Iron Hill Brewery BJW | MEALSCL |
| | Amount = $10.44 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount = $1.50 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount = $1.80 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount = $1.10 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 156
Dallas TX  75201

                                                          Client #  740489

| 11/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $27.90 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 157

Client #  740489

| 11/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.　　　　　December 30, 2015
Texas Competitive Electric Holdings Co.　　　　　Invoice 501202
1601 Bryan Street　　　　　　　　　　　　　　　　Page 158
Dallas TX  75201

Client #  740489

| 11/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $12.30 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $26.00 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 159

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/09/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/09/15 | Westlaw | | ELEGALRE |
| | Amount = $97.50 | | |
| 11/10/15 | PARCELS, INC.: 606745 | | MESS |
| | Amount = $12.50 | | |
| 11/10/15 | J&J COURT TRANSCRIBERS, INC.: Transcript | | CTRPT |
| | Amount = $384.00 | | |
| 11/10/15 | Binding/Tabs Velobinding | | BIND |
| | Amount = $5.00 | | |
| 11/10/15 | CourtCall | | CONFCALL |
| | Amount = $44.00 | | |
| 11/10/15 | Photocopies | | DUP |
| | Amount = $63.70 | | |
| 11/10/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 11/10/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 11/10/15 | Messenger and delivery From Toscana to Go DJD | | MEALSCL |
| | Amount = $254.46 | | |
| 11/10/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/10/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/10/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/10/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/10/15 | Printing | | DUP |
| | Amount = $8.20 | | |
| 11/10/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 11/10/15 | Printing | | DUP |
| | Amount = $1.00 | | |

Energy Future Competitive Holdings Co.                     December 30, 2015
Texas Competitive Electric Holdings Co.                    Invoice 501202
1601 Bryan Street                                          Page 160
Dallas TX  75201
                                                           Client #  740489

| | | | |
|---|---|---|---|
| 11/10/15 | Printing | | DUP |
| | Amount =  $9.40 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $13.20 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $2.50 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/10/15 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 161

Client #  740489

| 11/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $119.80 | |
| 11/11/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $309.40 | |
| 11/11/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =  $102.50 | |
| 11/11/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $150.00 | |
| 11/11/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $325.00 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 162
Dallas TX  75201

Client #  740489

| | | |
|---|---|---|
| 11/11/15 | CAFEE GELATO RESTAURANT: Food Service | MEALSCL |
| | Amount =  $459.00 | |
| 11/11/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | MEALSCL |
| | Amount =  $90.00 | |
| 11/11/15 | Photocopies | DUP |
| | Amount =  $1.70 | |
| 11/11/15 | Messenger and delivery From Qdoba Food Service - DJD | MEALSCL |
| | Amount =  $446.02 | |
| 11/11/15 | Messenger and delivery From Sugarfoot DJD | MEALSCL |
| | Amount =  $582.37 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $2.70 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.                      December 30, 2015
Texas Competitive Electric Holdings Co.                     Invoice 501202
1601 Bryan Street                                           Page 163
Dallas TX  75201

Client #  740489

| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 164

Client #  740489

| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 165
Dallas TX  75201
                                                          Client #  740489

| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202

Page 166

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 11/11/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 167

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.20 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                                December 30, 2015
Texas Competitive Electric Holdings Co.                               Invoice 501202
1601 Bryan Street                                                     Page 168
Dallas TX  75201

                                                                     Client #  740489

| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $10.90 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $25.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 169

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $16.70 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $14.60 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $16.90 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $5.80 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $10.90 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 170

Client # 740489

| 11/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  December 30, 2015
Texas Competitive Electric Holdings Co.  Invoice 501202
1601 Bryan Street  Page 171
Dallas TX  75201

Client #  740489

| 11/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $4.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $4.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 172

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 173

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $6.00 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $34.70 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $0.90 | |
| 11/11/15 | Printing | | DUP |
| | Amount = | $3.50 | |
| 11/12/15 | MOVABLE FEAST: Food Service | | MEALSCL |
| | Amount = | $1,003.50 | |
| 11/12/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | Amount = | $157.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 174

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/12/15 | PARCELS, INC.: 607389 | | MESS |
| | Amount = $7.50 | |
| 11/12/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | Amount = $150.00 | |
| 11/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | |
| 11/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | |
| 11/12/15 | Messenger and delivery | | MESS |
| | Amount = $10.15 | |
| 11/12/15 | Messenger and delivery | | MESS |
| | Amount = $39.20 | |
| 11/12/15 | Messenger and delivery From Cosi DJD | | MEALSCL |
| | Amount = $400.70 | |
| 11/12/15 | PACER | | DOCRETRI |
| | Amount = $1.50 | |
| 11/12/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | |
| 11/12/15 | PACER | | DOCRETRI |
| | Amount = $1.80 | |
| 11/12/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | |
| 11/12/15 | PACER | | DOCRETRI |
| | Amount = $2.80 | |
| 11/12/15 | PACER | | DOCRETRI |
| | Amount = $0.90 | |
| 11/12/15 | PACER | | DOCRETRI |
| | Amount = $2.80 | |
| 11/12/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | |
| 11/12/15 | PACER | | DOCRETRI |
| | Amount = $1.90 | |
| 11/12/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 175

Client #  740489

| 11/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 176

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 177

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 11/12/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $3.90 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $15.60 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $3.90 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $15.60 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $2.90 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $14.40 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $34.60 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/12/15 | Printing | | DUP |
| | Amount =  $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 178

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $1.50 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          December 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 501202
1601 Bryan Street                                               Page 179
Dallas TX  75201

                                                               Client #  740489

| 11/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/13/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $181.75 | |
| 11/13/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount =  $89.60 | |
| 11/13/15 | URBAN CAFE: Food Service | | MEALSCL |
| | | Amount =  $324.80 | |
| 11/13/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | | Amount =  $46.75 | |
| 11/13/15 | PROSKAUER - Messenger and delivery | | MESS |
| | | Amount =  $39.47 | |
| 11/13/15 | FORRESTER & CO - Messenger and delivery | | MESS |
| | | Amount =  $91.15 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                          Page 180
Dallas TX  75201
                                                           Client #  740489

| 11/13/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | MESS |
| | Amount =  $82.70 | |
| 11/13/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | MESS |
| | Amount =  $90.95 | |
| 11/13/15 | MARK THOMAS - Messenger and delivery | MESS |
| | Amount =  $57.76 | |
| 11/13/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | MESS |
| | Amount =  $20.80 | |
| 11/13/15 | PROSKAUER ROSE LLP - Messenger and delivery | MESS |
| | Amount =  $42.99 | |
| 11/13/15 | 16095862311 Long Distance | LD |
| | Amount =  $2.78 | |
| 11/13/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 11/13/15 | Richards Layton and Finger/US BANKRUPTCY COURT Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 11/13/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 11/13/15 | Messenger and delivery From Sugarfoot DJD | MEALSCL |
| | Amount =  $192.90 | |
| 11/13/15 | Overtime Payroll 11/13/15 | OT |
| | Amount =  $424.24 | |
| 11/13/15 | Overtime | OT |
| | Amount =  $3,177.92 | |
| 11/13/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 11/13/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/13/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/13/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 30, 2015  
Invoice 501202  
Page 181

Client #  740489

| Date | | Description | |
|---|---|---|---|
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 182

Client # 740489

| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 183

Client #  740489

| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 184

Client #  740489

| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 185

Client #  740489

| | | | |
|---|---|---|---|
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 186

Client #  740489

| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 187

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/14/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $255.00 | |
| 11/14/15 | 14258908655 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 11/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/14/15 | Printing | | DUP |
| | | Amount =  $14.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 188

Client # 740489

| 11/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $14.50 | |
| 11/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/14/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/14/15 | Westlaw | | ELEGALRE |
| | | Amount = $19.00 | |
| 11/16/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | | Amount = $20.00 | |
| 11/16/15 | GREENHILL & CO - Messenger and delivery | | MESS |
| | | Amount = $17.54 | |
| 11/16/15 | Messenger and delivery | | MESS |
| | | Amount = $7.20 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                          Page 189
Dallas TX  75201
                                                          Client #  740489

| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 190

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/16/15 | PACER | Amount = $2.60 | DOCRETRI |
| 11/16/15 | PACER | Amount = $0.30 | DOCRETRI |
| 11/16/15 | PACER | Amount = $3.00 | DOCRETRI |
| 11/16/15 | PACER | Amount = $0.50 | DOCRETRI |
| 11/16/15 | PACER | Amount = $0.30 | DOCRETRI |
| 11/16/15 | PACER | Amount = $0.50 | DOCRETRI |
| 11/16/15 | PACER | Amount = $3.00 | DOCRETRI |
| 11/16/15 | PACER | Amount = $0.90 | DOCRETRI |
| 11/16/15 | PACER | Amount = $1.10 | DOCRETRI |
| 11/16/15 | PACER | Amount = $3.00 | DOCRETRI |
| 11/16/15 | PACER | Amount = $1.40 | DOCRETRI |
| 11/16/15 | PACER | Amount = $1.80 | DOCRETRI |
| 11/16/15 | PACER | Amount = $0.20 | DOCRETRI |
| 11/16/15 | PACER | Amount = $0.50 | DOCRETRI |
| 11/16/15 | PACER | Amount = $0.40 | DOCRETRI |
| 11/16/15 | PACER | Amount = $1.80 | DOCRETRI |
| 11/16/15 | PACER | Amount = $3.00 | DOCRETRI |
| 11/16/15 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 191
Dallas TX  75201

                                                          Client #  740489

| 11/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

December 30, 2015  
Invoice 501202  
Page 192  

Client #  740489  

| 11/16/15 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 193

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 11/17/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 11/17/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 11/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

December 30, 2015  
Invoice 501202  
Page 194  

Client # 740489  

| Date | | | | |
|---|---|---|---|---|
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $2.40 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $1.70 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $1.40 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $1.50 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 11/17/15 | PACER | | DOCRETRI | |
| | | Amount = $1.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 195

Client #  740489

| 11/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 196

Client #  740489

| 11/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $6.40 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 197
Dallas TX  75201

Client #  740489

| 11/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 198

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/17/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/17/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/18/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | Amount = $99.50 | | |
| 11/18/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | Amount = $248.00 | | |
| 11/18/15 | AMERICAN EXPRESS: Food Service - DJD | | MEALSCL |
| | Amount = $427.00 | | |
| 11/18/15 | CAFEE GELATO RESTAURANT: Food Service | | MEALSCL |
| | Amount = $459.00 | | |
| 11/18/15 | 16173451031 Long Distance | | LD |
| | Amount = $27.80 | | |
| 11/18/15 | 120228795053 Long Distance | | LD |
| | Amount = $2.78 | | |
| 11/18/15 | 13128622009# Long Distance | | LD |
| | Amount = $2.78 | | |
| 11/18/15 | Messenger and delivery From Kid Shelleens BJW | | MEALSCL |
| | Amount = $22.15 | | |
| 11/18/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 11/18/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 11/18/15 | Messenger and delivery From Sugarfoot DJD | | MEALSCL |
| | Amount = $92.20 | | |
| 11/18/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/18/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/18/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/18/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

December 30, 2015

Invoice 501202

Page 199

Client #  740489

| | | | |
|---|---|---|---|
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 200

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $2.40 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $1.30 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $1.50 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $1.80 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $1.40 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $2.00 | | |
| 11/18/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 201

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 11/18/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 11/18/15 | PACER | Amount =  $1.40 | DOCRETRI |
| 11/18/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/18/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 11/18/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/18/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/18/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 11/18/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/18/15 | Printing | Amount =  $0.40 | DUP |
| 11/18/15 | Printing | Amount =  $0.10 | DUP |
| 11/18/15 | Printing | Amount =  $25.20 | DUP |
| 11/18/15 | Printing | Amount =  $0.10 | DUP |
| 11/18/15 | Printing | Amount =  $0.70 | DUP |
| 11/18/15 | Printing | Amount =  $1.20 | DUP |
| 11/18/15 | Printing | Amount =  $1.00 | DUP |
| 11/18/15 | Printing | Amount =  $1.30 | DUP |
| 11/18/15 | Printing | Amount =  $1.40 | DUP |
| 11/18/15 | Printing | Amount =  $1.50 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 202

Client # 740489

| Date | Description | | Type |
|------|-------------|---|------|
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 30, 2015  
Invoice 501202  
Page 203

Client #  740489

| 11/18/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 204
Dallas TX  75201

Client #  740489

| 11/18/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 11/19/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $274.50 | |
| 11/19/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $89.70 | |
| 11/19/15 | CAFEE GELATO RESTAURANT: Food Service | | MEALSCL |
| | | Amount =  $409.00 | |
| 11/19/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $70.00 | |
| 11/19/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount =  $2.50 | |
| 11/19/15 | Photocopies | | DUP |
| | | Amount =  $2.50 | |
| 11/19/15 | 16173104340 Long Distance | | LD |
| | | Amount =  $34.75 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 205

Client #  740489

| 11/19/15 | 12125584470 Long Distance | LD |
| | Amount =  $16.68 | |
| 11/19/15 | 13128622481 Long Distance | LD |
| | Amount =  $2.78 | |
| 11/19/15 | 13378499963# Long Distance | LD |
| | Amount =  $13.90 | |
| 11/19/15 | 12123251403 Long Distance | LD |
| | Amount =  $22.24 | |
| 11/19/15 | Messenger and delivery From Panera Bread DJD | MEALSCL |
| | Amount =  $441.33 | |
| 11/19/15 | Messenger and delivery From Purebread DJD | MEALSCL |
| | Amount =  $134.59 | |
| 11/19/15 | Messenger and delivery | MESS |
| | Amount =  $76.50 | |
| 11/19/15 | Messenger and delivery | MESS |
| | Amount =  $19.65 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount =  $2.50 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount =  $2.00 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount =  $2.30 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 206

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 207

Client #  740489

| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 208

Client #  740489

| Date | Description | | | |
|------|-------------|--|--|--|
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 209

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $2.10 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $2.30 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/19/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 210

Client #  740489

| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 211

Client #  740489

| 11/19/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 212

Client # 740489

| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 213

Client # 740489

| 11/19/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $3.60 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $5.50 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $8.90 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $7.40 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $16.40 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $7.90 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $7.50 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $6.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 214

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $16.20 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $16.40 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 11/20/15 | 12125475790 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 11/20/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 215
Dallas TX  75201
                                                          Client #  740489

| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 216

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/20/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 217

Client #  740489

| 11/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 218

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 219

Client #  740489

| 11/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 220

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/22/15 | Printing | | DUP |
| | | Amount = $7.50 | |
| 11/22/15 | Printing | | DUP |
| | | Amount = $3.80 | |
| 11/22/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 11/22/15 | Printing | | DUP |
| | | Amount = $4.40 | |
| 11/22/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 11/22/15 | Printing | | DUP |
| | | Amount = $4.20 | |
| 11/22/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/22/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/22/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 11/22/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 11/23/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount = $90.00 | |
| 11/23/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount = $271.50 | |
| 11/23/15 | 12134584520 Long Distance | | LD |
| | | Amount = $4.17 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 221

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/23/15 | 16106562600 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 11/23/15 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 11/23/15 | Messenger and delivery | | MESS |
| | Amount =  $10.15 | | |
| 11/23/15 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 11/23/15 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount =  $1.60 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount =  $1.60 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount =  $1.60 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount =  $1.60 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount =  $1.60 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount =  $1.90 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount =  $1.60 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount =  $0.90 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 222

Client # 740489

| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 223

Client #  740489

| 11/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 224

Client # 740489

| Date | Description | | |
|------|-------------|---|---|
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $26.10 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $6.00 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $1.40 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $1.30 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $1.60 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $2.50 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $28.00 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 11/23/15 | Printing | | DUP |
| | Amount = $5.80 | | |

Energy Future Competitive Holdings Co.                          December 30, 2015
Texas Competitive Electric Holdings Co.                        Invoice 501202
1601 Bryan Street                                              Page 225
Dallas TX  75201

Client #  740489

| 11/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $13.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 226

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 227

Client #  740489

| 11/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $24.80 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $26.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 228

Client # 740489

| 11/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.60 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $6.00 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 229

Client # 740489

| Date | Description | Amount | | Code |
|------|-------------|--------|---|------|
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $28.00 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $12.40 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $5.80 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/23/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                December 30, 2015
Texas Competitive Electric Holdings Co.               Invoice 501202
1601 Bryan Street                                     Page 230
Dallas TX  75201
                                                      Client #  740489

| 11/23/15 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =  $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/24/15 | Photocopies | | DUP |
| | | Amount =  $34.20 | |
| 11/24/15 | Photocopies | | DUP |
| | | Amount =  $4.00 | |
| 11/24/15 | 14845350941 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 11/24/15 | 13122543327 Long Distance | | LD |
| | | Amount =  $15.29 | |
| 11/24/15 | 14156991582 Long Distance | | LD |
| | | Amount =  $30.58 | |
| 11/24/15 | 14154391874 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 11/24/15 | 12028246928 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 11/24/15 | 18438375063 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 11/24/15 | 14154391874 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 11/24/15 | 12124464903 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 11/24/15 | 14156991582 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 11/24/15 | 12028246928 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 11/24/15 | 14154391671 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 11/24/15 | 14156991582 Long Distance | | LD |
| | | Amount =  $1.39 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 231

Client #  740489

| Date | Description | Code |
|------|-------------|------|
| 11/24/15 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 11/24/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 11/24/15 | Messenger and delivery From Chelsea Tavern DJD | MEALSCL |
| | Amount = $279.37 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $1.70 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $2.40 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $1.00 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $1.70 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 232

Client #  740489

| | | | |
|---|---|---|---|
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 233

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/24/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 11/24/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 11/24/15 | PACER | Amount =  $2.70 | DOCRETRI |
| 11/24/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 11/24/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/24/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/24/15 | PACER | Amount =  $2.70 | DOCRETRI |
| 11/24/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/24/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 11/24/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/24/15 | Printing | Amount =  $10.20 | DUP |
| 11/24/15 | Printing | Amount =  $0.10 | DUP |
| 11/24/15 | Printing | Amount =  $0.40 | DUP |
| 11/24/15 | Printing | Amount =  $0.20 | DUP |
| 11/24/15 | Printing | Amount =  $1.70 | DUP |
| 11/24/15 | Printing | Amount =  $5.90 | DUP |
| 11/24/15 | Printing | Amount =  $1.70 | DUP |
| 11/24/15 | Printing | Amount =  $1.90 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 234

Client # 740489

| 11/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $5.40 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $3.20 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $32.00 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $12.00 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 235

Client # 740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 11/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/24/15 | Printing | | | DUP |
| | | Amount = | $98.00 | |
| 11/24/15 | Printing | | | DUP |
| | | Amount = | $98.00 | |
| 11/24/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 11/24/15 | Printing | | | DUP |
| | | Amount = | $16.00 | |
| 11/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/24/15 | Printing | | | DUP |
| | | Amount = | $7.50 | |
| 11/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/24/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/25/15 | AMERICAN EXPRESS: JMM | | | FLFEE |
| | | Amount = | $50.00 | |
| 11/25/15 | PARCELS, INC.: 610676 | | | MESS |
| | | Amount = | $17.50 | |
| 11/25/15 | ROADRUNNER EXPRESS INC: Car Service | | | TRAV |
| | | Amount = | $89.60 | |
| 11/25/15 | 19179032346 Long Distance | | | LD |
| | | Amount = | $13.90 | |
| 11/25/15 | 13122543327 Long Distance | | | LD |
| | | Amount = | $2.78 | |
| 11/25/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 11/25/15 | Messenger and delivery From Macaroni Grill BJW | | | MEALSCL |
| | | Amount = | $174.58 | |
| 11/25/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 11/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 236

Client # 740489

| 11/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 237

Client #  740489

| Date | | | | |
|------|---|---|---|---|
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $2.10 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $1.00 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/25/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 238

Client # 740489

| 11/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 239

Client #  740489

| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                          December 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 501202
1601 Bryan Street                                               Page 240
Dallas TX 75201

Client # 740489

| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 241

Client # 740489

| 11/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $3.30 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $3.30 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $5.60 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

December 30, 2015  
Invoice 501202  
Page 242  

Client #  740489  

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $5.60 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $5.50 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $5.50 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $1.40 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $33.60 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $0.40 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $1.20 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $0.60 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $4.00 | |
| 11/25/15 | Printing | | DUP | |
| | | Amount = | $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 181

Client # 740489

| | | | |
|---|---|---|---|
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.     January 27, 2016
Texas Competitive Electric Holdings Co.     Invoice 503083
1601 Bryan Street          Page 182
Dallas TX  75201

                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/22/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 12/22/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 12/23/15 | CourtCall | | CONFCALL |
| | | Amount =  $428.00 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 183

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 12/23/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/23/15 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 12/23/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/23/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 12/23/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/23/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/23/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 12/23/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/28/15 | AKIN GUMP STRAUSS HAUER - Messenger and delivery | | MESS |
| | Amount = $10.94 | | |
| 12/28/15 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | Amount = $10.94 | | |
| 12/28/15 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | Amount = $15.38 | | |
| 12/28/15 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | Amount = $10.94 | | |
| 12/28/15 | CourtCall | | CONFCALL |
| | Amount = $109.00 | | |
| 12/28/15 | Photocopies | | DUP |
| | Amount = $43.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 184

Client #  740489

| 12/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 185

Client #  740489

| | | | |
|---|---|---|---|
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/29/15 | Photocopies | | DUP |
| | | Amount =  $10.80 | |
| 12/29/15 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 186

Client #  740489

| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 187

Client # 740489

| 12/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 188

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/29/15 | PACER | | DOCRETRI |
| | Amount = $2.90 | | |
| 12/29/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/29/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/29/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 12/29/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/29/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 12/29/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/29/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/29/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/29/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/29/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/30/15 | PARALEGAL OT THRU 12/31/15 | | OT |
| | Amount = $0.00 | | |
| 12/30/15 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 12/30/15 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 12/30/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 12/30/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 12/30/15 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 12/30/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 189

Client # 740489

| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 190

Client # 740489

| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 191

Client #  740489

| 12/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 192

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $10.30 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 193

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 194

Client #  740489

| | | | |
|---|---|---|---|
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 195

Client # 740489

| 12/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $10.30 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $19,370.91



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

January 27, 2016
Invoice 503083
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through December 31, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $2.50 |
| Business Meals | $3,509.39 |
| Conference Calling | $1,388.00 |
| Document Retrieval | $1,153.30 |
| Electronic Legal Research | $292.00 |
| Equipment Rental | $3,937.28 |
| Long distance telephone charges | $43.09 |
| Messenger and delivery service | $1,740.55 |
| Overtime | $1,612.00 |
| Photocopying/Printing - outside vendor | $1,210.20 |
| Photocopying/Printing<br>8,255 @ $.10 pg. / 35,675 @ $.10 pg. | $4,393.00 |
| Travel Expense | $89.60 |

Other Charges                                  $19,370.91

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 2

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$19,370.91** |
| BALANCE BROUGHT FORWARD | $70,121.04 |
| **TOTAL DUE FOR THIS MATTER** | **$89,491.95** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 90
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFH
Case Administration - EFIH
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Plan of Reorganization/Disclosure Statement - EFIH
Use, Sale of Assets - ALL
Cash Collateral/DIP Financing - EFH
Claims Administration - ALL
Claims Administration - EFH
Claims Administration - EFIH
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - EFIH
Schedules/SOFA/U.S. Trustee Reports - ALL
Schedules/SOFA/U.S. Trustee Reports - EFH
Employee Issues - ALL
Tax Issues - ALL
Tax Issues - TCEH
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 91

Client # 740489

Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 11/01/15 | PARCELS, INC.: 605357 - 180326 | DUPOUT |
| | Amount = $1,040.50 | |
| 11/02/15 | AQUIPT: Equipment Rental - 180326 | EQUIPREN |
| | Amount = $912.81 | |
| 11/02/15 | AQUIPT: Equipment Rental - 180326 | EQUIPREN |
| | Amount = $1,262.08 | |
| 11/03/15 | TOSCANA TO GO: Food Service 11/3 - 180326 | MEALSCL |
| | Amount = $562.00 | |
| 12/01/15 | RODNEY GRILLE: DJD | MEALSCL |
| | Amount = $115.85 | |
| 12/01/15 | MANHATTAN BAGEL COMPANY: Food Service 12/1 | MEALSCL |
| | Amount = $75.00 | |
| 12/01/15 | WILMER CUTLCER PICKERING HALE & DOR - Messenger and delivery | MESS |
| | Amount = $10.94 | |
| 12/01/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | MESS |
| | Amount = $11.91 | |
| 12/01/15 | COLE SCHOTZ MEISEL FORMAN & LEONARD - Messenger and delivery | MESS |
| | Amount = $10.94 | |
| 12/01/15 | KRAMER LEVIN NAFTALIS & FRANKEL LLP - Messenger and delivery | MESS |
| | Amount = $10.94 | |
| 12/01/15 | Photocopies | DUP |
| | Amount = $22.80 | |
| 12/01/15 | Photocopies | DUP |
| | Amount = $59.20 | |
| 12/01/15 | 12136808251 Long Distance | LD |
| | Amount = $2.78 | |
| 12/01/15 | 12136808251 Long Distance | LD |
| | Amount = $8.34 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 92
Dallas TX  75201
                                                          Client #  740489

| 12/01/15 | 13128623783 Long Distance | LD |
| | Amount =  $19.46 | |
| 12/01/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 12/01/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 12/01/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 12/01/15 | Messenger and delivery | MESS |
| | Amount =  $47.15 | |
| 12/01/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 12/01/15 | Messenger and delivery From Cosi DJD | MEALSCL |
| | Amount =  $301.10 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $2.00 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 93

Client #  740489

| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 94

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $2.90 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.10 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.10 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 12/01/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 95

Client # 740489

| 12/01/15 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount = $1.80 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                January 27, 2016
Texas Competitive Electric Holdings Co.              Invoice 503083
1601 Bryan Street                                    Page 96
Dallas TX  75201
                                                     Client #  740489

| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 97

Client #  740489

| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 98

Client #  740489

| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 99

Client #  740489

| 12/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $8.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 100

Client #  740489

| 12/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $8.20 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $14.80 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $18.80 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $9.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $35.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 101

Client #  740489

| 12/01/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $4.60 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $4.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $8.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $3.80 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $4.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $4.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $35.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $23.60 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $34.50 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $5.70 | |

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 503083
1601 Bryan Street                                               Page 102
Dallas TX 75201

                                                               Client # 740489

| 12/01/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $30.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $5.50 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $4.50 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                          Invoice 503083
1601 Bryan Street                                                Page 103
Dallas TX 75201
                                                                Client # 740489

| 12/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $6.90 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $11.00 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $60.60 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $38.40 | |
| 12/02/15 | AQUIPT: Equipment Rental - 180326 | | EQUIPREN |
| | | Amount = $912.81 | |
| 12/02/15 | AQUIPT: Equipment Rental - 180326 | | EQUIPREN |
| | | Amount = $849.58 | |
| 12/02/15 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount = $271.50 | |
| 12/02/15 | ROADRUNNER EXPRESS INC: Car Service 12/2-1/2 | | TRAV |
| | | Amount = $89.60 | |
| 12/02/15 | FOOD FOR THOUGHT: Food Service 12/2 | | MEALSCL |
| | | Amount = $418.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 104

Client #  740489

| 12/02/15 | MANHATTAN BAGEL COMPANY: Food Service 12/2-12/3 | MEALSCL |
| | Amount =  $90.00 | |
| 12/02/15 | Photocopies | DUP |
| | Amount =  $247.10 | |
| 12/02/15 | Photocopies | DUP |
| | Amount =  $2.80 | |
| 12/02/15 | Photocopies | DUP |
| | Amount =  $32.10 | |
| 12/02/15 | 13128622455 Long Distance | LD |
| | Amount =  $4.17 | |
| 12/02/15 | 13378499963 Long Distance | LD |
| | Amount =  $1.39 | |
| 12/02/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $8.60 | |
| 12/02/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 12/02/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 12/02/15 | Messenger and delivery | MESS |
| | Amount =  $10.15 | |
| 12/02/15 | Messenger and delivery From Panera Bread DJD | MEALSCL |
| | Amount =  $244.78 | |
| 12/02/15 | Messenger and delivery | MESS |
| | Amount =  $10.15 | |
| 12/02/15 | Messenger and delivery | MESS |
| | Amount =  $213.35 | |
| 12/02/15 | Messenger and delivery | MESS |
| | Amount =  $7.20 | |
| 12/02/15 | Messenger and delivery | MESS |
| | Amount =  $7.20 | |
| 12/02/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/02/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 105

Client #  740489

| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 106

Client # 740489

| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 107

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 12/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | DUP |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $4.20 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $19.20 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $14.00 | |
| 12/02/15 | Printing | | | DUP |
| | | Amount = | $94.00 | |

Energy Future Competitive Holdings Co.                                    January 27, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 503083
1601 Bryan Street                                                         Page 108
Dallas TX  75201

Client #  740489

| 12/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $55.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $151.50 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $49.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $57.50 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $58.50 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $74.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 109

Client # 740489

| 12/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.70 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $27.50 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $4.50 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $11.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $14.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $11.40 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $5.70 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/03/15 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount = $271.50 | |
| 12/03/15 | MANHATTAN BAGEL COMPANY: Food Service 12/2-12/3 | | MEALSCL |
| | | Amount = $90.00 | |
| 12/03/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $2.50 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 110
Dallas TX  75201
                                                          Client #  740489

| 12/03/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | MESS |
| | Amount =  $74.68 | |
| 12/03/15 | Photocopies | DUP |
| | Amount =  $64.40 | |
| 12/03/15 | Photocopies | DUP |
| | Amount =  $101.20 | |
| 12/03/15 | Photocopies | DUP |
| | Amount =  $8.00 | |
| 12/03/15 | Photocopies | DUP |
| | Amount =  $4.00 | |
| 12/03/15 | Messenger and delivery From Mikimoto's JYB | MEALSCL |
| | Amount =  $23.99 | |
| 12/03/15 | Messenger and delivery | MESS |
| | Amount =  $24.00 | |
| 12/03/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 12/03/15 | Messenger and delivery | MESS |
| | Amount =  $10.15 | |
| 12/03/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 12/03/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 12/03/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/03/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 12/03/15 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 12/03/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 12/03/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/03/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 12/03/15 | PACER | DOCRETRI |
| | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.                     January 27, 2016
Texas Competitive Electric Holdings Co.                     Invoice 503083
1601 Bryan Street                                           Page 111
Dallas TX  75201

                                                           Client #  740489

| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $17.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $114.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $115.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 112

Client # 740489

| Date | Description | | |
|------|-------------|---|---|
| 12/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $22.80 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $11.50 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $11.40 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $14.30 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $70.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $70.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $11.50 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $7.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $11.50 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $7.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 113

Client #  740489

| 12/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $89.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $89.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $8.90 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $8.90 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $8.90 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $89.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $11.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $7.40 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $74.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $13.80 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $11.50 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $69.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 114

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 12/03/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/03/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/03/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/03/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/03/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/03/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/03/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/03/15 | Printing | | DUP |
| | Amount = $5.00 | | |
| 12/03/15 | Printing | | DUP |
| | Amount = $3.00 | | |
| 12/03/15 | Printing | | DUP |
| | Amount = $18.00 | | |
| 12/03/15 | Printing | | DUP |
| | Amount = $3.00 | | |
| 12/03/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/03/15 | Printing | | DUP |
| | Amount = $1.80 | | |
| 12/04/15 | RODNEY GRILLE: DJD | | MEALSCL |
| | Amount = $271.50 | | |
| 12/04/15 | MANHATTAN BAGEL COMPANY: Food Service 12/4-12/7 | | MEALSCL |
| | Amount = $90.00 | | |
| 12/04/15 | Messenger and delivery | | MESS |
| | Amount = $100.00 | | |
| 12/04/15 | Messenger and delivery | | MESS |
| | Amount = $42.40 | | |
| 12/04/15 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 115

Client # 740489

| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 116
Dallas TX  75201
                                                          Client #  740489

| 12/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 117

Client # 740489

| 12/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 503083
1601 Bryan Street                                               Page 118
Dallas TX  75201
                                                                Client #  740489

| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/07/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 12/07/15 | Messenger and delivery | | MESS |
| | | Amount =  $676.00 | |
| 12/07/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.                                   January 27, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 503083
1601 Bryan Street                                                        Page 119
Dallas TX  75201

Client #  740489

| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 503083
1601 Bryan Street                                               Page 120
Dallas TX  75201

                                                               Client #  740489

| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                              January 27, 2016
Texas Competitive Electric Holdings Co.                            Invoice 503083
1601 Bryan Street                                                  Page 121
Dallas TX  75201

                                                                  Client #  740489

| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $14.70 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $29.60 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $11.60 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $11.40 | |

Energy Future Competitive Holdings Co.                                January 27, 2016
Texas Competitive Electric Holdings Co.                              Invoice 503083
1601 Bryan Street                                                    Page 122
Dallas TX  75201

Client #  740489

| 12/07/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $26.50 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $23.40 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $26.50 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $23.40 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $11.40 | |
| 12/07/15 | Printing | | DUP |
| | | Amount =  $11.40 | |
| 12/08/15 | CourtCall | | CONFCALL |
| | | Amount =  $482.00 | |
| 12/08/15 | 13128623352 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 12/08/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/08/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 123

Client #  740489

| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 124

Client # 740489

| 12/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 125

Client #  740489

| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $14.70 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 126

Client #  740489

| 12/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $26.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $31.00 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $16.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $11.80 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 127

Client #  740489

| 12/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $26.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 12/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | GROTTO PIZZA, INC.: Food Service 12/9 | | MEALSCL |
| | | Amount =  $10.00 | |
| 12/09/15 | CourtCall | | CONFCALL |
| | | Amount =  $281.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 128

Client #  740489

| 12/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 129

Client #  740489

| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 130

Client #  740489

| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 131

Client #  740489

| 12/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                        Invoice 503083
1601 Bryan Street                                              Page 132
Dallas TX  75201

                                                              Client #  740489

| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 133

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/09/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $2.40 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $1.80 | DOCRETRI |
| 12/09/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/09/15 | Printing | Amount =  $0.10 | DUP |
| 12/09/15 | Printing | Amount =  $0.30 | DUP |
| 12/09/15 | Printing | Amount =  $0.50 | DUP |
| 12/09/15 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 134

Client #  740489

| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                  Invoice 503083
1601 Bryan Street                                        Page 135
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $26.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $26.50 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/10/15 | REED SMITH LLP - Messenger and delivery | | MESS |
| | | Amount =  $10.94 | |
| 12/10/15 | CourtCall | | CONFCALL |
| | | Amount =  $88.00 | |
| 12/10/15 | 12028246928 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 12/10/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/10/15 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 12/10/15 | Messenger and delivery | | MESS |
| | | Amount =  $7.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 136

Client #  740489

| Date | Description | | Amount |
|---|---|---|---|
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.                     January 27, 2016
Texas Competitive Electric Holdings Co.                    Invoice 503083
1601 Bryan Street                                          Page 137
Dallas TX  75201

Client #  740489

| 12/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 138
Dallas TX  75201

                                                          Client #  740489

| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 139

Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 140

Client #  740489

| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 141

Client #  740489

| 12/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  January 27, 2016
Texas Competitive Electric Holdings Co.  Invoice 503083
1601 Bryan Street  Page 142
Dallas TX 75201

Client # 740489

| 12/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $11.60 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/11/15 | Photocopies | | DUP |
| | | Amount = $0.10 | |
| 12/11/15 | Messenger and delivery From Washington Street Ale House BJW | | MEALSCL |
| | | Amount = $17.82 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                    January 27, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 503083
1601 Bryan Street                                                        Page 143
Dallas TX  75201

Client #  740489

| 12/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 144

Client #  740489

| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 145

Client #  740489

| Date | | | | |
|------|---|---|---|---|
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 146

Client #  740489

| 12/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $7.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 147

Client #  740489

| 12/11/15 | Printing | DUP |
|----------|----------|-----|
| | Amount =  $0.10 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.70 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.90 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.30 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.30 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.30 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.30 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.30 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.30 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.60 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/11/15 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 148

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/11/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/11/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/11/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 12/11/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/11/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/11/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/11/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 12/11/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/11/15 | Printing | | DUP |
| | Amount = $11.60 | | |
| 12/11/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 12/11/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 12/11/15 | Printing | | DUP |
| | Amount = $1.50 | | |
| 12/11/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/12/15 | PARCELS, INC.: 613159 - 180326 | | DUPOUT |
| | Amount = $169.70 | | |
| 12/14/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |
| 12/14/15 | Messenger and delivery | | MESS |
| | Amount = $10.15 | | |
| 12/14/15 | ADMIN OT THRU 12/15/15 | | OT |
| | Amount = $0.00 | | |
| 12/14/15 | SECRETARIAL OT THRU 12/15/15 | | OT |
| | Amount = $1,612.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 149

Client # 740489

| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 150

Client #  740489

| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- - |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- - |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 151

Client #  740489

| 12/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $30.60 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $56.90 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $56.90 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $12.80 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $9.40 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $23.80 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $8.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 27, 2016  
Invoice 503083  
Page 152

Client #  740489

| 12/14/15 | Printing | DUP |

Amount =  $0.20

| 12/14/15 | Printing | DUP |

Amount =  $0.60

| 12/14/15 | Printing | DUP |

Amount =  $0.80

| 12/14/15 | Printing | DUP |

Amount =  $0.10

| 12/14/15 | Printing | DUP |

Amount =  $7.10

| 12/14/15 | Printing | DUP |

Amount =  $1.80

| 12/14/15 | Printing | DUP |

Amount =  $0.80

| 12/14/15 | Printing | DUP |

Amount =  $7.70

| 12/14/15 | Printing | DUP |

Amount =  $11.50

| 12/14/15 | Printing | DUP |

Amount =  $9.00

| 12/14/15 | Printing | DUP |

Amount =  $2.20

| 12/14/15 | Printing | DUP |

Amount =  $0.10

| 12/14/15 | Printing | DUP |

Amount =  $0.10

| 12/14/15 | Printing | DUP |

Amount =  $0.10

| 12/14/15 | Printing | DUP |

Amount =  $1.40

| 12/14/15 | Printing | DUP |

Amount =  $0.20

| 12/14/15 | Printing | DUP |

Amount =  $0.10

| 12/14/15 | Printing | DUP |

Amount =  $0.10

| 12/14/15 | Printing | DUP |

Amount =  $0.20

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 503083
1601 Bryan Street                                               Page 153
Dallas TX  75201
                                                               Client #  740489

| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 154
Dallas TX  75201

                                                          Client #  740489

| 12/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $4.50 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $4.70 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $3.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $10.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $6.40 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $3.70 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 12/14/15 | Printing | | DUP |
| | | Amount = $11.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 155

Client # 740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $4.30 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $5.40 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $67.40 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $11.50 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/14/15 | Printing | | | DUP |
| | | Amount = | $16.40 | |
| 12/15/15 | Messenger and delivery From Chelsea Tavern BJW | | | MEALSCL |
| | | Amount = | $12.67 | |
| 12/15/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |

Energy Future Competitive Holdings Co.                           January 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 503083
1601 Bryan Street                                               Page 156
Dallas TX  75201

                                                               Client #  740489

| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 157

Client # 740489

| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 158
Dallas TX  75201
                                                          Client #  740489

| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 159

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 160
Dallas TX  75201
                                                          Client #  740489

| Date | | | | |
|------|------|------|------|------|
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $7.40 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $7.40 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 27, 2016  
Invoice 503083  
Page 161

Client # 740489

| Date | Description | | | |
|---|---|---|---|---|
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $4.60 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $1.30 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $4.30 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $11.90 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $2.30 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $0.60 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $0.80 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $2.70 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $1.10 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $3.30 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $1.20 | |
| 12/15/15 | Printing | | DUP | |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 162

Client # 740489

| | | | |
|---|---|---|---|
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/16/15 | MANHATTAN BAGEL COMPANY: Food Service 12/16 | | MEALSCL |
| | | Amount = $222.00 | |
| 12/16/15 | Photocopies | | DUP |
| | | Amount = $229.80 | |
| 12/16/15 | 12152380011 Long Distance | | LD |
| | | Amount = $2.78 | |
| 12/16/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 12/16/15 | Messenger and delivery | | MESS |
| | | Amount = $47.15 | |
| 12/16/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 12/16/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 12/16/15 | Messenger and delivery | | MESS |
| | | Amount = $95.75 | |
| 12/16/15 | Messenger and delivery From Sugarfoot JYB | | MEALSCL |
| | | Amount = $411.79 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 163

Client #  740489

| 12/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 164

Client # 740489

| | | | |
|---|---|---|---|
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 165
Dallas TX  75201
                                                          Client #  740489

| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $2.20 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $0.10 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $0.10 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $0.10 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $1.80 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $1.80 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $1.80 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $0.10 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $1.00 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 12/16/15 | PACER | | DOCRETRI |
| Amount = | $0.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 166

Client # 740489

| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 167

Client # 740489

| | | | |
|---|---|---|---|
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 168

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/16/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 12/16/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/16/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $108.00 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $1.70 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $16.40 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $1.60 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $19.60 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $3.40 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $1.70 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $1.50 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $2.00 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 169

Client # 740489

| | | | |
|---|---|---|---|
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $21.60 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $2.60 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $3.30 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $2.60 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $67.00 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $4.50 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 170

Client #  740489

| Date | Description | | Amount | |
|------|-------------|--|--------|--|
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.30 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.20 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.40 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $2.30 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.20 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $1.20 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $1.00 | | |
| 12/16/15 | Printing | | | DUP |
| | Amount = | $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 171

Client # 740489

| | | | |
|---|---|---|---|
| 12/16/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $6.00 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 172

Client # 740489

| 12/16/15 | Westlaw | | ELEGALRE |
| | | Amount = $292.00 | |
| 12/17/15 | Messenger and delivery | | MESS |
| | | Amount = $123.15 | |
| 12/17/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 173

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $3.90 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 174

Client # 740489

| | | | |
|---|---|---|---|
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 175
Dallas TX 75201
                                                          Client # 740489

| 12/17/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/18/15 | GROTTO PIZZA, INC.: Food Service 12/18 | | MEALSCL |
| | | Amount = $9.89 | |
| 12/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 176

Client # 740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 12/18/15 | PACER | Amount = $1.10 | DOCRETRI |
| 12/18/15 | PACER | Amount = $0.10 | DOCRETRI |
| 12/18/15 | PACER | Amount = $0.20 | DOCRETRI |
| 12/18/15 | PACER | Amount = $0.20 | DOCRETRI |
| 12/18/15 | PACER | Amount = $3.00 | DOCRETRI |
| 12/18/15 | PACER | Amount = $0.50 | DOCRETRI |
| 12/18/15 | PACER | Amount = $0.20 | DOCRETRI |
| 12/18/15 | PACER | Amount = $0.20 | DOCRETRI |
| 12/18/15 | PACER | Amount = $0.20 | DOCRETRI |
| 12/18/15 | PACER | Amount = $0.30 | DOCRETRI |
| 12/18/15 | PACER | Amount = $0.90 | DOCRETRI |
| 12/18/15 | PACER | Amount = $0.20 | DOCRETRI |
| 12/18/15 | Printing | Amount = $0.50 | DUP |
| 12/18/15 | Printing | Amount = $0.70 | DUP |
| 12/18/15 | Printing | Amount = $0.50 | DUP |
| 12/18/15 | Printing | Amount = $0.50 | DUP |
| 12/18/15 | Printing | Amount = $0.70 | DUP |
| 12/18/15 | Printing | Amount = $0.70 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 177

Client #  740489

| | | | |
|---|---|---|---|
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 178
Dallas TX 75201
                                                          Client #  740489

| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 179

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $2.40 | | |
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/21/15 | PACER | | DOCRETRI |
| | Amount = $2.70 | | |
| 12/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/21/15 | Printing | | DUP |
| | Amount = $2.40 | | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 180
Dallas TX  75201
                                                          Client #  740489

| 12/21/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 12/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 243

Client # 740489

| 11/25/15 | Printing | | DUP |
| | | Amount = $5.90 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $3.40 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $8.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $5.40 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $5.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 244

Client # 740489

| Date | Description | | Code |
|------|-------------|--|------|
| 11/25/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 11/25/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/30/15 | GODFREY & KAHN SC - Messenger and delivery | | MESS |
| | Amount = $15.38 | | |
| 11/30/15 | 12124466449 Long Distance | | LD |
| | Amount = $6.95 | | |
| 11/30/15 | 12124464872 Long Distance | | LD |
| | Amount = $6.95 | | |
| 11/30/15 | Messenger and delivery | | MESS |
| | Amount = $7.20 | | |
| 11/30/15 | SECRETARIAL OT THRU 11/30/15 | | OT |
| | Amount = $3,809.53 | | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 245

Client #  740489

| 11/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $5.70 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 246
Dallas TX  75201
                                                         Client #  740489

| 11/30/15 | Printing |                    | DUP |
|----------|----------|--------------------|-----|
|          |          | Amount =  $0.10    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $0.40    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $0.40    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $1.80    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $1.80    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $0.10    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $0.10    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $0.10    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $0.40    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $2.90    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $0.80    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $0.40    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $0.80    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $2.80    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $0.10    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $1.20    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $1.00    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $1.10    |     |
| 11/30/15 | Printing |                    | DUP |
|          |          | Amount =  $0.10    |     |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 247

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $4.70 | |
| 11/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $32,004.67