# EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

April 20, 2016
Invoice 508935
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through March 31, 2016
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $267.56 |
| Conference Calling | $872.37 |
| Court Reporter Services | $600.00 |
| Document Retrieval | $600.30 |
| Electronic Legal Research | $1,652.80 |
| Long distance telephone charges | $66.72 |
| Messenger and delivery service | $698.27 |
| Photocopying/Printing - outside vendor | $2,693.80 |
| Photocopying/Printing | $1,585.60 |
| 6,900 @ $.10/pg / 8,956 @ $.10/pg | |
| Postage | $88.54 |

Other Charges $9,125.96

TOTAL DUE FOR THIS INVOICE **$9,125.96**
BALANCE BROUGHT FORWARD $4,734.93

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935

Page 2

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                    **$13,860.89**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 88
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Meetings - EFH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Claims Administration - ALL
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - TCEH
General Corporate/Real Estate - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | | Summary Phrase |
|------|-------------|---|----------------|
| 02/09/16 | LEONARD A. DIBBS: Transcript | | CTRPT |
| | Amount = | $600.00 | |
| 02/22/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 89

Client #  740489

| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/01/16 | 14154391473 Long Distance | | LD |
| | | Amount = $12.51 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                                    April 20, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 508935
1601 Bryan Street                                                        Page 90
Dallas TX  75201
                                                                        Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 03/01/16 | PACER | Amount = $0.90 | DOCRETRI |
| 03/01/16 | PACER | Amount = $1.00 | DOCRETRI |
| 03/01/16 | PACER | Amount = $0.30 | DOCRETRI |
| 03/01/16 | PACER | Amount = $0.30 | DOCRETRI |
| 03/01/16 | PACER | Amount = $0.20 | DOCRETRI |
| 03/01/16 | PACER | Amount = $0.70 | DOCRETRI |
| 03/01/16 | PACER | Amount = $0.30 | DOCRETRI |
| 03/01/16 | PACER | Amount = $0.20 | DOCRETRI |
| 03/01/16 | PACER | Amount = $0.90 | DOCRETRI |
| 03/01/16 | PACER | Amount = $3.00 | DOCRETRI |
| 03/01/16 | PACER | Amount = $1.30 | DOCRETRI |
| 03/01/16 | PACER | Amount = $0.20 | DOCRETRI |
| 03/01/16 | PACER | Amount = $3.00 | DOCRETRI |
| 03/01/16 | PACER | Amount = $1.00 | DOCRETRI |
| 03/01/16 | PACER | Amount = $0.90 | DOCRETRI |
| 03/01/16 | Printing | Amount = $0.40 | DUP |
| 03/01/16 | Printing | Amount = $0.10 | DUP |
| 03/01/16 | Printing | Amount = $1.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 91

Client #  740489

| 03/01/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/01/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/02/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 03/02/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 03/02/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 03/02/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 03/02/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 03/02/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |

Energy Future Competitive Holdings Co.                              April 20, 2016
Texas Competitive Electric Holdings Co.                            Invoice 508935
1601 Bryan Street                                                         Page 92
Dallas TX  75201

Client #  740489

| 03/02/16 | Docket Search | | ELEGALRE |
| | Amount =  $35.00 | | ~ |
| 03/02/16 | Docket Search | | ELEGALRE |
| | Amount =  $35.00 | | ~ |
| 03/02/16 | Docket Search | | ELEGALRE |
| | Amount =  $35.00 | | ~ |
| 03/02/16 | 16103509838 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 03/02/16 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 03/02/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | ~~~ |
| 03/02/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | ~~~ |
| 03/02/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | ~~~ |
| 03/02/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | ~~~ |
| 03/02/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | ~~~ |
| 03/02/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | ~~~ |
| 03/02/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | ~~~ |
| 03/02/16 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | ~~~ |
| 03/02/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | ~~~ |
| 03/02/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | ~~~ |
| 03/02/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | ~~~ |
| 03/02/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | ~~~ |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 93

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 94

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.50 | |
| 03/03/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $4.10 | |
| 03/03/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.70 | |
| 03/03/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $2.40 | |
| 03/03/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.                     April 20, 2016
Texas Competitive Electric Holdings Co.                    Invoice 508935
1601 Bryan Street                                          Page 95
Dallas TX 75201
                                                           Client # 740489

| 03/03/16 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $2.40 | |
| 03/03/16 | CourtCall | CONFCALL |
| | Amount = $120.00 | |
| 03/03/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $8.60 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $1.30 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $2.10 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $1.20 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $1.60 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $1.20 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $1.50 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/03/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

April 20, 2016  
Invoice 508935  
Page 96  

Client # 740489

| 03/03/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 97
Dallas TX  75201

                                                               Client #  740489

| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/03/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/03/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/03/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 98

Client #  740489

| 03/04/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 99

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                       April 20, 2016
Texas Competitive Electric Holdings Co.                      Invoice 508935
1601 Bryan Street
Dallas TX  75201                                             Page 100

                                                            Client #  740489

| 03/04/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/07/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $11.27 | |
| 03/07/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $11.27 | |
| 03/07/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $18.00 | |
| 03/07/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $11.27 | |
| 03/07/16 | 265 CHURCH STREET - Messenger and delivery | | MESS |
| | | Amount =  $11.93 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 101

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 03/07/16 | Photocopies | Amount =  $8.80 | DUP |
| 03/07/16 | Photocopies | Amount =  $2.00 | DUP |
| 03/07/16 | PACER | Amount =  $1.50 | DOCRETRI |
| 03/07/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 03/07/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/07/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/07/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/07/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 03/07/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/07/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/07/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/07/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 03/07/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/07/16 | Printing | Amount =  $0.10 | DUP |
| 03/07/16 | Printing | Amount =  $0.10 | DUP |
| 03/07/16 | Printing | Amount =  $0.20 | DUP |
| 03/07/16 | Printing | Amount =  $1.00 | DUP |
| 03/07/16 | Printing | Amount =  $1.70 | DUP |

Energy Future Competitive Holdings Co.                     April 20, 2016
Texas Competitive Electric Holdings Co.                    Invoice 508935
1601 Bryan Street                                          Page 102
Dallas TX  75201
                                                           Client #  740489

| 03/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $16.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $16.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $33.80 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 103

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/07/16 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    April 20, 2016
Texas Competitive Electric Holdings Co.                   Invoice 508935
1601 Bryan Street                                         Page 104
Dallas TX  75201
                                                          Client #  740489

| 03/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $3.50 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $3.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $11.80 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $12.20 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $5.40 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 105
Dallas TX  75201
                                                               Client #  740489

| 03/07/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $2.90 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/07/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/08/16 | CourtCall | | CONFCALL |
| | | Amount = $30.00 | |
| 03/08/16 | Photocopies | | DUP |
| | | Amount = $267.00 | |
| 03/08/16 | Photocopies | | DUP |
| | | Amount = $294.90 | |
| 03/08/16 | Photocopies | | DUP |
| | | Amount = $28.30 | |
| 03/08/16 | Photocopies | | DUP |
| | | Amount = $1.60 | |
| 03/08/16 | Photocopies | | DUP |
| | | Amount = $11.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 106

Client # 740489

| 03/08/16 | Photocopies | | DUP |
| | | Amount = $25.00 | |
| 03/08/16 | 12155972995 Long Distance | | LD |
| | | Amount = $2.78 | |
| 03/08/16 | 12155972995 Long Distance | | LD |
| | | Amount = $4.17 | |
| 03/08/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 03/08/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 03/08/16 | Messenger and delivery | | MESS |
| | | Amount = $61.55 | |
| 03/08/16 | Messenger and delivery | | MESS |
| | | Amount = $14.40 | |
| 03/08/16 | Messenger and delivery | | MESS |
| | | Amount = $7.20 | |
| 03/08/16 | Messenger and delivery | | MESS |
| | | Amount = $7.20 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 107

Client #  740489

| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/08/16 | Postage | | POST |
| | | Amount = $6.00 | |
| 03/08/16 | Postage | | POST |
| | | Amount = $7.44 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 108

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 03/08/16 | Postage | | POST |
| | | Amount =  $69.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $17.70 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $113.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 109

Client #  740489

| 03/08/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $17.70 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 110

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $27.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 111

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $5.80 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/08/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                                    April 20, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 508935
1601 Bryan Street                                                         Page 112
Dallas TX  75201

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 03/08/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/16 | Photocopies | | DUP |
| | | Amount =  $4.20 | |
| 03/09/16 | Richards Layton and Finger/VENABLE LLP Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/09/16 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/09/16 | Richards Layton and Finger/District Court/Judge Andrews Chambers Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 113

Client #  740489

| 03/09/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
|---|---|---|
| | Amount = $6.45 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $1.60 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $1.00 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $1.00 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $2.40 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $1.40 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/09/16 | PACER | DOCRETRI |
| | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 114
Dallas TX  75201
                                                               Client #  740489

| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/16 | Postage | | POST |
| | | Amount =  $6.00 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 115

Client #  740489

| 03/09/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | CourtCall | | CONFCALL |
| | | Amount =  $114.00 | |
| 03/10/16 | Richards Layton and Finger/US DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 116

Client #  740489

| 03/10/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    April 20, 2016
Texas Competitive Electric Holdings Co.                   Invoice 508935
1601 Bryan Street                                         Page 117
Dallas TX  75201
                                                          Client #  740489

| 03/10/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $6.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $14.90 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    April 20, 2016
Texas Competitive Electric Holdings Co.                   Invoice 508935
1601 Bryan Street                                         Page 118
Dallas TX  75201

                                                          Client #  740489

| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                   April 20, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 508935
1601 Bryan Street                                                        Page 119
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $5.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $86.40 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                      April 20, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 508935
1601 Bryan Street                                                           Page 120
Dallas TX  75201

Client #  740489

| 03/10/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 121
Dallas TX  75201
                                                                Client #  740489

| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 122
Dallas TX  75201

Client #  740489

| 03/10/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 123

Client # 740489

| 03/10/16 | Printing | DUP |
|---|---|---|
| | Amount = $0.10 | |
| 03/10/16 | Printing | DUP |
| | Amount = $0.10 | |
| 03/10/16 | Printing | DUP |
| | Amount = $0.10 | |
| 03/10/16 | Printing | DUP |
| | Amount = $0.10 | |
| 03/10/16 | Printing | DUP |
| | Amount = $3.80 | |
| 03/10/16 | Printing | DUP |
| | Amount = $0.20 | |
| 03/10/16 | Printing | DUP |
| | Amount = $0.10 | |
| 03/10/16 | Printing | DUP |
| | Amount = $0.10 | |
| 03/10/16 | Printing | DUP |
| | Amount = $0.40 | |
| 03/11/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | MESS |
| | Amount = $11.27 | |
| 03/11/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | MESS |
| | Amount = $27.27 | |
| 03/11/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | MESS |
| | Amount = $34.00 | |
| 03/11/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | MESS |
| | Amount = $11.27 | |
| 03/11/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | MESS |
| | Amount = $11.93 | |
| 03/11/16 | Photocopies | DUP |
| | Amount = $16.00 | |
| 03/11/16 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount = $6.45 | |

Energy Future Competitive Holdings Co.                           April 20, 2016
Texas Competitive Electric Holdings Co.                          Invoice 508935
1601 Bryan Street                                                Page 124
Dallas TX  75201
                                                                 Client #  740489

| 03/11/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                              April 20, 2016
Texas Competitive Electric Holdings Co.                            Invoice 508935
1601 Bryan Street                                                        Page 125
Dallas TX  75201
                                                                   Client #  740489

| 03/11/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/11/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/11/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 03/11/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 126

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/11/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/11/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/11/16 | Printing | | DUP |
| | Amount = | $2.00 | |
| 03/11/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/11/16 | Printing | | DUP |
| | Amount = | $1.10 | |
| 03/11/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/11/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 03/11/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 03/11/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 03/11/16 | Printing | | DUP |
| | Amount = | $3.80 | |
| 03/14/16 | 14154391473 Long Distance | | LD |
| | Amount = | $5.56 | |
| 03/14/16 | 14154391473 Long Distance | | LD |
| | Amount = | $4.17 | |
| 03/14/16 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 03/14/16 | Messenger and delivery | | MESS |
| | Amount = | $39.20 | |
| 03/14/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/14/16 | PACER | | DOCRETRI |
| | Amount = | $2.20 | |
| 03/14/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 03/14/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/14/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 127
Dallas TX  75201

                                                               Client #  740489

| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 128

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 03/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/15/16 | 12672994911 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 03/15/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 129

Client #  740489

| Date | Description | Amount | Type |
|------|-------------|--------|------|
| 03/15/16 | PACER | Amount =  $2.70 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $2.20 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $1.60 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $2.50 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $0.50 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $2.20 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $1.60 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 03/15/16 | PACER | Amount =  $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.                                    April 20, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 508935
1601 Bryan Street                                                         Page 130
Dallas TX  75201
                                                                         Client #  740489

| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    April 20, 2016
Texas Competitive Electric Holdings Co.                   Invoice 508935
1601 Bryan Street                                         Page 131
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 132

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/15/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/16/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $1.00 | |
| 03/16/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $3.20 | |
| 03/16/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $5.50 | |
| 03/16/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $3.80 | |
| 03/16/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $3.00 | |
| 03/16/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $3.00 | |
| 03/16/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.20 | |
| 03/16/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 03/16/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $1.70 | |
| 03/16/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/16/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 133

Client #  740489

| 03/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/16/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/16/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/16/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/16/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/17/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $6.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 03/17/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.20 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 03/17/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.20 | |
| 03/17/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $6.00 | |
| 03/17/16 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 03/17/16 | Docket Update | | ELEGALRE |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 134
Dallas TX  75201

                                                               Client #  740489

| 03/17/16 | Docket Search | | ELEGALRE |
|---|---|---|---|
| | | Amount =  $35.00 | ~ |
| 03/17/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 03/17/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.50 | ~ |
| 03/17/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 03/17/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 03/17/16 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 135

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 136

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/17/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 03/17/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $3.90 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $2.80 | | |
| 03/17/16 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.                         April 20, 2016
Texas Competitive Electric Holdings Co.                        Invoice 508935
1601 Bryan Street                                              Page 137
Dallas TX  75201

                                                              Client #  740489

| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 138

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $9.40 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 03/17/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/16 | Westlaw | | ELEGALRE |
| | | Amount =  $835.00 | |
| 03/18/16 | PARCELS, INC.: 628702 | | DUPOUT |
| | | Amount =  $268.00 | |
| 03/18/16 | Photocopies | | DUP |
| | | Amount =  $24.00 | |
| 03/18/16 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/18/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount =  $25.47 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

April 20, 2016  
Invoice 508935  
Page 139

Client #  740489

| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $7.80 | |
| 03/18/16 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 140

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 03/18/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $7.10 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    April 20, 2016
Texas Competitive Electric Holdings Co.                   Invoice 508935
1601 Bryan Street                                         Page 141
Dallas TX  75201
                                                          Client #  740489

| 03/18/16 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $0.10 | |
| 03/18/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/20/16 | PARCELS, INC.: 628701 | | DUPOUT |
| | Amount = | $1,194.70 | |
| 03/20/16 | PARCELS, INC.: 628699 | | DUPOUT |
| | Amount = | $720.00 | |
| 03/20/16 | PARCELS, INC.: 628700 | | DUPOUT |
| | Amount = | $511.10 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/21/16 | RODNEY GRILLE: Food Service | | MEALSCL |
| | Amount = | $14.99 | |
| 03/21/16 | RODNEY GRILLE: Food Service | | MEALSCL |
| | Amount = | $205.70 | |
| 03/21/16 | PARCELS, INC.: 628918 | | MESS |
| | Amount = | $47.50 | |
| 03/21/16 | PARCELS, INC.: 629061 | | MESS |
| | Amount = | $37.50 | |
| 03/21/16 | BAKER BOTTS - Messenger and delivery | | MESS |
| | Amount = | $40.55 | |

Energy Future Competitive Holdings Co.                    April 20, 2016
Texas Competitive Electric Holdings Co.                   Invoice 508935
1601 Bryan Street                                         Page 142
Dallas TX  75201
                                                          Client #  740489

| 03/21/16 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
|---|---|---|
| | Amount =  $92.63 | |
| 03/21/16 | KIRKLAN & ELLIS LLP - Messenger and delivery | MESS |
| | Amount =  $17.72 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $1.30 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $1.50 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $1.60 | |
| 03/21/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                    April 20, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 508935
1601 Bryan Street                                                         Page 143
Dallas TX  75201
                                                                         Client #  740489

| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/16 | Printing | | DUP |
| | | Amount =  $53.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

April 20, 2016  
Invoice 508935  
Page 144  

Client #  740489  

| | | | |
|---|---|---|---|
| 03/21/16 | Printing | | DUP |
| | Amount = | $1.50 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $4.50 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $1.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $1.40 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 145

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/21/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 03/22/16 | 12124464903 Long Distance | | LD |
| | Amount = $16.68 | | |
| 03/22/16 | 16465457132 Long Distance | | LD |
| | Amount = $1.39 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/22/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.                          April 20, 2016
Texas Competitive Electric Holdings Co.                         Invoice 508935
1601 Bryan Street                                               Page 146
Dallas TX  75201

Client #  740489

| 03/22/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 03/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/22/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount = $1.90 | |
| 03/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 147

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 03/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/22/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 03/22/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/22/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 03/22/16 | Printing | | DUP |
| | Amount = $6.10 | | |
| 03/22/16 | Printing | | DUP |
| | Amount = $0.90 | | |
| 03/22/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 03/22/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 03/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/23/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 148

Client #  740489

| 03/23/16 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $0.20 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.                                    April 20, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 508935
1601 Bryan Street                                                                    Page 149
Dallas TX  75201

Client #  740489

| 03/23/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/23/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/23/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 03/23/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/23/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/23/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/23/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/23/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 03/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/23/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/16 | 13126019041 Long Distance | | LD |
| | | Amount = $1.39 | |
| 03/24/16 | 14847534861 Long Distance | | LD |
| | | Amount = $4.17 | |
| 03/24/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount = $13.78 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 20, 2016
Invoice 508935
Page 150

Client # 740489

| 03/24/16 | Messenger and delivery From Chelsea Tavern JYB | | MEALSCL |
| | | Amount = $7.62 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.                    April 20, 2016
Texas Competitive Electric Holdings Co.                   Invoice 508935
1601 Bryan Street                                         Page 151
Dallas TX  75201
                                                          Client #  740489

| 03/24/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/24/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $5.00 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/24/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                           April 20, 2016
Texas Competitive Electric Holdings Co.                          Invoice 508935
1601 Bryan Street                                                Page 152
Dallas TX  75201

                                                                Client #  740489

| 03/25/16 | PACER | DOCRETRI |
|---|---|---|
| | Amount = $0.20 | |
| 03/25/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 03/28/16 | CAPLIN & DRYSDALE - Messenger and delivery | MESS |
| | Amount = $11.27 | |
| 03/28/16 | CAPLIN & DRYSDALE - Messenger and delivery | MESS |
| | Amount = $11.27 | |
| 03/28/16 | PUBLIC JUSTICE - Messenger and delivery | MESS |
| | Amount = $11.27 | |
| 03/28/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | MESS |
| | Amount = $18.00 | |
| 03/28/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | MESS |
| | Amount = $11.93 | |
| 03/28/16 | Photocopies | DUP |
| | Amount = $7.00 | |
| 03/28/16 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 03/28/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 03/28/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/28/16 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 03/28/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/28/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/28/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/28/16 | PACER | DOCRETRI |
| | Amount = $1.50 | |
| 03/28/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 153

Client #  740489

| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 154

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/28/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/29/16 | CourtCall | | CONFCALL |
| | | Amount =  $456.00 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 155

Client #  740489

| 03/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 03/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 03/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 03/29/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/29/16 | Printing | | DUP |
| | Amount = | $1.30 | |
| 03/29/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/29/16 | Printing | | DUP |
| | Amount = | $6.20 | |
| 03/29/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/29/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/29/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/29/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 03/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                     April 20, 2016
Texas Competitive Electric Holdings Co.                    Invoice 508935
1601 Bryan Street                                          Page 156
Dallas TX  75201
                                                           Client #  740489

| | | | |
|---|---|---|---|
| 03/29/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 03/29/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 03/29/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 03/29/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/29/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 03/29/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/29/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/29/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/29/16 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 03/29/16 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 03/29/16 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 03/29/16 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 03/30/16 | CourtCall | | CONFCALL |
| | Amount =  $37.00 | | |
| 03/30/16 | 12127151110 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 03/30/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 03/30/16 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 03/30/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 03/30/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 03/30/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 157

Client #  740489

| 03/30/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 158

Client #  740489

| 03/30/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    April 20, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 508935
1601 Bryan Street                                                         Page 159
Dallas TX  75201
                                                                         Client #  740489

| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.                            April 20, 2016
Texas Competitive Electric Holdings Co.                          Invoice 508935
1601 Bryan Street                                                Page 160
Dallas TX  75201

                                                                Client #  740489

| 03/30/16 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 03/30/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/30/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/30/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/30/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 03/31/16 | Conference Calls for March 2016 Conference Calling | | CONFCALL |
| | Amount = | $115.37 | |
| 03/31/16 | 12124465927 Long Distance | | LD |
| | Amount = | $5.56 | |
| 03/31/16 | 12127151110 Long Distance | | LD |
| | Amount = | $1.39 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 03/31/16 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 161

Client #  740489

| 03/31/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/31/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 03/31/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/31/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/31/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 03/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 20, 2016
Invoice 508935
Page 162

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 03/31/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/16 | Printing | | | DUP |
| | | Amount = | $2.80 | |
| 03/31/16 | Printing | | | DUP |
| | | Amount = | $3.70 | |
| 03/31/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/31/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $9,125.96