## **EXHIBIT D**

| | | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|---|
| | | **Matter Number: 495** | | | | | | |
| | | **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 9/1/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | PARTICIPATE IN 3PM PMO MEETING | 0.50 | $385.00 | $192.50 |
| Joseph Arena | 9/1/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH NOMINEE AGENT REGARDING BENEFICIAL HOLDER COUNTS IN PREPARATION FOR SOLICITATION MAILING | 0.10 | $176.00 | $17.60 |
| Stephenie Kjontvedt | 9/1/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESEARCH DELAWARE CASES FOR SOLICITATION SERVICE TO INTERCOMPANY INTERESTS FOR T.MOHAN (.6); REVIEW AND RESPOND TO INQUIRY FROM T.MOHAN ON FIRST LIEN BALLOT AND VOTING (.2); ATTEND WEEKLY PMO CALL WITH J.SULLIVAN, ALVAREZ, KIRKLAND AND THE COMPANY (.5); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING PLAN CLASS REPORTS AND OUTSTANDING ISSUES (.7) | 2.00 | $242.00 | $484.00 |
| Jane Sullivan | 9/2/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE WITH S KJONTVEDT, J EHRENHOFER, AND M FRANKS (AND T MOHAN, BRIEFLY) REGARDING TIMING (.9); FOLLOW UP MEMORANDUM VIA EMAIL REGARDING TIMING ISSUES AND CONFER WITH S KJONTVEDT REGARDING SAME (.6) | 1.50 | $385.00 | $577.50 |
| Joseph Arena | 9/2/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | SET UP JOBS WITH BROADRIDGE IN PREPARATION FOR SOLICITATION MAILING TO PUBLIC SECURITIES HOLDERS | 0.50 | $176.00 | $88.00 |
| Stephenie Kjontvedt | 9/2/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE ESTIMATES ON MAIL GROUP COUNTS (1.4); EXCHANGE COMMUNICATIONS WITH TEAM REGARDING DTC FILES AND RECORD DATE SET-UP FOR SECURITIES (.7) | 2.10 | $242.00 | $508.20 |
| Jane Sullivan | 9/3/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | PREPARE TIMELINE AND ANALYSIS. | 2.00 | $385.00 | $770.00 |
| John Chau | 9/3/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | SOLICITATION MAILING PREPARATION: SECURITIES LISTING REQUEST LETTER FOLLOW UP | 0.30 | $83.00 | $24.90 |
| Joseph Arena | 9/3/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING DTC PARTICIPANT LISTING REQUEST (0.3); RESEARCH RELATED INQUIRY SENT BY DTC (0.3); DRAFT AND SEND REPONSE TO REQUEST FOR ADDITIONAL INFORMATION (0.3) | 0.90 | $176.00 | $158.40 |
| Stephenie Kjontvedt | 9/3/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH J.SULLIVAN AND J.DOHERTY REGARDING TIMING FOR SOLICITATION MAILING AND CALENDAR ON SAME (.9); DRAFT SOLICITATION MAIL GRID AND SEND SAME TO J.DOHERTY (.8) | 1.70 | $242.00 | $411.40 |
| Jane Sullivan | 9/4/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH J EHRENHOFER REGARDING TIMELINE AND SHARING IT WITH KIRKLAND. | 0.20 | $385.00 | $77.00 |
| Joseph Arena | 9/4/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING SOLICITATION PREPARATION (0.5); PREPARE AND RE-FORMAT SOLICITATION PLAN CLASS REPORTS (0.5) | 1.00 | $176.00 | $176.00 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | BILLING RATE | COMPENSATION |

**Matter Number: 495**
**Matter Description: BALLOTING/SOLICITATION CONSULTATION**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 9/4/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PLAN CLASS REPORTS, CONFER WITH EPIQ TEAM REGARDING SAME AND FORWARD REPORTS TO J.EHRENHOFER AND P.KINNEALLY (1.3); REVIEW CLAIM AND CONFER WITH K.MAILLOUX REGARDING UNLIQUIDATED CLAIM (.2); UPDATE ISSUES LIST FOR DISCUSSION (.4) | 1.90 | $242.00 | $459.80 |
| Jane Sullivan | 9/8/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW OF RIGHTS OFFERING PROCEDURES DOCUMENT, AND EMAIL TO W WILLIAMS AND J GOTT (BOTH OF KIRKLAND) REGARDING SAME. | 0.50 | $385.00 | $192.50 |
| Jane Sullivan | 9/8/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCES: 11AM CALL WITH ALVAREZ AND KIRKLAND (ALVAREZ: J EHRENHOFER, J STEGENGA; KIRKLAND: T MOHAN, A YENEMANDRA; EPIQ: S KJONTVEDT, K MAILLOUX) (.6); 4PM TELEPHONE CONFERENCE WITH COMPANY AND ALVAREZ TEAMS "WEEKLY UPDATE CALL" (.3); 5PM FOLLOW UP CALL WITH KIRKLAND, ALVAREZ, AND EFH TEAMS (.4) | 1.30 | $385.00 | $500.50 |
| Jane Sullivan | 9/8/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW OF TWO POWERPOINT DECKS IN ADVANCE OF CALLS | 0.80 | $385.00 | $308.00 |
| Joseph Arena | 9/8/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | FOLLOW UP WITH DTC REGARDING SECURITY POSITION LISTING REPORT | 0.10 | $176.00 | $17.60 |
| Stephenie Kjontvedt | 9/8/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | ATTEND SOLICITATION CALL ON TIMING AND DOCUMENTS FOR SERVICE WITH EPIQ, ALVAREZ AND KIRKLAND (.6): ATTEND WEEKLY CLAIM UPDATE CALL WITH C.GOOCH, ALVAREZ, AND EPIQ (.3); REVIEW DECKS PROVIDED FOR CONFERENCE CALLS, DISCUSS SAME WITH J.SULLIVAN (.5) | 1.40 | $242.00 | $338.80 |
| Jane Sullivan | 9/9/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | 12:30 CALL AND RELATED DOCUMENT REVIEW BEFOREHAND (.9); 3:30 TELEPHONE CONFERENCE WITH ALVAREZ AND KIRKLAND REGARDING CONFIRMATION HEARING NOTICE AND PREPARATION (.6); 4PM TELEPHONE CONFERENCE REGARDING RIGHTS OFFERING, RELATED PREPARATION AND REVIEW (.6). | 2.10 | $385.00 | $808.50 |
| Stephenie Kjontvedt | 9/9/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | UPDATE AND AUDIT BOND FILE AND FORWARD SAME TO J.EHRENHOFER FOR REVIEW (1.8); ATTEND CONFIRMATION NOTICE CALL WITH EPIQ TEAM AND ALVAREZ (.7); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING UPDATES TO CLAIMS (.6); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING EMAILS FROM J.EHRENHOFER AND CLAIM REPORTS (1.6) | 4.70 | $242.00 | $1,137.40 |
| Jane Sullivan | 9/10/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW OF RIGHTS OFFERING DRAFT AND PATRIOT COAL RIGHTS OFFER DOCUMENTS. | 1.00 | $385.00 | $385.00 |
| Joseph Arena | 9/10/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW PARTICIPANT LISTING REQUEST LETTER AND SUBMIT REQUEST TO DTC (0.3); ORGANIZE PARTICIPANT LISTING REPORTS AS OF SOLICITATION SERVICE RECORD DATE (0.4) | 0.70 | $176.00 | $123.20 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 9/10/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW INDENTURE TRUSTEE CLAIMS FOR PLAN CLASSIFICATION AND EXCHANGE COMMUNICATIONS WITH KIRKLAND AND ALVAREZ REGARDING SAME (2.2); EXCHANGE COMMUNICATIONS WITH J.EHRENHOFER AND WITH EPIQ TEAM REGARDING UPDATES TO CLAIM CATEGORIES AND CLAIM OBJECTIONS (1.4); OUTREACH TO M.LEFAN REGARDING RECORD DATE DTC LISTS FOR BONDS, AND RECEIVE REQUEST LETTER FROM BNY MELLON FOR DTC LISTS FOR THE POLLUTION CONTROL BONDS (.5); FOLLOW-UP WITH EPIQ TEAM MEMBERS REGARDING STATUS OF ASBESTOS CLAIMS (.6) | 4.70 | $242.00 | $1,137.40 |
| Jane Sullivan | 9/11/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE WITH W WILLIAMS REGARDING RIGHTS OFFERING AND PLAN LANGUAGE (.8); CONFER WITH T MOHAN AND EPIQ TEAM REGARDING DATA TO BE INSERTED INTO BALLOT (1.2) | 2.10 | $385.00 | $808.50 |
| Stephenie Kjontvedt | 9/11/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | CONFER WITH J.SULLIVAN AND EPIQ TEAM REGARDING TIMING TO PROVIDE CLASS REPORTS (.4); EXCHANGE COMMUNICATIONS WITH J.SULLIVAN REGARDING CLASS C5 BALLOT AND ELECTION OPTIONS (.3); REVIEW STATUS OF PLAN CLASS REPORTS AND OUTSTANDING ITEMS FOR SOLICITATION (1.4) | 2.10 | $242.00 | $508.20 |
| Jane Sullivan | 9/12/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | EMAIL TO TIM MOHAN, KIRKLAND, AND RELATED FOLLOW UP REGARDING BALLOT DATA POINT AND SUGGESTED SOLUTIONS. | 0.70 | $385.00 | $269.50 |
| Stephenie Kjontvedt | 9/12/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM AND REVIEW ISSUES WITH PLAN CLASS REPORTS IN RESPONSE TO EMAIL FROM J.EHRENHOFER, INCLUDING PROPER CATEGORIZATION OF CLAIMS WITH OBJECTIONS, LATE CLAIMS, CLAIMS WITH CONTINGENT OR DISPUTED VOTE AMOUNTS, INDENTURE TRUSTEE CLAIMS (4.2); REVIEW FILED PROOFS OF CLAIMS FOR PROPER PLAN CLASSIFICATION (4.1); CONFER WITH DATA SERVICES REGARDING UPDATES FOR PLAN CLASS REPORTS (.4); UPDATE SOLICITATION GRID WITH WITH INFORMATON REGARDING PLAN CLASS REPORTS AND VOTING CRITERIA (.7); REQUEST DATA SERVICES TEAM TO UPDATE VOTING AMOUNTS FOR CONTINGENT AND DISPUTED CLAIMS AND FOR INDENTIFICATION OF LATE FILED CLAIMS (.8) | 10.20 | $242.00 | $2,468.40 |
| Stephenie Kjontvedt | 9/13/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBERS REGARDING DATA UPDATES FOR PLAN CLASSIFICATION (1.2); REVIEW, UPDATE AND REVISE SOLICITATION GRID WITH ALL CHANGES AND UPLOAD SAME FOR DATA SERVICES DEPARTMENT (2.7) | 3.90 | $242.00 | $943.80 |
| Jane Sullivan | 9/14/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH W WILLIAMS AND J GOTT REGARDING RIGHTS OFFERING. | 1.30 | $385.00 | $500.50 |
| Stephenie Kjontvedt | 9/14/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DATA SERVICES INQUIRIES REGARDING PLAN CLASSIFICATION (1.1); EXCHANGE COMMUNICATIONS WITH J.SULLIVAN REGARDING REQUESTS FOR RECORD DATE DATA (.3); EXCHANGE COMMUNCATIONS WITH EPIQ TEAM REGARDING CLAIM UPDATES AND PLAN CLASSIFICATION (3.7); PREPARE FOR AND ATTEND RIGHTS OFFERING CALL WITH W.WILLIAMS AND J.SULLIVAN (1.3); REVIEW PLAN CLASS DATA AND CLAIMS TO ENSURE PROPER CLASSIFICATION (4.6) | 11.00 | $242.00 | $2,662.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Matter Number: 495** | | | | | | | | |
| **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 9/15/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH B TUTTLE AND S KJONTVEDT REGARDING CLAIM REPORTS (.3); PARTICIPATE IN 10:30 TELEPHONE CONFERENCE WITH KIRKLAND TEAM, ALVAREZ TEAM, COMPANY REPRESENTATIVES, AND EPIQ TEAM  (.5); CONFER WITH WHITE AND CASE REGARDING RIGHTS OFFER; FOLLOW UP WITH W WILLIAMS, KIRKLAND (.5) | 1.30 | $385.00 | $500.50 |
| John Chau | 9/15/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, UPDATE, AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 3.00 | $83.00 | $249.00 |
| John Chau | 9/15/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | INTERNAL MEETING TO DISCUSS OUTSTANDING ITEMS IN SOLICITATION PLAN CLASS ASSIGNMENTS | 1.10 | $83.00 | $91.30 |
| John Chau | 9/15/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, UPDATE, AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS | 4.00 | $83.00 | $332.00 |
| Stephenie Kjontvedt | 9/15/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | CONFER WITH DATA SERVICES AND CASE MANAGEMENT TEAMS REGARDING UPDATES AND REVISIONS TO PLAN CLASS REPORTS (.9); REVIEW REPORTS FOR CORRECT CLASSIFICATION OF CLAIMS, AND DISCUSS ISSUES AND EXCEPTIONS TO REPORTS (4.4); REVIEW CLAIMS FOR DOCKETING AND PLAN CLASSIFICATION AND CONFER WITH EPIQ TEAM REGARDING ANOMALIES (5.4); RECEIVE AND REVIEW J.EHRENHOFER'S COMMENTS ON THE BONDHOLDER DATA (1.2); MANUALLY PROCESS UPDATES TO PLAN CLASS REPORTS FOR CIRCULATION TO J.EHRENHOFER (1.7); DRAFT SUMMARY OVERVIEW OF SOLICITATION PACKAGES FOR ALVAREZ (.6) | 14.20 | $242.00 | $3,436.40 |
| Jane Sullivan | 9/16/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH A. ALVES, SWEARD AND KISSEL, REGARDING LENDER FILES AND RELATED FOLLOW UP WITH J. ROSE, WILMINGTON TRUST, AND S. KJONTVEDT, EPIQ, REGARDING LENDER FILES (.9); COLLATE NUMBERS ON RIGHTS OFFERING PARTICIPANTS, PROVIDE TO W. WILLIAMS, KIRKLAND, AND THEN A. WEISBERG, WHITE AND CASE (.7); INTERNAL TELEPHONE CONFERENCE WITH EPIQ CLAIMS AND DATA TEAMS TO DISCUSS OPEN ITEMS, INCLUDING S. KJONTVEDT, K. MAILLOUX, B. MARSTON (.9). | 2.50 | $385.00 | $962.50 |
| John Chau | 9/16/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | INTERNAL MEETING TO DISCUSS OUTSTANDING ITEMS IN SOLICITATION PLAN CLASS ASSIGNMENTS | 1.00 | $83.00 | $83.00 |

| | | | | | | HOURLY | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| | | | **Matter Number: 495** <br> **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | |
| Stephenie Kjontvedt | 9/16/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REQUEST AND RECEIVE DRAFT PUBLICATION NOTICE FROM T.MOHAN (.2); REVIEW AND RESPOND TO INQUIRY FROM KIRKLAND TEAM REGARDING VOTING AND CLAIMS FILED AGAINST MULTIPLE DEBTORS (.2); EXCHANGE COMMUNICATIONS WITH M.LEFAN AND TIFFANY AT EFH REGARDING SWAP CLAIMS IN PREPARATION FOR SOLICITATION AND VOTING (.2); REVIEW AND RESPOND TO EMAIL FROM J.EHRENHOFER REGARDING SECURITIES AND PLAN CLASSIFICATION (.7); PREPARE FOR AND ATTEND SOLICITATION STATUS MEETING WITH EPIQ TEAM (.5); EXCHANGE COMMUNICATIONS WITH J.EHRENHOFER REGARDING SERVICE OF SOLICITATION PACKAGES TO DIRECTORS AND OFFICERS (.2); REVIEW CLAIMS AND STATUS OF UPDATES FOR PLAN CLASSIFCATION (3.3); CONFER WITH CASE MANAGEMENT AND WITH DATA SERVICES REGARDING OPEN ITEMS AND UPDATES FOR PLAN CLASS REPORTING (3.8) | 9.10 | $242.00 | $2,202.20 |
| Thomas Vazquez | 9/16/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | UPDATE RECORDS REGARDING DEBTOR EQUITY HOLDINGS | 1.40 | $35.00 | $49.00 |
| Thomas Vazquez | 9/16/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE EQUITY HOLDER MAIL FILE | 0.60 | $35.00 | $21.00 |
| Thomas Vazquez | 9/16/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE DISCLOSURE STATEMENT FOR THE THIRD AMENDED JOINT PLAN CD COVER | 0.80 | $35.00 | $28.00 |
| Jane Sullivan | 9/17/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH J. ROSE, WILMINGTON TRUST, AND S. KJONTVEDT REGARDING LENDER LISTS AND POSSIBLE MAILING REGARDING CONTACTS (.5); TELEPHONE CONFERENCE WITH D. SHIVERS, DTC, REGARDING TRANSFERABLE RIGHTS (.2) | 0.70 | $385.00 | $269.50 |
| John Chau | 9/17/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, UPDATE, AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (1.2); DRAFT AND PREPARE SOLICITATION CD COVER (0.4); REVIEW AND VERIFY PUBLIC SECURITIES HOLDERS PLAN CLASS GROUP (0.5); SOLICITATION MAILING PREPARATION: SECURITIES LISTING REQUEST LETTER FOLLOW UP (0.5) | 2.60 | $83.00 | $215.80 |
| Stephenie Kjontvedt | 9/17/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | FOLLOW-UP WITH DTC REGARDING RECEIPT OF PARTICIPANT REPORTS (.4); FOLLOW-UP WITH TEAM REGARDING ARTWORK FOR THE BUSINESS REPLY ENVELOPE USED FOR BALLOT RETURNS (.4); REVIEW J.EHRENHOFER COMMENTS TO VOTING REPORTS AND COORDINATE CLAIM UPDATES FOR SOLICITATION (.6); PREPARE FOR AND ATTEND TEAM MEETING TO DISCUSS STATUS AND TASK LIST (.5); CONFER WITH CASE MANAGEMENT, SOLICITATION, AND WITH DATA SERVICES TEAMS REGARDING OPEN ITEMS AND UPDATES FOR PLAN CLASS REPORTING (4.1); TEST DEDICATED EMAIL ADDRESS FOR RECEIPT OF EPIQ INTERNAL AND EXTERNAL EMAILS (.1) | 6.10 | $242.00 | $1,476.20 |
| Thomas Vazquez | 9/17/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE EQUITY HOLDER MAIL FILE | 2.80 | $35.00 | $98.00 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 9/18/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE AT 5:30 TO DISCUSS STATUS (INCLUDING K. MAILLOUX, B. TUTTLE, S. KJONTVEDT, B. MARSTON, AND OTHERS) (.6); OUTREACH TO DTC (W PONS) REGARDING RIGHTS OFFERING OPTIONS AND RELATED RESEARCH (.5) | 1.10 | $385.00 | $423.50 |
| Stephenie Kjontvedt | 9/18/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | OBTAIN RECORD DATE LIST OF SHAREHOLDERS AND CONFER WITH TEAM REGARDING UPDATED ADDRESSES (.3); PREPARE LIST OF OUTSTANDING ISSUES ON PLAN CLASS REPORTS AND CIRCULATE SAME TO EPIQ TEAM (1.6); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM ON UPDATES TO CLAIM OBJECTIONS AND CLAIM CATEGORIES FOR VOTING; REVIEW DATA ON SAME (4.3); CONFER WITH DATA SERVICES REGARDING UPLOADING NEW DATA ON ASBESTOS CLAIMS, DUPLICATE CLAIMS, CLAIMS RECEIVED AFTER THE RECORD DATE AND PLAN CLASS REPORTING (4.9); CONFER | 11.10 | $242.00 | $2,686.20 |
| Jane Sullivan | 9/19/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH W WILLIAMS REGARDING RIGHTS OFFERING AND OUTREACH BY WHITE AND CASE. | 0.20 | $385.00 | $77.00 |
| Stephenie Kjontvedt | 9/19/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND COMMENT ON UPDATED PLAN CLASS REPORTS (3.6); CONFER WITH EPIQ TEAM REGARDING MODIFICATIONS TO DRAFT REPORTS (.5); EXCHANGE COMMUNICATIONS WITH DATA SERVICES TEAM REGARDING VARIOUS MATTERS ON VOTE AMOUNTS AND PLAN CLASSIFICATION OF CLAIMS (4.8); EXCHANGE COMMUNICATIONS WITH J.EHRENHOFER AND TEAM REGARDING TREATMENT AND VOTING AMOUNTS ON ASBESTOS CLAIMS AND CLASS A8 (.5); | 9.40 | $242.00 | $2,274.80 |
| Thomas Vazquez | 9/19/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW ASBETOS CLAIMS PLAN CLASS REPORTS | 1.00 | $35.00 | $35.00 |
| Stephenie Kjontvedt | 9/20/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH DATA SERVICES REGARDING ZERO DOLLAR CLAIM FLAG AND REVIEW CLAIMS WITH FLAG (1.2); COMMUNICATE WITH TEAM REGARDING OUTSTANDING ISSUES AND REPORTS (1.6); AUDIT AND REVIEW REPORTS AND EXCHANGE (5.3); COMMUNICATE WITH DATA SERVICES REGARDING UPDATES AND CORRECTIONS (.6); REVIEW, FORMAT AND CIRCULATE FINAL DRAFT VOTING AND NON-VOTING PLAN CLASS REPORTS (2.7) | 11.40 | $242.00 | $2,758.80 |
| Thomas Vazquez | 9/20/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW ASBETOS CLAIMS PLAN CLASS REPORTS | 1.50 | $35.00 | $52.50 |
| John Chau | 9/21/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, UPDATE, AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (0.5); DRAFT AND PREPARE SOLICITATION CD COVER (0.3); PREPARE SOLICITATION MAIL, PRINT, & PACKAGE BREAKDOWN GRIDS & MEMORANDUM (0.5) | 1.30 | $83.00 | $107.90 |

| Matter Number: 495 |
| :---: |
| Matter Description: BALLOTING/SOLICITATION CONSULTATION |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 9/21/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | CONFER WITH J.SULLIVAN REGARDING TIMING FOR MAILING AND RESPONSE TO J.EHRENHOFER ON SAME (.6); EXCHANGE COMMUNICATIONS WITH K.MAILLOUX AND WITH J.EHRENHOFER ON HOLT CLAIMS (.3); EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING TIMING OF THE ENTRY OF ORDER APPROVING THE DISCLOSURE STATEMENT AND CIRCULATE UPDATE TO THE EPIQ TEAM (.4); PREPARE TASK LIST FOR SOLICITATION (1.4); EXCHANGE COMMUNICATIONS WITH J.EHRENHOFER REGARDING NON-VOTING FILE AND UPDATES TO SAME (.5); REVIEW FIFTH AMENDED PLAN AND DISCLOSURE STATEMENT (.5) | 3.70 | $242.00 | $895.40 |
| Thomas Vazquez | 9/21/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW ASBETOS CLAIMS PLAN CLASS REPORTS | 1.50 | $35.00 | $52.50 |
| Jane Sullivan | 9/22/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | PREPARE FOR AND ATTEND 3PM PMO CALL REGARDING SOLICITATION TIMING AND OTHER RELATED ASPECTS (.7); FOLLOW UP EMAIL EXCHANGE WITH J STEGENGA, ALVAREZ AND MARSAL, REGARDING NOMINEE DEFINITION (.1); PREPARE DRAFT EMAIL TO KIRKLAND TEAM REGARDING C4 CLAIMS AND RELATED FOLLOW UP (.6); CONFER WITH S KJONTVEDT AND TEAM REGARDING CONFIRMATION HEARING MAILING (.6) | 2.00 | $385.00 | $770.00 |
| John Chau | 9/22/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, UPDATE, AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (2.0); REVIEW AND VERIFY PUBLIC SECURITIES HOLDERS PLAN CLASS GROUP: SECURITIES LISTING REQUEST LETTER FOLLOW UP (0.5) | 2.50 | $83.00 | $207.50 |
| John Chau | 9/22/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS (1.0); PREPARE, REVIEW AND PROOF SOLICITATION DOCUMENTS (1.3) | 2.30 | $83.00 | $190.90 |
| John Chau | 9/22/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, UPDATE, AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (1.0); REVIEW AND PROOF SOLICITATION DOCUMENTS (1.0) | 2.00 | $83.00 | $166.00 |
| Joseph Arena | 9/22/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | COMMUNICATE INTERNALLY AND WITH BROADRIDGE REGARDING SERVICE OF SOLICITATION MATERIALS TO PUBLIC SECURITIES HOLDERS (2.3); ASSIST IN PREPARATION OF SERVICE INSTRUCTIONS FOR PUBLIC SECURITIES (1.0) | 3.30 | $176.00 | $580.80 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 9/22/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE FOR SERVICE OF CONFIRMATION HEARING NOTICE AND COVER LETTER, PROOF AND PROCESS UPDATES TO LETTER AND NOTICE, ASSEMBLE FOR BOOKLET PRINTING AND EXCHANGE COMMUNICATIONS WITH T.MOHAN AND WITH PRODUCTION REGARDING SAME (1.7); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING DUPLICATE ADDRESSES FOR DIRECTORS AND OFFICERS AND SHARHOLDERS (.8); FINALIZE AND FORWARD BOND FILE TO KIRKLAND TEAM FOR REVIEW AND APPROVAL (1.1); PREPARE AND FORWARD MOCK COVER OF THE CD-ROM TO T.MOHAN FOR APPROVAL (.8); REVIEW FILES TO CALCULATE COUNTS FOR PRINTING CONFIRMATION HEARING NOTICE (1.6); REVIEW ENVELOPE PROOFS WITH RETURN ADDRESS INFORMATION, FOR COMMENTS APPROVAL (.6); TELEPHONICALLY ATTEND THE PMO CALL WITH EFH TEAM, KIRKLAND AND ALVAREZ (.6); REVIEW FILES AND TASK LIST FOR OUTSTANDING PLAN CLASS ISSUES AND SOLICITAION TASKS, AND FOLLOW-UP ON SAME (1.5); EXCHANGE OMMUNICATIONS WITH PRODUCTION REGARDING PRINT COPIES AND ENVELOPES (.7); EXCHANGE COMMUNICATIONS WITH J.SULLIVAN AND OTHERS REGARDING SECOND LIEN NOTE CLAIMS AND PLAN CLASSIFICATION (.9) | 10.30 | $242.00 | $2,492.60 |
| Thomas Vazquez | 9/22/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | ASSIST IN DOCUMENT AND DATA PREPARATION FOR SOLICITATION SERVICE | 0.80 | $35.00 | $28.00 |
| Jane Sullivan | 9/23/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH J ROSE REGARDING FIRST LIEN LENDER LIST (.2); CONFER WITH S KJONTVEDT REGARDING MESSAGE TO KIRKLAND REGARDING CLASSES EXCLUDED FROM MAILING (.5); CONFER WITH S KJONTVEDT REGARDING MAILING STATUS THROUGHOUT DAY (1.0) | 1.70 | $385.00 | $654.50 |
| John Chau | 9/23/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS (1.5); PREPARE, REVIEW AND PROOF SOLICITATION DOCUMENTS (2.0); REVIEW AND PREPARE SOLICITATION DISTRIBUTION MAIL FILES TO PUBLIC SECURITIES HOLDERS (0.5) | 4.00 | $83.00 | $332.00 |
| John Chau | 9/23/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS (2.0); PREPARE, REVIEW AND PROOF SOLICITATION DOCUMENTS (1.8) | 3.80 | $83.00 | $315.40 |
| John Chau | 9/23/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, UPDATE, AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (1.0); PREPARE, REVIEW AND PROOF SOLICITATION DOCUMENTS (1.2) | 2.20 | $83.00 | $182.60 |
| Joseph Arena | 9/23/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | DRAFT UPDATED SOLICITATION COST ESTIMATE (1.0); ASSIST IN SOLICITATION SERVICE PREPARATION (1.8); PREPARE LENDER RECORD DATE LIST FOR UPLOAD (2.0) | 4.80 | $176.00 | $844.80 |
| Joseph Arena | 9/23/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | ASSIST IN SOLICITATION SERVICE PREPARATION, INCLUDING REVIEW ENVELOPE PROOFS (2.0); REVIEW BALLOT TEXT AND MERGE INSTRUCTIONS (0.7); REVIEW RECORD DATE LENDER LIST AND PREPARE FILE FOR UPLOAD (0.7) | 3.40 | $176.00 | $598.40 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|

**Matter Number: 495**
**Matter Description: BALLOTING/SOLICITATION CONSULTATION**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 9/23/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW CLAIMS AND EXCHANGE COMMUNICATIONS WITH E.GEIER REGARDING CERTAIN CLAIMS AND PLAN CLASSIFICATION AND UPDATE RECORDS WHERE NEEDED (2.3); PREPARE PDF DOCUMENTS FOR INCLUSION ON CD-ROM AND UPDATE SAME PURSUANT TO COMMENTS FROM T.MOHAN (1.6); REVIEW INTERCOMPANY CLASSES AND THE ORDER, EXCHANGE COMMUNICATIONS WITH J.SULLIVAN AND WITH COUNSEL REGARDING SERVICE TO SAME (.7); EXCHANGE COMMUNICATIONS WITH T.MOHAN AND WITH A.BURTON REGARDING SHAREHOLDERS AND MAILING ADDRESSES (.3); REVIEW AND RESPOND TO J.EHRENHOFER REGARDING D&O FILE AND SERVICE TO SAME (.4); EXCHANGE COMMUNICATIONS WITH PRODUCTION REGARDING VARIOUS SERVICE MATTERS FOR MAILING OF THE CONFIRMATION HEARING NOTICE (.9); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING BROADRIDGE JOBS FOR THE SOLICITATION MAILING (.8); REVIEW CLASS FILES, REVIEW INFORMATION REGARDING D&O RECORDS AND MAILING TO SAME; CONFER WITH EPIQ TEAM REGARDING OUTSTANDING ISSUES (4.7) | 11.70 | $242.00 | $2,831.40 |
| Thomas Vazquez | 9/23/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND PROOF SOLICITATION SERVICE DOCUMENTS | 8.00 | $35.00 | $280.00 |
| Jane Sullivan | 9/24/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | 3PM TELEPHONE CONFERENCE WITH INTERNAL TEAMS TO DISCUSS DIRECTOR AND OFFICER FILE, INCLUDING B TUTTLE, S KJONTVEDT, K MAILLOUX, J ARENA, S GARABATO, C MURRAY, AND D STREANEY (HIGHLY COMPLEX ISSUES) (1); CONFER WITH J EHRENHOFER, ALVAREZ, REGARDING MAILING AND TIMING (.1); CONFER WITH S KJONTVEDT AND MONITOR STATUS OF MAILING (.9) | 2.00 | $385.00 | $770.00 |
| John Chau | 9/24/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, UPDATE, AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (2.0); REVIEW AND PROOF SOLICITATION DOCUMENTS (1.0); PREPARE SOLICITATION MAIL, PRINT, & PACKAGE BREAKDOWN GRIDS & MEMORANDUM (1.0) | 4.00 | $83.00 | $332.00 |
| John Chau | 9/24/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | INTERNAL MEETING TO DISCUSS OUTSTANDING ITEMS IN SOLICITATION PLAN CLASS ASSIGNMENTS | 1.00 | $83.00 | $83.00 |
| John Chau | 9/24/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS (1.7); PREPARE, REVIEW AND PROOF SOLICITATION DOCUMENTS (1.3) | 3.00 | $83.00 | $249.00 |
| John Chau | 9/24/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS (1.5); REVIEW AND PROOF SOLICITATION DOCUMENTS (1.3); PREPARE SOLICITATION MAIL, PRINT, & PACKAGE BREAKDOWN GRIDS & MEMORANDUM (1.2) | 4.00 | $83.00 | $332.00 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------------|---------------------|--------------|
| Joseph Arena | 9/24/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | ATTEND TO SOLICITATION SERVICE PREPARATION, INCLUDING: REVIEW AND UPDATE PRINTING AND MAILING INSTRUCTIONS, CONFIRM DOCUMENT PRINT COUNTS, REVIEW SHAREHOLDER RECORDS, CONFER INTERNALLY REGARDING TIMING, FORMAT FILE AND COORDINATE UPLOAD OF RECORD DATE LENDER LIST, CONFER INTERNALLY REGARDING OUTSTANDING SERVICE TASKS | 4.80 | $176.00 | $844.80 |
| Joseph Arena | 9/24/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | ATTEND TO SOLICITATION SERVICE PREPARATION INCLUDING: REVIEW MAILING RECORDS OF DIRECTORS AND OFFICERS, REVIEW MAIL FILE CREATION INSTRUCTIONS, REVIEW AND AUDIT DRAFT BALLOTS, CONFER INTERNALLY REGARDING TASKS RELATED TO SERVICE; REVIEW AND UPDATE PRINTING AND MAILING INSTRUCTIONS; | 4.30 | $176.00 | $756.80 |
| Stephenie Kjontvedt | 9/24/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW LENDER RECORD DATE FILE, ISOLATE ANOMALIES AND CONFER WITH EPIQ TEAM REGARDING TREATMENT, AND EMAIL TO J.ROSE AT WILMINGTON REGARDING SAME (1.9); EXCHANGE COMMUNICATIONS WITH J.EHRENHOFER REGARDING D&O SHAREHOLDERS (.2); EXHANGE COMMUNICATIONS WITH T.MOHAN REGARDING ISSUES FOR CLARIFICATION (.6); EXCHANGE COMMUNICATIONS WITH J.EHRENHOFER REGARDING MAILING ADDRESS FOR CLASS B9 INTEREST HOLDER (.2); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING UPLOAD OF SHAREHOLDER FILE, STATUS OF MAILING FILES; AND OTHER OUTSTANDING ISSUES (2.9); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING D&O PARTIES AND SEGREGATED MAIL FILES FOR SAME, AND ATTEND CONFERENCE CALL WITH TEAM REGARDING OUTSTANDING ISSUES (3.2); EXCHANGE COMMUNICATIONS WITH TEAM REGARDING PROOFING OF VARIOUS MERGE DATA FIELDS AND PREPARATION OF DOCUMENTS FOR PRINT (3.7) | 12.70 | $242.00 | $3,073.40 |
| Thomas Vazquez | 9/24/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND ENVELOPE PROOFS IN PREPARATION FOR MAIL SERVICE | 3.50 | $35.00 | $122.50 |
| Thomas Vazquez | 9/24/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | AUDIT PUBLIC SECURITIES DATA IN PREPARATION FOR SOLICITATION SERVICE | 0.50 | $35.00 | $17.50 |
| Thomas Vazquez | 9/24/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND PROOF DOCUMENTS FOR SOLICITATION SERVICE | 3.50 | $35.00 | $122.50 |
| Jane Sullivan | 9/25/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE WITH HOLT  GODDARD, WHITE AND CASE, AND RELATED DISCUSSIONS WITH D MATHEWS, GOLDMAN SACHS (1.0);  ATTEND TO PRINTING AND PRODUCTION ISSUES, INCLUDING REVEIW AND REDRAFTING OF DISTRIBUTION BULLETINS; CONFER WITH S KJONTVEDT AND TEAM REGARDING ALL ASPECTS (3.4) | 4.40 | $385.00 | $1,694.00 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| colspan-title | | | | | | | |

| Matter Number: 495 |
| Matter Description: BALLOTING/SOLICITATION CONSULTATION |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 9/25/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS (1.4); REVIEW AND PROOF SOLICITATION DOCUMENTS (1.3); PREPARE SOLICITATION MAIL, PRINT, & PACKAGE BREAKDOWN GRIDS & MEMORANDUM (1.0) | 3.70 | $83.00 | $307.10 |
| John Chau | 9/25/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS (2.5); PREPARE, REVIEW AND PROOF SOLICITATION DOCUMENTS (1.2); REVIEW AND VERIFY PUBLIC SECURITIES HOLDERS PLAN CLASS GROUP (1.0); REVIEW, PREPARE, AND PROOF SOLICITATION DOCUMENTS (2.0); COORDINATE SOLICITATION SERVICES (0.8) | 7.50 | $83.00 | $622.50 |
| John Chau | 9/25/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (1.8); REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS (1.0); REVIEW AND VERIFY PUBLIC SECURITIES HOLDERS PLAN CLASS GROUP (1.0) | 3.80 | $83.00 | $315.40 |
| Joseph Arena | 9/25/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW LENDER LIST FILE CREATED BY DATA SERVICES TEAM IN PREPARATION FOR SOLICITATION SERVICE (1.0); COORDINATE UPDATE TO FORMAT OF SOLICITATION MAIL FILES (0.8); CONFER INTERNALLY REGARDING UPDATES TO LENDER RECORDS (0.5); UPDATE LENDER VOTING RECORDS (1.2); REVIEW DRAFT MAIL FILES (0.8) | 4.30 | $176.00 | $756.80 |
| Joseph Arena | 9/25/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | ATTEND TO SOLICITATION SERVICE PREPARATION: REVIEW DRAFT MAIL FILES AND PROVIDE COMMENTS (1.8); CREATE COVER MEMOS FOR PUBLIC SECURITIES SOLICITATION SERVICE (1.2); REVIEW AND UPDATE OVERNIGHT MAIL FILES (.5); CREATE PRELIMINARY MAILING INSTRUCTIONS FOR BROADRIDGE (1.5); REVIEW AND UPDATE PRINTING AND MAILING INSTRUCTIONS (1.2) | 6.20 | $176.00 | $1,091.20 |
| Stephenie Kjontvedt | 9/25/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PRELIMINARY MAIL FILES (2.6); EXCHANGE COMMUNICATIONS WITH J.ROSE AT WILMINGTON AND WITH EPIQ TEAM REGARDING FIRST LIEN LENDER LIST AND MULIPLE ADDRESSES FOR THE AGGREGATED IDS (.7); PREPARATION AND REVIEW OF MERGE BALLOTS (3.4); REVIEW AND COMMENT ON PRINT AND MAIL GRIDS REGARDING DOCUMENTS FOR EACH DISTINCT MAIL GROUP (1.3); CONFER WITH TEAM REGARDING BALLOTS FOR AND MAILING TO BONDHOLDERS (.7); EXCHANGE COMMUNICATIONS WITH T. MOHAN REGARDING SERVICE OF THE TCEH LETTER WHEN THE PRIMARY PLAN CLASS IS NOT C4 OR C5 (.2); EXCHANGE COMMUNICATIONS WITH H.LEE REGARDING DEUTSCHE BANK'S POSITION IN CLASS C3 (.4); RESPOND TO M.LEFAN OBTAINING ADDITIONAL DTC REPORTS FOR BONDS AND FORWARD SAME TO EPIQ TEAM (.2); EXCHANGE COMMUNICATIONS WITH DATA SERVICES AND AUDIT TEAM REGARDING AGGREGATION OF CERTAIN CLAIMS (.3); REVIEW DOCUMENTS, MAIL FILES, MAIL GROUPS AND CONFER WITH TEAM REGARDING ALL ISSUES AND UPDATES (3.3) | 13.10 | $242.00 | $3,170.20 |
| Thomas Vazquez | 9/25/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW ENVELOPE PROOFS IN PREPARATION FOR MAIL SERVICE | 1.70 | $35.00 | $59.50 |
| John Chau | 9/26/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, PROOF AND VERIFY SOLICITATION DOCUMENTS | 1.50 | $83.00 | $124.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 495** | | | | | | | |
| **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 9/26/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRY FROM PRODUCTION REGARDING MAILING INSTRUCTIONS (0.7); REVIEW CORRESPONDENCE RELATED TO MAILING STATUS (0.8) | 1.50 | $176.00 | $264.00 |
| Stephenie Kjontvedt | 9/26/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH PRODUCTION, DATA SERVICES, AND SOLICITATION TEAMS REGARDING DATA FILES, MAIL GROUPS AND REVIEW OF MERGE BALLOT PROOFS | 1.80 | $242.00 | $435.60 |
| John Chau | 9/27/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, PROOF AND VERIFY SOLICITATION DOCUMENTS | 2.50 | $83.00 | $207.50 |
| Joseph Arena | 9/27/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW AND APPROVE DOCUMENT PROOFS (1.5); REVIEW CORRESPONDENCE RELATED TO MAILING STATUS (0.5) | 2.00 | $176.00 | $352.00 |
| Stephenie Kjontvedt | 9/27/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND COMMENT ON MERGED DOCUMENTS AND EXCHANGE COMMUNICATIONS WITH PRODUCTION TEAM REGARDING VARIOUS PRINT MATTERS. | 3.60 | $242.00 | $871.20 |
| Jane Sullivan | 9/28/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | PROVIDE CONFIRMATION HEARING NOTICE INFORMATION TO BROADRIDGE (ROSARIO) (.2); CONFER WITH T MOHAN AND J EHRENHOFER REGARDING SOLICITATION MAILING TIMING AND COMPANY AWARENESS AND CONFER WITH S KJONTVEDT REGARDING SAME (.5); CONFER WITH S KJONTVEDT REGARDING SOLICITATION MAILING AND STATUS (.8); RIGHTS OFFERING FOLLOW UP REGARDING SECOND CERTIFICATION WITH DTC AND TRANSFERABILITY ISSUES WITH GS (D MATHEWS) (.8) | 2.30 | $385.00 | $885.50 |
| John Chau | 9/28/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | OVERSEE SOLICITATION MAILING INCLUDING PACKAGE REVIEW AND AUDIT, AND ASSEMBLY OF MATCHED MAILING PACKAGES | 6.10 | $83.00 | $506.30 |
| John Chau | 9/28/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORTS (1.5); PREPARE, REVIEW, PROOF AND VERIFY SOLICITATION DOCUMENTS (0.6) | 2.10 | $83.00 | $174.30 |
| Joseph Arena | 9/28/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | ATTEND TO SOLICITATION MAILING, INCLUDING CONFER INTERNALLY REGARDING STATUS OF MAILING OF VOTING PACKAGES (0.4), PROVIDE BROADRIDGE WITH MAILING INSTRUCTIONS FOR SOLICITATION SERVICE TO PUBLIC SECURITIES (0.4), REVIEW AND APPROVE ENVELOPE PROOFS (0.4), ORGANIZE CLIENT FOLDERS IN PREPARATION FOR BALLOT REQUESTS (0.5), AND COORDINATE BALLOT PROCESSING (0.5). | 2.20 | $176.00 | $387.20 |
| Stephenie Kjontvedt | 9/28/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PRINT-READY AND MERGED DOCUMENTS FOR SOLICITATION MAILING | 2.30 | $242.00 | $556.60 |
| Stephenie Kjontvedt | 9/28/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | OVERSEE SOLICITATION MAILING INCLUDING PACKAGE REVIEW AND AUDIT, AND ASSEMBLY OF MATCHED MAILING PACKAGES | 6.10 | $242.00 | $1,476.20 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|

| | | | | | | **Matter Number: 495** | |
|---|---|---|---|---|---|---|---|
| | | | | **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 9/28/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO GENERAL CREDITOR AND LENDER INQUIRIES (1.3); EXCHANGE COMMUNICATIONS WITH T.MOHAN AND J.SULLIVAN REGARDING DATES AND TIMING FOR SERVICE OF ALL SOLICITATION DOCUMENTS (.3) | 1.60 | $242.00 | $387.20 |
| Thomas Vazquez | 9/28/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND ENVELOPE PROOFS IN PREPARATION FOR MAIL SERVICE | 0.80 | $35.00 | $28.00 |
| John Chau | 9/29/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | DRAFT AND PREPARE EXHIBITS FOR SOLICITATION AFFIDAVIT OF SERVICE | 1.00 | $83.00 | $83.00 |
| John Chau | 9/29/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS | 1.00 | $83.00 | $83.00 |
| Joseph Arena | 9/29/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE BROADRIDGE MAILING INSTRUCTIONS FOR SOLICITATION SERVICE (0.6); PROVIDE INSTRUCTIONS TO BROADRIDGE (0.3) | 0.90 | $176.00 | $158.40 |
| Stephenie Kjontvedt | 9/29/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE DRAFT OF AFFIDAVIT OF SERVICE OF THE CONFIRMATION HEARING NOTICE | 2.10 | $242.00 | $508.20 |
| Stephenie Kjontvedt | 9/29/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH DATA SERVICES REGARDING DATA CAPTURE AND REPORTING ON OPT OUT OF RELEASE OPTIONS AND CASH ELECTIONS ON THE BALLOTS (.6); REVIEW AND AUDIT FILE WITH CUSIPS, BROADRIDGE JOB NUMBERS AND CORRESPONDING DOCUMENTS FOR SERVICE (.8) | 1.40 | $242.00 | $338.80 |
| Stephenie Kjontvedt | 9/29/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO K.TRAN WITH EDITS AND SUGGESTIONS TO SOLICITATION FAQS (2.3); RESPOND TO LENDER REQUESTS REGARDING MAILING ADDRESSES USED FOR SOLICITATION PACKAGES (.6); RESPOND TO CREDITOR AND BROKER REQUESTS FOR INFORMATION ON SOLICITATION (1.9) | 4.80 | $242.00 | $1,161.60 |
| John Chau | 9/30/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION AFFIDAVIT OF SERVICE (1.0); DRAFT AND PREPARE EXHIBITS FOR SOLICITATION AFFIDAVIT OF SERVICE (1.0) | 2.00 | $83.00 | $166.00 |
| Jane Sullivan | 9/30/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO CERTIFICATE OF SERVICE FOR CONFIRMATION HEARING NOTICE (.4); SEND NON-VOTING NOTICE TO J. EHRENHOFER AT HER REQUEST (.1) | 0.50 | $385.00 | $192.50 |
| John Chau | 9/30/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY  SECURITIES HOLDER LISTINGS (0.7); PREPARE AND COORDINATE SUPPLEMENTAL SOLICITATION SERVICE (0.7) | 1.40 | $83.00 | $116.20 |
| John Chau | 9/30/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE SOLICITATION NOTICE EMAIL SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 1.30 | $83.00 | $107.90 |

| Matter Number: 495 |
| :-: |
| Matter Description: BALLOTING/SOLICITATION CONSULTATION |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| John Chau | 9/30/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 2.40 | $83.00 | $199.20 |
| Joseph Arena | 9/30/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO MULTIPLE REQUESTS FOR VOTING MATERIALS (1.0); RESPOND TO INQUIRIES REGARDING VOTING PROCEDURES (1.0); RESPOND TO INQUIRIES FROM BROADRIDGE REGARDING SOLICITATION MAILING INSTRUCTIONS (0.5); COORDINATE UPDATES TO CLAIM ADDRESSES REQUESTED BY CREDITORS (0.5) | 3.00 | $176.00 | $528.00 |
| Joseph Arena | 9/30/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW DRAFT MESSAGE FOR EMAIL SERVICE OF SOLICITATION MATERIALS TO NOMINEES AND DEPOSITORIES | 0.90 | $176.00 | $158.40 |
| Stephenie Kjontvedt | 9/30/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE AFFIDAVIT OF SERVICE OF COMFIRMATION HEARING NOTICE, REDACTED AND UNREDACTED VERSIONS AND REVIEW EXHIBITS AND COORDINATE FILING OF SAME | 2.80 | $242.00 | $677.60 |
| Stephenie Kjontvedt | 9/30/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO MISCELLANOUS INQUIRIES FROM CREDITORS AND OTHERS REGARDING RECEIPT OF THE CONFIRMATION HEARING NOTICE (2.1); COORDINATE EMAIL DISTRIBUTION OF CUSTOM LENDER BALLOTS (.2); FOLLOW-UP WITH M.LEFAN REGARDING ONE OUTSTANDING DTC LIST (.1) | 2.40 | $242.00 | $580.80 |
| Thomas Vazquez | 9/30/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | UPDATE/REVIEW SOLICITATION MAIL FILE | 0.70 | $35.00 | $24.50 |
| Thomas Vazquez | 9/30/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PERFORM MAILING OF SOLICITATION PACKAGES | 1.30 | $35.00 | $45.50 |
| Thomas Vazquez | 10/1/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE INSTRUCTIONS FOR SUPPLEMENTAL SOLICITATION SERVICES | 1.20 | $35.00 | $42.00 |
| Thomas Vazquez | 10/1/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REQUEST PREPAYMENT INVOICES FOR SOLICITATION PACKAGE SERVICE | 0.20 | $35.00 | $7.00 |
| Stephenie Kjontvedt | 10/1/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS AND RECEIPT OF SAME | 3.40 | $242.00 | $822.80 |
| John Chau | 10/1/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE INSTRUCTIONS FOR SOLICITATION MAILING | 0.90 | $83.00 | $74.70 |
| John Chau | 10/1/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE INSTRUCTIONS FOR CONFIRMATION HEARING NOTICE MAILING (.8); REVIEW AND PREPARE INSTRUCTIONS FOR SOLICITATION MAILING (.9) | 1.70 | $83.00 | $141.10 |

| | | | | Matter Number: 495 |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 10/2/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRY FROM BROADRIDGE REGARDING MAILING PROCEDURES | 0.20 | $176.00 | $35.20 |
| Stephenie Kjontvedt | 10/2/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO CREDITOR INQUIRIES ON SOLICITATION AND DOCUMENTS (3.4); REVIEW DATA ON PRINTING AND PRODUCTION FOR PREPARATION OF INVOICES ON SAME (.3) | 3.70 | $242.00 | $895.40 |
| John Chau | 10/2/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.00 | $83.00 | $249.00 |
| John Chau | 10/2/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE INSTRUCTIONS FOR CONFIRMATION HEARING NOTICE MAILING (.3); REVIEW AND PREPARE INSTRUCTIONS FOR SOLICITATION MAILING (.3) | 0.60 | $83.00 | $49.80 |
| Jane Sullivan | 10/2/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH W WILLIAMS (.1) AND S SERAJEDDINI (.4) REGARDING RIGHTS OFFERING RETENTION. | 0.50 | $385.00 | $192.50 |
| Thomas Vazquez | 10/5/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PERFORM MAILING OF SUPPLEMENTAL SOLICITATION MATERIALS | 0.50 | $35.00 | $17.50 |
| Thomas Vazquez | 10/5/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PERFORM MAILING OF SOLICITATION MATERIALS | 1.90 | $35.00 | $66.50 |
| Joseph Arena | 10/5/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO REQUESTS FOR SOLICITATION MATERIALS AND INQUIRIES REGARDING PROCEDURES (1.3); DRAFT UPDATED MASTER BALLOT FORMS AND COORDINATE SERIVCE ON NOMINEES (2.2) | 3.50 | $176.00 | $616.00 |
| John Chau | 10/5/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST (2.0); COORDINATED, DRAFT AND PREPARE SOLICITATION MASTER BALLOTS FOR SERVICE (1.8) | 3.80 | $83.00 | $315.40 |
| John Chau | 10/5/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.70 | $83.00 | $307.10 |
| Jane Sullivan | 10/5/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH TEAM REGARDING EUROCLEAR REQUEST (.3); CONFER WITH TEAM REGARDING RIGHTS OFFERING INQUIRY AND RESEARCH AND PREPARE RESPONSE (.4); CONFER WITH DTC REGARDING STATUS AND MASTER BALLOTS (.2); REVIEW MASTER BALLOTS AND CONFER WITH T MOHAN REGARDING MINOR UPDATE (.5); SEND EMAIL WITH MASTER BALLOTS TO R GIORDANO, DTC (.4); ATTEND TO OTHER INQUIRIES (.3) | 2.20 | $385.00 | $847.00 |
| Thomas Vazquez | 10/6/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE PROCEDURES FOR MASTER BALLOT SERVICE | 0.50 | $35.00 | $17.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 495**<br>**Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Thomas Vazquez | 10/6/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING BALLOTS | 0.20 | $35.00 | $7.00 |
| Thomas Vazquez | 10/6/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PERFORM MAILING OF ADDITIONAL SOLICITATION PACKAGE | 0.30 | $35.00 | $10.50 |
| Joseph Arena | 10/6/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO REQUESTS FOR SOLICITATION MATERIALS AND INQUIRIES REGARDING PROCEDURES; COORDINATE PAYMENT OF BROADRIDGE INVOICES RELATED TO SOLICITATION SERVICE TO PUBLIC SECURITIES HOLDERS | 1.50 | $176.00 | $264.00 |
| John Chau | 10/6/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 2.00 | $83.00 | $166.00 |
| John Chau | 10/6/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 2.80 | $83.00 | $232.40 |
| Jane Sullivan | 10/6/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH A GIORDANO, STONE HARBOR, AND OTHER LENDERS AND RELATED FOLLOW UP. | 1.60 | $385.00 | $616.00 |
| Thomas Vazquez | 10/7/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH CREDITORS REGARDING SOLICITATION MATERIALS | 0.20 | $35.00 | $7.00 |
| Joseph Arena | 10/7/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO REQUESTS FOR SOLICITATION MATERIALS AND INQUIRIES REGARDING PROCEDURES; COORDINATE ASSIGNMENT OF CALL CENTER ESCALATIONS | 1.50 | $176.00 | $264.00 |
| Stephenie Kjontvedt | 10/7/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE DRAFT AFFIDAVIT OF SERVICE FOR SOLICITATION | 4.20 | $242.00 | $1,016.40 |
| Stephenie Kjontvedt | 10/7/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC INQUIRY REGARDING NOTES IN MULIPLE PLAN CLASSES, IN PARTICULAR THOSE IN A CLASS TO REJECT AND A CLASS TO ACCEPT THE PLAN (.5); RESPOND TO GENERAL SOLICITATION INQUIRIES (1.8) RESPOND TO T. MOHAN INQUIRY ON DOCUMENTS SENT TO CREDITOR (.8) | 3.10 | $242.00 | $750.20 |
| John Chau | 10/7/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.90 | $83.00 | $323.70 |
| John Chau | 10/7/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 2.90 | $83.00 | $240.70 |

| | | | | | | HOURLY | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| | | | **Matter Number: 495** | | | | |
| | | | **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | |
| Jane Sullivan | 10/7/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH DTC (L FERNANDEZ) REGARDING THEIR QUESTIONS ABOUT THE RIGHTS OFFERING (.3); EXCHANGE EMAILS WITH STONE HARBOR AND EPIQ TEAM TO DISCUSS BALLOTS NEEDED (.3); MONITOR REQUESTS AND CONFER WITH TEAM REGARDING RESPONSES (.5); CONFER WITH E GEIER, KIRKLAND, VIA EMAIL AND TELEPHONE REGARDING LENDER INQUIRIES (.2) | 1.30 | $385.00 | $500.50 |
| Thomas Vazquez | 10/8/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH CREDITORS REGARDING SOLICITATION MATERIALS | 2.00 | $35.00 | $70.00 |
| Joseph Arena | 10/8/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW AND PROVIDE COMMENTS ON DRAFT RIGHTS OFFERING FORM; RESEARCH AND RESPOND TO INQUIRIES RELATED TO SOLICITATION MATERIALS; PARTICIPATE IN CONFERENCE CALL RELATED TO APOLLO LENDER BALLOT REQUEST | 2.50 | $176.00 | $440.00 |
| Stephenie Kjontvedt | 10/8/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | UPDATE AFFIDAVIT OF SERVICE FOR SOLICITATION PACKAGES (.8); RESPOND TO SOLICITATION INQUIRIES AND REQUESTS FOR MATERIALS (2.6) | 3.40 | $242.00 | $822.80 |
| John Chau | 10/8/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 2.60 | $83.00 | $215.80 |
| John Chau | 10/8/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.90 | $83.00 | $323.70 |
| John Chau | 10/8/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 2.90 | $83.00 | $240.70 |
| Jane Sullivan | 10/8/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | OUTREACH TO J ROSE REGARDING PROCESSING OF LENDER UPDATES TO WILMINGTON (.1); PARTICIPATE IN APOLLO LENDER BALLOT CALL LED BY E GEIER (.4); CONFER WITH DTC, INCLUDING J PASTORINO, VIA TELEPHONE (.8); PREPARE EMAIL TO DTC, J PASTORINO, OUTLINING PROCEDURAL RIGHTS OFFERING QUESTIONS (.9); DRAFT RIGHTS OFFERING FORM FOR WHITE AND CASE (1.8). | 4.00 | $385.00 | $1,540.00 |
| Thomas Vazquez | 10/9/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH CREDITORS REGARDING SOLICITATION MATERIALS | 3.10 | $35.00 | $108.50 |
| Joseph Arena | 10/9/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO CREDITOR INQUIRIES RELATED TO VOTING PROCEDURES; CONFER INTERNALLY REGARDING REPLACEMENT BALLOT REQUESTS RECEIVED FROM LENDERS; COORDINATE PREPARATION OF REPLACEMENT BALLOTS | 1.10 | $176.00 | $193.60 |
| Stephenie Kjontvedt | 10/9/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW DRAFT AFFIDAVIT OF SERVICE WITH J.SULLIVAN (.6);  RESPOND TO SOLICITATION INQUIRIES AND REQUESTS FOR MATERIALS (1.7) | 2.30 | $242.00 | $556.60 |

| | Matter Number: 495 | | | | | | |
| | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 10/9/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 2.10 | $83.00 | $174.30 |
| John Chau | 10/9/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 2.80 | $83.00 | $232.40 |
| Jane Sullivan | 10/9/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE AFFIDAVIT OF SERVICE AND SEND DRAFT TO T MONAN, KIRKLAND (2.0); FOLLOW UP WITH P COLUCCIO, DTC, REGARDING TRASNFER AGENT QUESTION AND FOLLOW UP EMAIL (.4); TELEPHONE CONFERNECE WITH E GEIER AND APOLLO AND RELATED EMAIL EXCHANGES (.5); UPDATE TO H GODDARD AND A WEISBERG (.3) | 3.20 | $385.00 | $1,232.00 |
| Jane Sullivan | 10/10/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | BALLOT RESEARCH AND CONFER WITH E GEIER REGARDING LENDER BALLOTS FOR APOLLO AND OAKTREE, AND CONFER WITH TEAM REGARDING SAME. | 0.60 | $385.00 | $231.00 |
| Jane Sullivan | 10/11/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW OF SUMMARY RIGHTS OFFERING PROCEDURES AND COMMENTS ON SAME TO WHITE AND CASE. | 0.60 | $385.00 | $231.00 |
| Joseph Arena | 10/12/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES (1.3); RESPOND TO REQUESTS FOR VOTING MATERIALS (0.8) | 2.10 | $176.00 | $369.60 |
| Stephenie Kjontvedt | 10/12/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATONS WITH EPIQ SOLICITATION TEAM REGARDING NOVEMBER BUDGET ESTIMATE (.1); REVIEW SERVICE LISTS FOR FILING WITH SOLICITATION AFFIDAVIT AND COMMENT ON SAME(1.2); RESPOND TO SOLICITATION INQUIRIES (.6); EXCHANGE COMUNICATIONS WITH CONSULTANT TEAM REGARDING PREPARATION OF REPORTS FOR FILING (.6) | 2.50 | $242.00 | $605.00 |
| John Chau | 10/12/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.00 | $83.00 | $249.00 |
| John Chau | 10/12/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.20 | $83.00 | $265.60 |
| Jane Sullivan | 10/12/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO LENDER INQUIRIES INCLUDING OAKTREE AND APOLLO FOLLOW UP (.9); CONFER WITH E GEIER REGARDING LENDER PROCESS (.3); CONFER WITH S KJONTVEDT REGARDING UPDATES TO AFFIDAVIT OF SERVICE AND EXHIBITS (.6); CONFER WITH INTERNAL TEAM REGARDING TABULATION (.4); REVIEW OF RIGHTS OFFERING PROCEDURES PROVIDED BY WHITE AND CASE AND POVIDE PRELIMINARY REACTION TO SAME (1.3); CONFER WITH T MOHAN REGARDING DTC LISTINGS AND RELATED FOLLOW UP (.3); | 3.80 | $385.00 | $1,463.00 |

| | | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|---|
| | | | **Matter Number: 495** | | | | | |
| | | | **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Thomas Vazquez | 10/13/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH CREDITORS REGARDING SOLICITATION MATERIALS | 4.80 | $35.00 | $168.00 |
| Thomas Vazquez | 10/13/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PERFORM MAILING OF REPLACEMENT SOLICITATION MATERIALS | 0.40 | $35.00 | $14.00 |
| Joseph Arena | 10/13/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES (1.3); RESPOND TO REQUESTS FOR VOTING MATERIALS (0.7) | 2.00 | $176.00 | $352.00 |
| Stephenie Kjontvedt | 10/13/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO SOLICITATION INQUIRIES (3.1): EXCHANGE COMMUNICATIONS WITH M.LEFAN REGARDING VOTING REPORTS COMPANY IS RECEIVING FROM BROADRIDGE (.2) | 3.30 | $242.00 | $798.60 |
| John Chau | 10/13/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 4.00 | $83.00 | $332.00 |
| John Chau | 10/13/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.90 | $83.00 | $323.70 |
| Jane Sullivan | 10/13/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE WITH WHITE AND CASE (H GODDARD)  REGARDING RIGHTS OFFERING (.5); TELEPHONE CONFERENCE WITH KIRKLAND  (W WILLIAMS) REGARDING RIGHTS OFFERING (.9); RESEARCH REGARDING  RIGHTS OFFERING PROCEDURAL ASPECTS WITH DTC, INCLUDING C AULETTI, AND OUTREACH TO J.E. MILLER VIA PHONE AND EMAIL (.7); ATTEND TO INQUIRIES AND CONFER REGARDING DTC LISTINGS (.7) | 2.80 | $385.00 | $1,078.00 |
| Thomas Vazquez | 10/14/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE PROCEDURES FOR SUPPLEMENTAL SOLICITATION MAILINGS | 0.20 | $35.00 | $7.00 |
| Thomas Vazquez | 10/14/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH CREDITORS REGARDING SOLICITATION MATERIALS | 3.40 | $35.00 | $119.00 |
| Thomas Vazquez | 10/14/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PERFORM MAILING OF SOLICITATION MATERIALS | 0.20 | $35.00 | $7.00 |
| Thomas Vazquez | 10/14/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | UPDATED CREDITOR ADDRESSES | 0.50 | $35.00 | $17.50 |
| Joseph Arena | 10/14/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES (1.1); RESPOND TO REQUESTS FOR VOTING MATERIALS (1); TABULATE BALLOTS (0.8) | 2.90 | $176.00 | $510.40 |

| Matter Number: 495 |
| :---: |
| Matter Description: BALLOTING/SOLICITATION CONSULTATION |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Stephenie Kjontvedt | 10/14/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO SOLICITATION INQUIRIES (2.4); RESEARCH AND RESPOND TO J.EHRENHOFER INQUIRY ON EFH NOTES (.3); EXCHANGE COMMUNICATIONS WITH J.SULLIVAN AND KIRKLAND REGARDING EFH-HELD TCEH NOTES (.6) | 3.30 | $242.00 | $798.60 |
| Stephenie Kjontvedt | 10/14/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE DRAFT OUTLINE OF PLAN CLASS DISTRIBUTION FOR B.TUTTLE AND J.SULLIVAN (1.6); REVIEW AND COMMENT ON ESTIMATED NOVEMBER BUDGET, FORWARD SAME TO K.MAILLOUX (.3); REVIEW AND COMMENT ON DRAFT SERVICE LISTS FOR SOLICITATION AFFIDAVIT (1.5) | 3.40 | $242.00 | $822.80 |
| John Chau | 10/14/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.60 | $83.00 | $298.80 |
| John Chau | 10/14/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.80 | $83.00 | $315.40 |
| Jane Sullivan | 10/14/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | RIGHTS OFFERING FOLLOW UP WITH DTC. | 0.70 | $385.00 | $269.50 |
| Thomas Vazquez | 10/15/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH CREDITORS REGARDING SOLICITATION MATERIALS | 1.30 | $35.00 | $45.50 |
| Thomas Vazquez | 10/15/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY AND ENTER SOLICITATION BALLOTS | 2.20 | $35.00 | $77.00 |
| Joseph Arena | 10/15/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES (1.4); RESPOND TO REQUESTS FOR VOTING MATERIALS (1.3) | 2.70 | $176.00 | $475.20 |
| Stephenie Kjontvedt | 10/15/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND ORGANIZE SERVICE LISTS FOR AFFIDAVIT OF SOLICITATION SERVICE AND FORWARD REPORT OF SAME TO J.CHAU FOR PREPARATION OF AFFIDAVIT | 4.30 | $242.00 | $1,040.60 |
| Stephenie Kjontvedt | 10/15/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH E.GEIER REGARDING EFH AND EFIH VOTING TCEH NOTES (.3); RESPOND TO SOLICITATION INQUIRIES (1.2); EXCHANGE COMMUNICATIONS WITH EPIQ CONSULTANT REGARDING TABULATION REPORTS (.2) | 1.70 | $242.00 | $411.40 |
| John Chau | 10/15/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.80 | $83.00 | $315.40 |
| John Chau | 10/15/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.90 | $83.00 | $323.70 |

| | Matter Number: 495 |
|---|---|
| | Matter Description: BALLOTING/SOLICITATION CONSULTATION |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 10/15/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH S KJONTVEDT REGARDING COMPANY-HELD POSIITONS (.3); ATTEND TO INQUIRY FROM OAKTREE (.2); CONFER WITH DTC INCLUDING P COLUCCIO AND F DIVIRGILIO (1.0); 4PM TELEPHONE CONFERENCE WITH H GODDARD (.9) AND FOLLOW UP EMAIL TO DTC (.3); ATTEND TO INQUIRIES (.7); MONITOR BALLOTS RECEIVED (.4) | 3.80 | $385.00 | $1,463.00 |
| Joseph Arena | 10/16/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | TABULATE BALLOTS (3.5); RESPOND TO REQUESTS FOR VOTING MATERIALS AND INQUIRIES RELATED TO PROCEDURES (0.4) | 3.90 | $176.00 | $686.40 |
| Stephenie Kjontvedt | 10/16/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO SOLICITATION INQUIRIES (3.2); EXCHANGE COMMUNICATIONS WITH A.YENAMANDRA AT KIRKLAND, M.SHEPARD AT WHITE AND CASE, AND D.COLLINS AT CYPRUS  (.3); REGARDING BALLOT FOR CYPRUS FORWARD COPIES OF C5 VOTING MATERIALS TO J.EHRENHOFER (.3); EXCHANGE COMMUNICATIONS WITH J.ROSE AT WILMINGTON REGARDING REVOLVER LENDERS AND VOTING (.2) | 4.00 | $242.00 | $968.00 |
| John Chau | 10/16/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.30 | $83.00 | $273.90 |
| John Chau | 10/16/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS (0.6); RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST (1.3) | 1.90 | $83.00 | $157.70 |
| Jane Sullivan | 10/16/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH DTC REGARDING RIGHTS OFFERING; REQUEST CURRENT RIGHTS OFFERING PROCEDURES DOCUMENT FROM H GODDARD, WHITE AND CASE, TO PROVIDE IN CONFIDENTIAL FORM TO DTC; PROVIDE AND SEND UPDATE TO H GODDARD. | 1.00 | $385.00 | $385.00 |
| Jane Sullivan | 10/17/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH H GODDARD, WHITE AND CASE, REGARDING RIGHTS OFFERING PROCEDURES AND ATOP; OUTREACH TO W WILLIAMS WITH TOP LEVEL UPDATE; TELEPHONE WITH H GODDARD AND DRAFT FRAMEWORK. | 1.80 | $385.00 | $693.00 |
| Stephenie Kjontvedt | 10/18/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW RECORDS IN RESPONSE TO REQUEST FOR SERVICE COUNTS FROM E.GEIER AND FORWARD SAME TO J.SULLIVAN | 0.70 | $242.00 | $169.40 |
| Jane Sullivan | 10/18/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | RESPOND TO H GODDARD INQUIRIES; REVIEW UPDATED RIGHTS OFFERING PROCEDURES AND PROVIDE COMMENTS TO E MARTINEZ. | 0.80 | $385.00 | $308.00 |
| Thomas Vazquez | 10/19/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH CREDITORS REGARDING SOLICITATION MATERIALS | 3.30 | $35.00 | $115.50 |
| Joseph Arena | 10/19/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES (2.1); RESPOND TO REQUESTS FOR VOTING MATERIALS (1.4);  PARTICIPATE IN CONFERENCE CALL WITH ANCHORAGE CAPITAL REGARDING RIGHTS OFFERING (0.7); TABULATE BALLOTS (2.1) | 6.30 | $176.00 | $1,108.80 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| | | | Matter Number: 495 Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Stephenie Kjontvedt | 10/19/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES ON SOLICITATION AND REQUESTS FOR MATERIALS | 5.10 | $242.00 | $1,234.20 |
| Stephenie Kjontvedt | 10/19/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW INITIAL VOTING DATA, PREPARE AND CIRCULATE PRELIMINARY TABULATION REPORTS | 1.60 | $242.00 | $387.20 |
| John Chau | 10/19/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.80 | $83.00 | $315.40 |
| John Chau | 10/19/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.50 | $83.00 | $290.50 |
| Jane Sullivan | 10/19/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH W WILLIAMS, KIRKLAND, REGARDING RIGHTS OFFERING (.4); CONFER WITH H GODDARD, WHITE AND CASE, REGARDING RIGHTS OFFERING (.8); FOLLOW UP CALLS WITH DTC AND RELEATED RESEARCH (1.4) | 2.60 | $385.00 | $1,001.00 |
| Thomas Vazquez | 10/20/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PERFORM TABULATION AUDIT OF CONSENT SOLICITATION | 5.00 | $35.00 | $175.00 |
| Thomas Vazquez | 10/20/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH CREDITORS REGARDING SOLICITATION MATERIALS | 2.30 | $35.00 | $80.50 |
| Joseph Arena | 10/20/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES (2.7); RESPOND TO REQUESTS FOR VOTING MATERIALS (1); TABULATE BALLOTS (0.8); CONFER INTERNALLY REGARDING TABULATION REPORT FORMATTING (0.2) | 4.70 | $176.00 | $827.20 |
| Stephenie Kjontvedt | 10/20/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES FROM VOTING PARTIES REGARDING SOLICITATION. | 5.20 | $242.00 | $1,258.40 |
| Stephenie Kjontvedt | 10/20/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING FORMATING AND PREPARATION OF TABULATION REPORTS (1.7); DRAFT EMAIL TO KIRKLAND TEAM REGARDING TREATMENT OF CLAIMS WITH NEWLY FILED OBJECTIONS AND CONFER WITH J.SULLIVAN REGARDING SAME (.7): PREPARE, REVIEW AND CIRCULATE PRELIMINARY TABULATION REPORT (.8) | 3.20 | $242.00 | $774.40 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 10/20/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO REQUESTS FOR TABULATION MATERIALS | 1.40 | $242.00 | $338.80 |
| John Chau | 10/20/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.50 | $83.00 | $290.50 |
| John Chau | 10/20/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS (0.8); PREPARE PRELIMINARY SOLICITATION VOTING REPORT RESULTS (0.2) | 1.00 | $83.00 | $83.00 |
| John Chau | 10/20/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.30 | $83.00 | $273.90 |
| John Chau | 10/20/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION BALLOTS | 4.00 | $83.00 | $332.00 |
| Jane Sullivan | 10/20/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | MONITOR TABULATION AND CONFER WITH S KJONTVEDT REGARDING TABULATION ISSUES AND QUESTIONS FOR KIRKLAND TEAM (1.4); FINALIZE DRAFT AFFIDAVIT OF SERVICE (.8); REVIEW RIGHTS OFFERING PROCEDURES AND PROVIDE COMMENTS - AND CONFER WITH H GODDARD, WHITE AND CASE, AND W WILLIAMS, KIRKLAND, REGARDING SAME (1.8); CONFER WITH J E MILLER, DTC, REGARDING SPECIFIC PROCEDURES (.6) | 4.60 | $385.00 | $1,771.00 |
| Thomas Vazquez | 10/21/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | ENTER CREDITOR BALLOT ELECTIONS | 1.00 | $35.00 | $35.00 |
| Thomas Vazquez | 10/21/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH CREDITORS REGARDING SOLICITATION MATERIALS | 2.50 | $35.00 | $87.50 |
| Joseph Arena | 10/21/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES (1.4); RESPOND TO REQUESTS FOR VOTING MATERIALS (0.8); TABULATE BALLOTS (2.6); AUDIT TABULATION DATA (2.0) SET UP CONFERENCE CALL WITH DTC REGARDING RIGHTS OFFERING (0.4) | 7.20 | $176.00 | $1,267.20 |
| Stephenie Kjontvedt | 10/21/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES ON SOLICITATION AND REQUESTS FOR MATERIALS | 5.20 | $242.00 | $1,258.40 |
| Stephenie Kjontvedt | 10/21/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EMAIL TO A.YENAMANDRA, E.GEIER, AND T.MOHAN REGARDING INFORMATION FOR RECONCILATION OF VOTES; INCLUDING SECURED VS UNSECURED ALLOCATIONS FOR CLASS C3/C4, AND THE ALLOWED AMOUNTS FOR THE BOND ISSUES (.6); PREPARE, REVIEW AND CIRCULATE PRELIMINARY TABULATION REPORT (.8) | 1.40 | $242.00 | $338.80 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| | | | **Matter Number: 495** | | | | |
| | | | **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | |
| John Chau | 10/21/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.80 | $83.00 | $315.40 |
| John Chau | 10/21/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.80 | $83.00 | $315.40 |
| Jane Sullivan | 10/21/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO QUESTIONS FROM DTC REGARDING RIGHTS OFFERING, INCLUDING RELATED OUTREACH TO H GODDARD (1.0); MONITOR TABULATION AND CONFER WITH S KJONTVEDT REGARDING SAME (1.2) | 2.30 | $385.00 | $885.50 |
| Thomas Vazquez | 10/22/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH CREDITORS REGARDING SOLICITATION MATERIALS | 3.30 | $35.00 | $115.50 |
| Thomas Vazquez | 10/22/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | ENTER CREDITOR BALLOT ELECTIONS | 6.30 | $35.00 | $220.50 |
| Joseph Arena | 10/22/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | TABULATE BALLOTS (1.7); AUDIT TABULATION DATA (3.7) | 5.40 | $176.00 | $950.40 |
| Joseph Arena | 10/22/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES (1.7); TABULATE BALLOTS (2.7); PARTICIPATE IN CONFERENCE CALL WITH DTC REGARDING RIGHTS OFFERING (1) | 5.40 | $176.00 | $950.40 |
| Stephenie Kjontvedt | 10/22/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO REQUESTS FOR SOLICITATION MATERIALS (2.1); PREPARE, REVIEW AND CIRCULATE PRELIMINARY TABULATION REPORT (.8) | 2.90 | $242.00 | $701.80 |
| Stephenie Kjontvedt | 10/22/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO SOLICITATION INQUIRIES | 4.30 | $242.00 | $1,040.60 |
| John Chau | 10/22/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 3.80 | $83.00 | $315.40 |
| John Chau | 10/22/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS | 3.50 | $83.00 | $290.50 |
| John Chau | 10/22/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS | 2.90 | $83.00 | $240.70 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | BILLING RATE | COMPENSATION |

**Matter Number: 495**
**Matter Description: BALLOTING/SOLICITATION CONSULTATION**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 10/22/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS (0.5); SET UP AND PREPARE PRELIMINARY SOLICITATION MASTER BALLOT VOTING REPORT RESULTS (1) | 1.50 | $83.00 | $124.50 |
| Jane Sullivan | 10/22/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE WITH DTC AND WHITE AND CASE (H GODDARD, E MARTINEZ), AND RELATED PREPARATIONS, INCLUDING FINALIZING OF ANSWERS TO DTC QUESTIONS (1.4); PRELIMINARY REVIEW OF TWO RIGHTS OFFERING DOCUMENTS (.4); MONITOR TABULATION AND CONFER WITH S KJONTVEDT REGARDING SAME (.6) | 2.40 | $385.00 | $924.00 |
| Thomas Vazquez | 10/23/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH CREDITORS REGARDING SOLICITATION MATERIALS | 4.00 | $35.00 | $140.00 |
| Thomas Vazquez | 10/23/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PERFORM TABULATION AUDIT OF CONSENT SOLICITATION | 4.50 | $35.00 | $157.50 |
| Joseph Arena | 10/23/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | TABULATE CLAIMS AND PUBLIC SECURITIES BALLOTS | 6.80 | $176.00 | $1,196.80 |
| Joseph Arena | 10/23/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | AUDIT TABULATION DATA AND REPORTS | 3.00 | $176.00 | $528.00 |
| Joseph Arena | 10/23/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES (1.6); TABULATE BALLOTS (1.6); REVIEW AND MONITOR EMAIL REQUESTS (0.7) | 3.90 | $176.00 | $686.40 |
| Stephenie Kjontvedt | 10/23/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW BOND CLAIMS AND PLAN TO TIE ALLOWED PLAN AMOUNTS TO BOND ISSUES FOR TABULATION RECONCILIATION | 3.90 | $242.00 | $943.80 |
| Stephenie Kjontvedt | 10/23/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO REQUESTS ASKING FOR CONFIRMATION OF BALLOT RECEIPT (2.3); COORDINATE UPDATES TO TABULATION REPORTS AND FORMATTING (.7); PREPARE DATA NEEDED FOR TABULATION RECONCILATION (1.6) | 4.60 | $242.00 | $1,113.20 |
| Stephenie Kjontvedt | 10/23/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES ON SOLICITATION (2.6); PREPARE, REVIEW AND CIRCULATE PRELIMINARY TABULATION REPORT (.8): EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING SECURED AND DEFICIENCY CLAIM ALLOCATIONS (.6) | 4.00 | $242.00 | $968.00 |
| John Chau | 10/23/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE LENDERS ADDRESS INFORMATION | 2.00 | $83.00 | $166.00 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | | | |
| John Chau | 10/23/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS | 3.50 | $83.00 | $290.50 |
| John Chau | 10/23/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE AND EMAIL INQUIRES REGARDING SOLICITATION DOCUMENTS AND BALLOT REQUEST | 2.00 | $83.00 | $166.00 |
| John Chau | 10/23/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS (2.5); SET UP AND PREPARE PRELIMINARY SOLICITATION MASTER BALLOT VOTING REPORT RESULTS (1) | 3.50 | $83.00 | $290.50 |
| John Chau | 10/23/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND ENTER SOLICITATION BALLOTS | 3.50 | $83.00 | $290.50 |
| Jane Sullivan | 10/23/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | COMMENTS ON TWO RIGHTS OFFERING DOCUMENTS TO H GODDARD (1.2); CONFER WITH T MOHAN REGARDING TABULATION (.2); ATTEND TO VOTING DEADLINE BALLOT REVIEW AND CONFER WITH TEAM  (3.2) | 4.60 | $385.00 | $1,771.00 |
| Stephenie Kjontvedt | 10/24/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | CONFER WITH J.SULLIVAN REGARDING SAMPLE AND FINAL REPORTS ON TABULATION AND COMMENT ON SAME TO EPIQ TEAM WITH REQUESTS FOR REPORTING UPDATES | 0.90 | $242.00 | $217.80 |
| Jane Sullivan | 10/24/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | PROVIDE SAMPLE VOTE DECLARATION TO T MOHAN; PREPARATION OF SAMPLE VOTING REPORTS FOR KIRKLAND (WITH S KJONTVEDT) | 2.30 | $385.00 | $885.50 |
| Joseph Arena | 10/25/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING TABULATION REPORTING | 0.30 | $176.00 | $52.80 |
| Joseph Arena | 10/25/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING TABULATION REPORTING (.3); CREATE CASH ELECTION REPORT (1.3) | 1.60 | $176.00 | $281.60 |
| Jane Sullivan | 10/25/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | PROVIDE RIGHTS OFFERING COMMENTS REGARDING CONTACT INFORMATION TO WHITE AND CASE (.5); PREPARE UPDATED TABULATION REPORTING ON BONDS (2.8). | 3.30 | $385.00 | $1,270.50 |
| Thomas Vazquez | 10/26/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PERFORM TABULATION AUDIT OF CONSENT SOLICITATION | 8.30 | $35.00 | $290.50 |

**Matter Number: 495**
**Matter Description: BALLOTING/SOLICITATION CONSULTATION**

| | | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|---|

| | Matter Number: 495 |
|---|---|
| | Matter Description: BALLOTING/SOLICITATION CONSULTATION |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 10/26/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | UPDATE TABULATION RESULTS WITH DEFICIENCY CLAIMS (2.4); COORDINATE REPORTING UPDATES WITH DATA SERVICES TEAM (2.4);  AUDIT BALLOT RESULTS (0.4) | 5.20 | $176.00 | $915.20 |
| Joseph Arena | 10/26/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING STATUS OF VOTE TABULATION (0.3); AUDIT BALLOT RESULTS (2.5); CALCULATE AND APPLY PUBLIC SECURTIES CLAIM ADJUSTMENT RATES (1); CREATE PRELIMINARY TABULATION REPORT AND PROVIDE RESULTS TO COUNSEL (2.2) | 6.00 | $176.00 | $1,056.00 |
| John Chau | 10/26/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | AUDIT SOLICITATION BALLOTS | 3.00 | $83.00 | $249.00 |
| John Chau | 10/26/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, CONFIRM, AND AUDIT SOLICITATION BALLOTS | 3.00 | $83.00 | $249.00 |
| John Chau | 10/26/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND AUDIT SOLICITATION BALLOTS | 4.00 | $83.00 | $332.00 |
| John Chau | 10/26/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE LENDERS ADDRESS INFORMATION | 1.00 | $83.00 | $83.00 |
| John Chau | 10/26/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION BALLOTS | 4.00 | $83.00 | $332.00 |
| Jane Sullivan | 10/26/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH KEVIN SULLIVAN, A&M, REGARDING BOD CLAIM AMOUNTS FOR LAW DEBENTURE (.2); COMMENTS ON RIGHTS OFFERING S-11 AND RELATED FOLLOW UP WITH H GODDARD REGARDING SPECIFIC PROCEDURES (1.3); ATTEND TO PLAN TABULATION, INCLUDING CONFER WITH J ARENA AND KIRKLAND (T MOHAN) REGARDING DEFICIENCY CLAIM FOR CLASSES C3 AND C4 (2.2). | 3.70 | $385.00 | $1,424.50 |
| Thomas Vazquez | 10/27/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PERFORM TABULATION AUDIT OF CONSENT SOLICITATION | 13.30 | $35.00 | $465.50 |
| Joseph Arena | 10/27/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CREATE UPDATED TABULATION REPORT (1.4); COORDINATE UPDATES TO REPORT WITH DATA SERVICES TEAM (1.4) | 2.80 | $176.00 | $492.80 |
| Joseph Arena | 10/27/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | COORDINATE UPDATES TO REPORT WITH DATA SERVICES TEAM (0.6); RECORD LATE BALLOT DATA (0.9) ;UPDATE TABULATION DATA BASED ON AUDIT FINDINGS (0.9) | 2.40 | $176.00 | $422.40 |
| Stephenie Kjontvedt | 10/27/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND AUDIT BALLOTS | 3.30 | $242.00 | $798.60 |

| | | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|---|
| | | | **Matter Number: 495** <br> **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| John Chau | 10/27/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | AUDIT SOLICITATION BALLOTS | | 3.00 | $83.00 | $249.00 |
| John Chau | 10/27/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, CONFIRM, AND AUDIT SOLICITATION BALLOTS | | 3.50 | $83.00 | $290.50 |
| John Chau | 10/27/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND AUDIT SOLICITATION BALLOTS | | 4.00 | $83.00 | $332.00 |
| John Chau | 10/27/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION BALLOTS | | 4.00 | $83.00 | $332.00 |
| Jane Sullivan | 10/27/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO TABULATION AND AUDIT PROCESS (2); ATTEND TO SPECIAL INQUIRIES INCLUDING FROM UBS AND CONFER WITH KIRKLAND REGARDING SAME  (.9) | | 2.90 | $385.00 | $1,116.50 |
| Joseph Arena | 10/28/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | COORDINATE PAYMENT TO BROADRIDGE FOR MAILING OF SOLICITATION MATERIALS TO PUBLIC SECURITIES HOLDERS | | 0.50 | $176.00 | $88.00 |
| Joseph Arena | 10/28/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO REQUEST FOR PLAN SUPPLEMENT AND RIGHTS OFFERING INFORMATION | | 0.20 | $176.00 | $35.20 |
| Joseph Arena | 10/28/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO REQUEST FOR PLAN SUPPLEMENT AND RIGHTS OFFERING INFORMATION | | 0.10 | $176.00 | $17.60 |
| Joseph Arena | 10/28/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CREATE PRELIMINARY OPTOUT REPORT DETAILING VALID AND INVALID OPT OUTS | | 5.40 | $176.00 | $950.40 |
| Thomas Vazquez | 10/28/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PERFORM TABULATION AUDIT OF CONSENT SOLICITATION | | 4.20 | $35.00 | $147.00 |
| Thomas Vazquez | 10/28/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | UPDATED CREDITOR ADDRESSES | | 2.90 | $35.00 | $101.50 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|

| | | | | **Matter Number: 495** | | | |
| | | | | **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 10/28/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CREATE UPDATED PRELIMINARY TABULATION REPORT | 1.30 | $176.00 | $228.80 |
| Stephenie Kjontvedt | 10/28/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM AND WITH M.LEFAN REGARDING PCRB CLAIM AMOUNTS (.8); REVIEW BALLOTS AND AUDIT REPORT (3.3) | 4.10 | $242.00 | $992.20 |
| Stephenie Kjontvedt | 10/28/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW BALLOTS AND TABULATION REPORT TO CONFIRM VOTE CLASSES AND VOTE AMOUNTS FOR CLAIMS WITH UPDATES PURSUANT TO PENDING OBJECTIONS | 3.90 | $242.00 | $943.80 |
| John Chau | 10/28/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE PRELIMINARY SOLICITATION MASTER BALLOT VOTING REPORT RESULTS | 0.50 | $83.00 | $41.50 |
| John Chau | 10/28/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE LENDERS ADDRESS INFORMATION | 3.40 | $83.00 | $282.20 |
| John Chau | 10/28/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION BALLOTS | 3.30 | $83.00 | $273.90 |
| Jane Sullivan | 10/28/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO BOND TABULATION, INCLUDING LAW DEBENTURE BOND FACTORS, AND CONFER WITH UBS (1.2); REVIEW OF RIGHTS OFFERING PROCEDURES FULL S-11 DRAFT AND PROVIDE COMMENTS TO WHITE AND CASE, AND CONFER WITH KIRKLAND REGARDING SPECIFIC POINTS (2.3) | 3.50 | $385.00 | $1,347.50 |
| Thomas Vazquez | 10/29/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE PROCEDURES FOR SOLICITATION SERVICE | 0.70 | $35.00 | $24.50 |
| Joseph Arena | 10/29/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW BALLOT AUDIT FINDINGS AND CONFER INTERNALLY TO RECONCILE PUBLIC SECURITIES VOTES | 1.80 | $176.00 | $316.80 |
| Joseph Arena | 10/29/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | COORDINATE UPDATES TO TABULATION REPORT WITH DATA SERVICES TEAM | 0.50 | $176.00 | $88.00 |
| Joseph Arena | 10/29/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW TABULATION REPORT AND COORDINATE UPDATES WITH DATA SERVICES TEAM | 1.30 | $176.00 | $228.80 |
| Joseph Arena | 10/29/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW TABULTION REPORT AND COORDINATE UPDATE WITH DATA SERVICES TEAM | 0.90 | $176.00 | $158.40 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Thomas Vazquez | 10/29/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | UPDATED CREDITOR ADDRESSES IN TABULATION DATABASE BASED ON CORRESPONDENCE | 3.00 | $35.00 | $105.00 |
| Thomas Vazquez | 10/29/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PERFORM TABULATION AUDIT OF CONSENT SOLICITATION | 3.70 | $35.00 | $129.50 |
| Joseph Arena | 10/29/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | COORDINATE UPDATES TO TABULATION REPORT WITH DATA SERVICES TEAM | 0.80 | $176.00 | $140.80 |
| Joseph Arena | 10/29/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | UPDATE PRELIMINARY TABULATION REPORT AND CONFER WITH DATA SERVICES TEAM REGARDING TABULATION REPORT FORMATTING | 2.20 | $176.00 | $387.20 |
| Stephenie Kjontvedt | 10/29/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | AUDIT BALLOTS AND TABULATION | 3.40 | $242.00 | $822.80 |
| Stephenie Kjontvedt | 10/29/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE DRAFT EXHIBITS FOR TABULATION DECLARATION (2.7); EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING INSIDERS AND VOTING (.4); UPDATE RESULTS EXCLUDING INSIDER VOTES AND DISCUSS SAME WITH J.SULLIVAN (.8); | 3.90 | $242.00 | $943.80 |
| Stephenie Kjontvedt | 10/29/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW DRAFT VOTING DECLARATION (.7); REVIEW AUDIT REPORTS AND BALLOTS (1.4); EXCHANGE COMMUNICATIONS WITH DEUTSCHE BANK AND T.MOHAN REGARDING PSA EFFECTIVE DATE(.2); | 2.30 | $242.00 | $556.60 |
| John Chau | 10/29/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE LENDERS ADDRESS INFORMATION | 2.00 | $83.00 | $166.00 |
| John Chau | 10/29/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION VOTING REPORT RESULTS | 4.00 | $83.00 | $332.00 |
| John Chau | 10/29/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE LENDERS ADDRESS INFORMATION | 2.50 | $83.00 | $207.50 |
| Jane Sullivan | 10/29/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH GRACE HAN, OAK TREE REGARDING LENDER RECORDS (.2); TELEPHONE CONFERENCE WITH H GODDARD AND TEAM REGARDING REVIEW AND RELATED REVIEW (.5); ATTEND TO UBS INQUIRY (.2); ATTEND TO TABULATION AND VOTING DECLARATION (2.7) | 3.60 | $385.00 | $1,386.00 |
| Joseph Arena | 10/30/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PROVIDE PCRB VOTING RESULTS TO T. MOHAN AT KIRKLAND AND ELLIS (0.5); REVIEW TABULATION REPORT AND COORDINATE UPDATES WITH DATA SERVICES TEAM (1) | 1.50 | $176.00 | $264.00 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 10/30/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | COORDINATE UPDATES TO TABULATION REPORTS (0.7); CREATION ELECTION REPORTS (0.7) | 1.40 | $176.00 | $246.40 |
| Joseph Arena | 10/30/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW AND COORDINATE UPDATES TO VOTING REPORT | 1.40 | $176.00 | $246.40 |
| Joseph Arena | 10/30/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW UPDATES AND FINALIZE TABULATION REPORT (1.1); REVIEW BROADRIDGE FINAL INVOICES TO ENSURE BILLING ACCURACY ON PUBLIC SECURITIES MAILINGS (0.9) | 2.00 | $176.00 | $352.00 |
| Joseph Arena | 10/30/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | ASSIST IN UPDATING AND FINALIZING REPORTS FOR  EPIQ'S VOTE CERTIFICATION | 1.90 | $176.00 | $334.40 |
| John Chau | 10/30/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION VOTING REPORT RESULTS | 0.40 | $83.00 | $33.20 |
| Thomas Vazquez | 10/30/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | UPDATED CREDITOR ADDRESSES | 3.50 | $35.00 | $122.50 |
| Stephenie Kjontvedt | 10/30/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | ATTEND PMO CALL WITH KIRKLAND, THE DEBTORS AND ALVAREZ AND MARSAL (.9); DRAFT EXPLANATORY FOOTNOTES FOR VOTING DECLARATION AND EXHIBITS (.5); REVIEW INVOICES FOR SUPPLEMENTAL SOLICITATION SERVICES (.6); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING OUTSTANDING TASKS FOR COMPLETION OF VOTING DECLARATION AND EXHIBITS (.8) | 2.80 | $242.00 | $677.60 |
| Stephenie Kjontvedt | 10/30/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND EDIT EXHIBITS TO VOTING DECLARATION | 3.60 | $242.00 | $871.20 |
| Stephenie Kjontvedt | 10/30/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVISE,UPDATE AND REVEIW EXHIBITS TO VOTING DECLARATION | 0.90 | $242.00 | $217.80 |
| John Chau | 10/30/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND AUDIT SOLICITATION VOTING REPORT RESULTS (1.0); REVIEW AND VERIFY SOLICITATION VOTE CERTIFICATION EXHIBITS (3.0) | 4.00 | $83.00 | $332.00 |
| John Chau | 10/30/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE LENDERS ADDRESS INFORMATION | 3.00 | $83.00 | $249.00 |
| Jane Sullivan | 10/30/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | PREPARE FOR AND ATTEND PMO MEETING (1.0); REVIEW S-11 AND PROVIDE FINAL COMMENT (.4); FINALIZE VOTE CERTIFICATION FOR FILING (3.8). | 5.20 | $385.00 | $2,002.00 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |

**Matter Number: 495**
**Matter Description: BALLOTING/SOLICITATION CONSULTATION**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 10/31/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | FOLLOW UP WITH JASON MADRON, RLF, REGARDING FILING OF VOTING DECLARATION AND RELATED RESEARCH. | 1.00 | $385.00 | $385.00 |
| Stephenie Kjontvedt | 11/2/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH M.LEFAN AND SOLICITATION TEAM REGARDING BROADRIDGE INVOICES | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 11/2/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO REQUEST FROM J.EHRENHOFER REGARDING FILE OF CASH OUT ELECTORS (.2); REVIEW AND FORMAT FILE (.7) | 0.90 | $242.00 | $217.80 |
| Jane Sullivan | 11/2/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH T MOHAN REGARDING HEARING (.3); CONFER WITH B STEPHANY REGARDING SAME (.2) | 0.50 | $385.00 | $192.50 |
| Thomas Vazquez | 11/2/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE PROCEDURES FOR SOLICITATION SERVICE | 0.30 | $35.00 | $10.50 |
| Joseph Arena | 11/2/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO VOTING PROCEDURES (0.5); CONFER INTERNALLY REGARDING PACKAGE DELIVERY EXCEPTION (0.6); CREATE CASH ELECTION REPORT (1) | 2.10 | $176.00 | $369.60 |
| Joseph Arena | 11/3/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING BALLOT DELIVERY EXCEPTION | 0.50 | $176.00 | $88.00 |
| Joseph Arena | 11/3/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW AND COORDINATE UPDATES TO PCRB OPT OUT REPORT | 0.40 | $176.00 | $70.40 |
| John Chau | 11/3/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE SPECIAL REPORT FOR COUNSEL REGARDING PCRB BOND VOTES | 1.00 | $83.00 | $83.00 |
| Stephenie Kjontvedt | 11/3/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO M.LEFAN REGARDING BROADRIDGE INVOICES (.1); EXCHANGE COMMUNICATIONS WITH J.EHRENHOFER REGARDING CASH OUT ELECTIONS AND VOTES RECEIVED (.3) | 0.40 | $242.00 | $96.80 |
| Jane Sullivan | 11/3/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH B STEPHANY REGARDING HEARING (.2) ; ATTEND TO BALLOT INQUIRY AND CONFER WITH J KEOGH, BRIGADE (.5); PREPARE FOR HEARING (.8); PROVIDE REPORT OF PCRB-ONLY VOTING TO KIRKLAND (.4); | 1.90 | $385.00 | $731.50 |
| Joseph Arena | 11/3/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRY REGARDING CASE STATUS | 0.10 | $176.00 | $17.60 |
| Joseph Arena | 11/4/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW REQUEST FOR CASH ELECTION REPORT; CONFER INTERNALLY REGARDING SAME | 2.20 | $176.00 | $387.20 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 11/4/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PREPARE CASH ELECTION REPORT | 0.40 | $176.00 | $70.40 |
| John Chau | 11/4/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE SPECIAL REPORT FOR COUNSEL REGARDING CASH ELECTIONS | 3.30 | $83.00 | $273.90 |
| John Chau | 11/4/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO PHONE INQUIRES REGARDING CONFIRMATION HEARING | 0.20 | $83.00 | $16.60 |
| Stephenie Kjontvedt | 11/4/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW CORRESPONDENCE RECEIVED AND SCANNED, REVIEW NEWLY RECEIVED BALLOTS | 0.20 | $242.00 | $48.40 |
| Stephenie Kjontvedt | 11/4/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | CONFER WITH EPIQ TEAM REGARDING CASH OUT REPORTS REQUESTED BY J.EHRENHOFER AND T.MOHAN (.4); REVIEW AND FORWARD REPORT TO J.EHRENHOFER (.5) | 0.90 | $242.00 | $217.80 |
| Jane Sullivan | 11/4/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | PREPARE FOR HEARING (.5); ATTEND TO REPORTING REGARDING CASH-OUT ELECTIONS AND EMAIL EXPLANATIONS (1.0); CONFER WITH C NEWCOMB REGARDING THURSDAY TRIP (.6) | 2.10 | $385.00 | $808.50 |
| Joseph Arena | 11/5/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO STATUS OF PLAN APPROVAL | 0.10 | $176.00 | $17.60 |
| John Chau | 11/5/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO EMAIL INQUIRES REGARDING CONFIRMATION HEARING | 0.50 | $83.00 | $41.50 |
| Stephenie Kjontvedt | 11/5/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND RESPOND TO EMAIL FROM H.LEE REGARDING PLAN SUPPORT AGREEMENT; RESEARCH DOCKET AND EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING SAME | 0.40 | $242.00 | $96.80 |
| Stephenie Kjontvedt | 11/5/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING REQUEST FOR COPY OF CLASS C4 BALLOTS | 0.20 | $242.00 | $48.40 |
| Jane Sullivan | 11/5/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | ATTENDANCE AT CONFIRMATION HEARING AND RELATED PREPARATIONS. | 5.20 | $385.00 | $2,002.00 |
| Stephenie Kjontvedt | 11/6/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW EMAIL FROM K.MAILLOUX ABOUT SERVICE ON TRADING MOTION AND DISCUSS SAME WITH D.STREANEY (.1); REVIEW TRADING MOTION AND DISCUSS SAME WITH J.SULLIVAN (1.1) | 1.20 | $242.00 | $290.40 |
| Jane Sullivan | 11/9/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | 11:30 CALL EITH EMILY GEIER, KIRKLAND, REGARDING TRADING MOTION AND ORDER. | 0.50 | $385.00 | $192.50 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| | | | | **Matter Number: 495** | | | |
| | | | | **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| John Chau | 11/9/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO EMAIL INQUIRIES REGARDING SOLICITATION DOCUMENTS | 0.50 | $83.00 | $41.50 |
| John Chau | 11/10/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO EMAIL INQUIRIES REGARDING SOLICITATION CONFIRMATION HEARING | 0.10 | $83.00 | $8.30 |
| Jane Sullivan | 11/10/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH T MOHAN REGARDING PLAN PROCESSING RELATING TO BOND PAYMENTS AND INDENTURE TRUSTEE CHARGINRING LIEN AND RELATED FOLLOW UP. | 0.50 | $385.00 | $192.50 |
| Jane Sullivan | 11/12/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH TEAM REGARDING BUDGET AND RIGHTS OFFERING. | 0.50 | $385.00 | $192.50 |
| John Chau | 11/16/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE CASH OUT REPORT FOR COUNSEL | 1.40 | $83.00 | $116.20 |
| Stephenie Kjontvedt | 11/16/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW LATE BALLOTS AND CASH ELECTIONS AND REPORT ON SAME TO T.MOHAN AND ALVAREZ TEAM (.6); RESPOND TO M.FRANK INQUIRIES ON CASH AND EQUITY ELECTIONS (.3) | 0.90 | $242.00 | $217.80 |
| Jane Sullivan | 11/16/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | RIGHTS OFFERING DOCUMENTS (RELEVANT SECTIONS OF S11) TO DTC. | 0.50 | $385.00 | $192.50 |
| Joseph Arena | 11/17/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING RIGHTS OFFERING PROCEDURES | 0.20 | $176.00 | $35.20 |
| Stephenie Kjontvedt | 11/17/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW TRADING MOTION, DISCUSS SAME WITH J.SULLIVAN AND EMAIL E.GEIER REGARDING PROPOSED SERVICE TO CLASS C3 HOLDERS (.8); REVIEW PROPOSED TRADING ORDER AND RECORDS TO DETERMINE NUMBER OF HOLDERS ABOVE A CERTAIN DOLLAR THRESHOLD, EMAIL TO L.KAISEY REGARDING SAME (.8); RESPOND TO REQUEST FROM J.BEALLOR FOR LIST OF C5 DEBTORS AND CASE NUMBERS (.1) | 1.70 | $242.00 | $411.40 |
| Jane Sullivan | 11/17/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | EXCHANGE EMAILS WITH HOLT GODDARD REGARDING BONDHOLDER IDENTITY (.3); CONFER WITH K MAILLOUX REGARDING TRADING MOTION.(.3) | 0.60 | $385.00 | $231.00 |
| John Chau | 11/18/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | DRAFT AND PREPARE REPORT OF LENDERS OVER SPECIFIC FUND THRESHOLDS | 0.70 | $83.00 | $58.10 |
| Stephenie Kjontvedt | 11/18/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | AGGREGATE LENDER RECORDS AND RESPOND TO L.KAISEY REGARDING COUNTS ON HOLDERS WITH MORE THAN $500 MILLION (.7); REVIEW REVISED MOTION WITH RESPECT TO  SERVICE AND DRAFT OVERVIEW OF SERVICE TO VARIOUS GROUPS (.3) | 1.00 | $242.00 | $242.00 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Stephenie Kjontvedt | 11/19/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | CALL WITH L.KAISEY REGARDING SERVICE ON TRADING ORDER (.1); ; EMAIL TO L.KAISEY AND E.GEIER REGARDING SERVICE ON TRADING ORDER (.7); RESPOND TO TANNOR PARTNERS INQUIRY ON CASH ELECTIONS AND THEIR BALLOTS (.4); EXCHANGE COMMUNICATIONS WITH DTC REGARDING CASE STATUS (.2); EXCHANGE COMMUNICATIONS WITH M.LEFAN REGARDING RECORD DATE LISTS FOR CLASS C3 BONDS (.2) | 1.60 | $242.00 | $387.20 |
| Stephenie Kjontvedt | 11/20/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESEACH INFORMATION ON DISTRIBUTION TO THE BONDS AND ISSUANCE OF NEW SECURITIES (.7) | 0.70 | $242.00 | $169.40 |
| Jane Sullivan | 11/20/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCES WITH W WILLIAMS, KIRKLAND, REGARDING DISTRIBUTIONS TO HOLDERS OF PUBLIC SECURITIES (.3) (.4) | 0.70 | $385.00 | $269.50 |
| Joseph Arena | 11/23/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PERFORM PUBLIC SECURITIES RESEARCH IN RELATION TO RIGHTS OFFERING PREPARATION (0.2); PREPARE FOR SERVICE OF TRADE RESTRICTION ORDER (1.5); CREATE MAIL FILE AND COVER MEMO FOR SERVICE (0.5); REQUEST ESTIMATED INVOICE COST (0.2); RESPOND TO INQUIRY REGARDING VOTING PROCEDURES (0.8) | 3.20 | $176.00 | $563.20 |
| John Chau | 11/23/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND CREATE SOLICITATION VOTING REPORT RESULTS; PREPARE CASH OUT REPORT FOR COUNSEL | 1.00 | $83.00 | $83.00 |
| John Chau | 11/23/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE NON-CASH OUT REPORT FOR COUNSEL | 0.90 | $83.00 | $74.70 |
| Stephenie Kjontvedt | 11/23/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH T.MOHAN AND WITH EPIQ TEAM REGARDING REPORT OF HOLDERS THAT DID NOT MAKE THE CASH OUT ELECTION (.6); REVIEW DRAFT REPORT (.9) | 1.50 | $242.00 | $363.00 |
| Jane Sullivan | 11/23/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH S KJONTVEDT REGARDING TRADING ORDER (.5); ATTEND TO RIGHTS OFFER RESEARCH INCLUDING ONCURE (.3) | 0.80 | $385.00 | $308.00 |
| Joseph Arena | 11/24/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY AND COODINATE SERVICE OF TRADING ORDER (1.4); ASSIST IN THE PREPARATION OF CASH ELECTION REPORT (0.5) | 1.90 | $176.00 | $334.40 |
| John Chau | 11/24/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE NON-CASH OUT REPORT FOR COUNSEL | 1.30 | $83.00 | $107.90 |
| John Chau | 11/24/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | PREPARE CASH OUT REPORT FOR COUNSEL | 1.40 | $83.00 | $116.20 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|

| | | | | **Matter Number: 495** | | | |
| | | | | **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 11/24/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH M.LEFAN REGARDING DTC REPORTS AND AVAILABILITY FOR REQUESTS | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 11/24/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW REPORTS ON CLASS C5 CASH ELECTIONS AND CLASS 5 HOLDERS THAT DID NOT MAKE THE ELECTIONS, FORWARD SAME TO T.MOHAN AND J.ERHENHOFER | 1.40 | $242.00 | $338.80 |
| Stephenie Kjontvedt | 11/24/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW ENTERED TRADING ORDER AND PREPARE COVER LETTERS FOR SAME (.8); PREPARE FILE WITH SERVICE ADDRESSES FOR SWAP CLAIMS (.2); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING SERVICE OF TRADING ORDER (.4); EXCHANGE COMMUNICATIONS WITH J. ROSE AT WILMINGTON REGARDING RECEIPT OF LENDER LIST (.2); EMAILS TO E.GEIER AND L.KAISEY REGARDING SERVICE OF ORDER ON TRADING (.3); EXCHANGE COMMUNICATIONS FROM M.LEFAN WITH UPDATED DTC LISTS AND FORWARD SAME TO J.ARENA (.2) | 2.10 | $242.00 | $508.20 |
| Jane Sullivan | 11/24/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH S KJONTVEDT REGARDING SERVICE OF TRADING ORDER. | 0.50 | $385.00 | $192.50 |
| John Chau | 11/25/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRY REGARDING CONFIRMATION HEARING | 0.20 | $83.00 | $16.60 |
| Joseph Arena | 11/30/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW DOCUMENTS AND PREPARE FOR SERVICE OF TRADING RESTRICTIONS ORDER (0.8): CREATE DISTRIBUTION COVER LETTER FOR SERVICE (0.2); PROVIDE SERVICE INSTRUCTIONS TO BROADRIDGE (0.2) | 1.20 | $176.00 | $211.20 |
| John Chau | 11/30/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | COORDINATE TRADING PRCEDURES ORDER NOTICE SERVICE TO LENDER PARTIES | 1.60 | $83.00 | $132.80 |
| Stephenie Kjontvedt | 11/30/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | CALL WITH E.GEIER REGARDING SERVICE OF TRADING ORDER AND COVER LETTERS (.3); PREPARE TRADING ORDER DOCUMENTS FOR MAILING (.9); EXCHANGE COMMUNICATIONS WITH J.ROSE REGARDING LENDER FILE FOR SERVICE (.2); FORWARD LENDER FILE TO E.GEIER AND L.KAISEY (.1) | 1.50 | $242.00 | $363.00 |
| Jane Sullivan | 11/30/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH S KJONTVEDT REGARDING SERVICE OF TRADING ORDER. | 0.40 | $385.00 | $154.00 |
| Thomas Vazquez | 11/30/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE PROCEDURES FOR SOLICITATION SERVICE | 2.00 | $35.00 | $70.00 |
| John Chau | 12/1/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE SPECIAL REPORT FOR COUNSEL REGARDING FUNDED DEBT | 2.40 | $83.00 | $199.20 |

| | | | | | | HOURLY | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| | | | **Matter Number: 495** | | | | |
| | | | **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | |
| John Chau | 12/1/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, PREPARE, AND COORDINATE TRADING PRCEDURES ORDER NOTICE SERVICE TO LENDER PARTIES | 1.30 | $83.00 | $107.90 |
| Stephenie Kjontvedt | 12/1/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARATION OF FILE ON DEBT CLAIMS AND CLASSES AND VOTNG IN RESPONSE TO REQUEST FROM T.MOHAN | 3.20 | $242.00 | $774.40 |
| Jane Sullivan | 12/1/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW OF REVISED BACKSTOP AGREEMENT AND RELATED COMMENTS TO S SERAJEDDINI, KIRKLAND (1.9); RELATED FOLLOW UP TO H GODDARD WITH COMMENTS AND EMAIL (.5). | 2.40 | $385.00 | $924.00 |
| Joseph Arena | 12/1/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | PERFORM PUBLIC SECURITIES RESEARCH RELATED TO ONCURE EXCHANGE (0.2); REVIEW AND APPOVE TEXT FOR EMAIL SERVICE OF TRADING ORDER TO NOMINEES AND DEPOSITORIES (0.1) | 0.30 | $176.00 | $52.80 |
| Joseph Arena | 12/2/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING INQUIRY RELATED TO TRADING ORDER | 0.20 | $176.00 | $35.20 |
| Stephenie Kjontvedt | 12/2/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | BEGIN PREPARATION OF AFFIDAVIT FOR SERVICE ON TRADING ORDER | 0.40 | $242.00 | $96.80 |
| Stephenie Kjontvedt | 12/2/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO LENDER INQUIRY FROM R.PARK WITH DW CATALYST | 0.50 | $242.00 | $121.00 |
| Thomas Vazquez | 12/2/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH CREDITORS REGARDING PURCHASE PROCEDURE MATERIALS | 0.60 | $35.00 | $21.00 |
| Jane Sullivan | 12/3/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | 4PM TELEPHONE CONFERENCE WITH W WILLIAMS AND T MOHAN REGARDING DTC ELIGIBILITY OF PLAN SECURITIES. | 0.90 | $385.00 | $346.50 |
| Thomas Vazquez | 12/3/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE PROCEDURES FOR CONFIRMATION NOTICE SERVICE | 0.30 | $35.00 | $10.50 |
| John Chau | 12/4/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING TRADE ORDER NOTICE | 0.50 | $83.00 | $41.50 |
| Stephenie Kjontvedt | 12/4/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE DRAFT AFFIDAVIT FOR SERVICE OF TRADING ORDER (2.3); RESPOND TO INQUIRIES REGARDING TRADING ORDER (.6) | 2.90 | $242.00 | $701.80 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|

| | | Matter Number: 495 | | | | | |
| | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 12/4/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND PREPARE EXHIBITS FOR TRADE ORDER NOTICE AFFIDAVIT OF SERVICE | 1.20 | $83.00 | $99.60 |
| Stephenie Kjontvedt | 12/7/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRY FROM CONTROL COMPONENTS REGARDING VOTING DEADLINE AND DOCUMENTS WITH NOTIFICATION OF SAME | 0.70 | $242.00 | $169.40 |
| Stephenie Kjontvedt | 12/7/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES ON TRADING ORDER (1.6); EXCHANGE COMMUNICATIONS WITH L.KAISEY REGARDING APPROVAL FOR FIRST LIEN HOLDERS TO SUBMIT INFORMATION ON HOLDINGS BY EMAIL (.2) | 1.80 | $242.00 | $435.60 |
| Thomas Vazquez | 12/7/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE ORDER REQUIRING CERTAIN ENTITIES TO PROVIDE INFORMATION | 0.20 | $35.00 | $7.00 |
| Stephenie Kjontvedt | 12/8/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES ON TRADING ORDER (1.1);  EXCHANGE COMMUNICATIONS WITH J.ROSE REGARDING CONTACT FOR QUESTIONS ON TRADING ORDER AND EXCHANGE EMAILS WITH L.KAISEY ON SAME (.4); EXCHANGE COMMUNICATIONS WITH L.KAISEY REGARDING SERVICE OF NOTICE FOR TRADING ORDER (.1) | 1.60 | $242.00 | $387.20 |
| Stephenie Kjontvedt | 12/8/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH J.LUNINE REGARDING SERVICE ADDRESSES USED FOR CONTROL COMPONENTS (.3) | 0.30 | $242.00 | $72.60 |
| Jane Sullivan | 12/8/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE WITH W WILLIAMS REGARDING RIGHTS OFFERING. | 0.10 | $385.00 | $38.50 |
| Stephenie Kjontvedt | 12/9/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING TRADING ORDER | 0.80 | $242.00 | $193.60 |
| Jane Sullivan | 12/9/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW OF UPDATED S-11 DRAFT | 1.50 | $385.00 | $577.50 |
| Stephenie Kjontvedt | 12/10/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING TRADING ORDER DEADLINE (.6) OUTLINE ISSUES FOR L.KAISEY REGARDING NOTICE ON TRADING ORDER, IDENTIFY PARTIES FOR SERVICE BY AGGREGATING CLAIMS, AND FORWARD SAME TO L.KAISEY (1.9) OUTREACH TO M.LEFAN AND J.ROSE FOR UPDATED LISTS OF FIRST LIEN SECURED HOLDERS (.3) | 2.80 | $242.00 | $677.60 |
| Stephenie Kjontvedt | 12/10/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EMAIL TO T.MOHAN REGARDING NEW CASH-OUT ELECTIONS (.5); RESEARCH AND RESPOND TO INQUIRY FROM K.MAILLOUX REGARDING CLAIMS AND PLAN CLASSIFICATION (.5) | 1.00 | $242.00 | $242.00 |
| Jane Sullivan | 12/10/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | FINISH REVIEW OF S-11 (1.2); CONFER WITH T ZUCKER , WHITE AND CASE (.1); CONFER WITH W WILLIAMS (.4); CONFER WITH S KJONTVEDT REGARDING LATE ELECTIONS (.2); CONFER WITH J ARENA REGARDING COMMENTS (.4) | 2.30 | $385.00 | $885.50 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| colspan Matter Number: 495 | | | | | | | |

**Matter Number: 495**
**Matter Description: BALLOTING/SOLICITATION CONSULTATION**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 12/10/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING RIGHTS OFFERING PROCEDURES | 0.50 | $176.00 | $88.00 |
| Stephenie Kjontvedt | 12/11/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE FOR AND ATTEND CALL WITH JEFF ROSE FROM WILMINGTON REGARDING UPDATED LENDER REPORTS (.5); RESPOND TO INQUIRIES ON TRADING ORDER (.4) | 0.90 | $242.00 | $217.80 |
| John Chau | 12/11/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | CALL WITH WILMINGTON REGARDING UPDATED LISTINGS FOR TRADING ORDER NOTICE SERVICE (.4); DRAFT AND PREPARE LENDER DATABASE FOR COORDINATING TRADING ORDER NOTICE SERVICE (.7) | 1.10 | $83.00 | $91.30 |
| Stephenie Kjontvedt | 12/14/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO LENDER INQUIRIES ON TRADING ORDER, AND CREDITOR INQUIRY ON CASH OUT ELECTIONS | 0.50 | $242.00 | $121.00 |
| John Chau | 12/14/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY, AND UPDATE WILMINGTON LENDER FILE (1); PREPARE AND COORDINATE BI MONTHLY TRADING ORDER NOTICE SERVICE (1.1) | 2.10 | $83.00 | $174.30 |
| Stephenie Kjontvedt | 12/15/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM AND WITH L.KAISEY REGARDING SERVICE OF TRADING ORDER TO LENDERS WITH NEW ADDRESSES | 0.50 | $242.00 | $121.00 |
| Jane Sullivan | 12/15/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW OF S1 AND CONFER WITH T ZUCKER - WHITE AND CASE. | 0.60 | $385.00 | $231.00 |
| John Chau | 12/15/2015 | Case Manager I, CA | 495 Balloting/ Solicitation Consultation | REVIEW WILMINGTON LENDER FILE IN REGARDS TO BAD ADDRESSES (.3); PREPARE AND COORDINATE SUPPLEMENTAL TRADING ORDER NOTICE SERVICE (.9) | 1.20 | $83.00 | $99.60 |
| Stephenie Kjontvedt | 12/16/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH K.MAILLOUX AND SOLICITATION TEAM REGARDING SOLICITATION TEAM ESTIMATE FOR JANUARY (.3); REVIEW AND APPROVE AFFIDAVITS FOR SERVICE FOR TRADING ORDER (.3) | 0.60 | $242.00 | $145.20 |
| Stephenie Kjontvedt | 12/17/2015 | Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW FILES IN RESPONSE TO INQUIRY FROM STATE STREET REGARDING NOTICE ON CLASS B6 NOTES | 0.20 | $242.00 | $48.40 |
| Jane Sullivan | 12/17/2015 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE WITH WHITE AND CASE TEAM REGARDING RIGHTS OFFERING AND RELATED FOLLOW UP. | 0.80 | $385.00 | $308.00 |
| Thomas Vazquez | 12/17/2015 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE NOTICE OF SETTLEMENT OF CLAIMS | 0.20 | $35.00 | $7.00 |
| Joseph Arena | 12/17/2015 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CONFER INTERNALLY REGARDING PREARATION FOR RIGHTS OFFERING (0.6); RESPOND TO NOMINEE INQUIRY RELATED TO NOTICE (0.1) ; PARTICIPATE IN CONFERENCE CALL RELATED TO RIGHTS OFFERING (0.6) | 1.30 | $176.00 | $228.80 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|

<table>
<tr><td colspan="8" align="center"><strong>Matter Number: 495</strong><br><strong>Matter Description: BALLOTING/SOLICITATION CONSULTATION</strong></td></tr>
<tr><th>NAME</th><th>DATE</th><th>POSITION</th><th>MATTER<br>DESCRIPTION</th><th>DETAIL</th><th>HOURS<br>BILLED</th><th>HOURLY<br>BILLING<br>RATE</th><th>COMPENSATION</th></tr>
<tr><td>Thomas Vazquez</td><td>12/18/2015</td><td>Admin. Support I</td><td>495 Balloting/<br>Solicitation<br>Consultation</td><td>RESPOND TO INQUIRES REGARDING THE NOTICE OF SETTLEMENT OF CLAIMS</td><td>0.20</td><td>$35.00</td><td>$7.00</td></tr>
<tr><td>Joseph Arena</td><td>12/18/2015</td><td>Senior Consultant<br>I</td><td>495 Balloting/<br>Solicitation<br>Consultation</td><td>RESEARCH AND RESPOND TO INQUIRY RELATED TO NOTICE DISTRIBUTED BY UMB BANK AS<br>TRUSTEE (0.3); NOTIFY BILLING TEAM OF REFUND RELATED TO SERVICE TO PUBLIC SECURITIES<br>HOLDERS (0.3)</td><td>0.60</td><td>$176.00</td><td>$105.60</td></tr>
<tr><td>Stephenie<br>Kjontvedt</td><td>12/22/2015</td><td>Senior Consultant<br>III</td><td>495 Balloting/<br>Solicitation<br>Consultation</td><td>REVIEW PRINT AND MAIL BILLING DETAILS RELATED TO SERVICES  ON TRADING ORDER</td><td>0.40</td><td>$242.00</td><td>$96.80</td></tr>
<tr><td>Stephenie<br>Kjontvedt</td><td>12/23/2015</td><td>Senior Consultant<br>III</td><td>495 Balloting/<br>Solicitation<br>Consultation</td><td>EXCHANGE COMMUNICATIONS WITH M.LEFAN REGARDING UPDATED DTC PARTICIPANT LISTS FOR<br>TCEH FIRST LIEN SERCURED CLAIMS AND WITH SOLICIATION TEAM REGARDING SERVICE OF<br>TRADING ORDER AND NOTICE ON 12/28/2015</td><td>0.50</td><td>$242.00</td><td>$121.00</td></tr>
<tr><td>Joseph Arena</td><td>12/28/2015</td><td>Senior Consultant<br>I</td><td>495 Balloting/<br>Solicitation<br>Consultation</td><td>CONFER INTERNALLY REGARDING RIGHTS OFFERING PROCEDURES</td><td>0.20</td><td>$176.00</td><td>$35.20</td></tr>
<tr><td>Stephenie<br>Kjontvedt</td><td>12/28/2015</td><td>Senior Consultant<br>III</td><td>495 Balloting/<br>Solicitation<br>Consultation</td><td>RECEIVE AND REVIEW UPDATED DTC PARTICIPANT LIST (.1); MONITOR BI-WEELY TRADING ORDER<br>MAILING AND REVIEW INVOICE ON SAME (.3)</td><td>0.40</td><td>$242.00</td><td>$96.80</td></tr>
<tr><td>Jane Sullivan</td><td>12/28/2015</td><td>Practice Director</td><td>495 Balloting/<br>Solicitation<br>Consultation</td><td>CONFER WITH J ARENA REGARDING QUESTIONS RAISED BY H GODDARD, WHITE AND CASE, AND<br>PROVIDE RESPONSE TO H GODDARD.</td><td>0.70</td><td>$385.00</td><td>$269.50</td></tr>
<tr><td>Jane Sullivan</td><td>12/29/2015</td><td>Practice Director</td><td>495 Balloting/<br>Solicitation<br>Consultation</td><td>OBTAIN SAMPLE CLAIM TRANSFER DOCUMENTS FOR WHITE AND CASE AND PROVIDE OVERVIEW<br>OF SAME TO H GODDARD.</td><td>0.60</td><td>$385.00</td><td>$231.00</td></tr>
<tr><td><strong>TOTAL</strong></td><td></td><td></td><td></td><td></td><td><strong>1,046.70</strong></td><td></td><td><strong>$188,961.10</strong></td></tr>
</table>

| | | | Matter Number: 642 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Matter Description: FEE APPLICATION PREP AND RELATED ISSUES | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| J. Helen Cook | 9/11/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF EPIQ AUGUST MONTHLY FEE STATEMENT. | 1.00 | $242.00 | $242.00 |
| J. Helen Cook | 9/15/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF CERTIFICATIONS OF NO OBJECTION FOR JANUARY 2015 - APRIL 2015 MONTHLY FEE STATEMENTS (1.2); CORRESPONDENCE TO COUNSEL COORDINATING FILING OF SAME (0.3). | 1.50 | $242.00 | $363.00 |
| J. Helen Cook | 9/21/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF CERTIFICATIONS OF NO OBJECTION FOR MAY - JUNE 2015 MONTHLY FEE STATEMENTS AND COORDINATE FILING WITH COUNSEL (0.8); FOLLOW UP RE SAME (0.2). | 1.00 | $242.00 | $242.00 |
| J. Helen Cook | 9/24/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF FEE APPLICATION FOR AUGUST 2015. | 1.50 | $242.00 | $363.00 |
| J. Helen Cook | 9/25/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF AUGUST 2015 FEE APPLICATION. | 1.30 | $242.00 | $314.60 |
| J. Helen Cook | 9/28/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF CERTIFICATIONS OF NO OBJECTION JULY 2015 (0.8); CORRESPONDENCE TO/FROM COUNSEL RE FILING OF SAME (0.2). | 1.00 | $242.00 | $242.00 |
| J. Helen Cook | 9/29/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF JULY 2015 FEE STATEMENT. | 2.00 | $242.00 | $484.00 |
| J. Helen Cook | 10/13/2015 | Senior Consultant III | 642 Fee Application Prep and Related Issues | PREPARATION OF AUGUST AND SEPTEMBER FEE APPLICATIONS. | 3.00 | $242.00 | $726.00 |
| J. Helen Cook | 10/14/2015 | Senior Consultant III | 643 Fee Application Prep and Related Issues | PREPARATION OF SEPTEMBER 2015 FEE STATEMENT. | 1.00 | $242.00 | $242.00 |
| J. Helen Cook | 10/15/2015 | Senior Consultant III | 644 Fee Application Prep and Related Issues | PREPARATION OF SEPTEMBER 2015 FEE STATEMENT. | 1.80 | $242.00 | $435.60 |

| | Matter Number: 642 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Matter Description: FEE APPLICATION PREP AND RELATED ISSUES | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| J. Helen Cook | 10/16/2015 | Senior Consultant III | 645 Fee Application Prep and Related Issues | PREPARATION OF SEPTEMBER 2015 FEE STATEMENT AND MFIS FOR AUGUST AND SEPTEMBER. | 2.50 | $242.00 | $605.00 |
| **TOTAL** | | | | | **17.60** | | **$4,259.20** |

| Matter Number: 900 |
| Matter Description: EDISCOVERY SERVICES |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jacqueline Koenig | 9/1/2015 | Project Manager | 900 eDiscovery Services | Submission of the 3rd party upload regarding the production volumes EFH 069 and EFH 070 at the request of C. Papenfuss | 0.70 | $140.00 | $98.00 |
| Jacqueline Koenig | 9/1/2015 | Project Manager | 900 eDiscovery Services | Search creation of the production volume folder EFH_DD-005  to transfer to all workspaces at the request of T. Langenkamp | 0.30 | $140.00 | $42.00 |
| Steven Sullivan | 9/1/2015 | Project Manager | 900 eDiscovery Services | Loaded 249 documents and 8757 images to 20 separate databases | 1.00 | $140.00 | $140.00 |
| Steven Sullivan | 9/1/2015 | Project Manager | 900 eDiscovery Services | DB to DB transfer, loaded metadata into target database, exported 1,024,931 text files and began overlaying text | 1.00 | $140.00 | $140.00 |
| Tanya Rivera | 9/1/2015 | Project Manager | 900 eDiscovery Services | Start of DB2DB with export | 3.60 | $140.00 | $504.00 |
| Tanya Rivera | 9/1/2015 | Project Manager | 900 eDiscovery Services | Update production fields | 0.10 | $140.00 | $14.00 |
| Joshua Goodman | 9/2/2015 | Project Manager | 900 eDiscovery Services | Move data from KD0103 - EFH Legacy Repository to KD0103AA - BNY_Energy Futures | 1.00 | $140.00 | $140.00 |
| Tisha Shurley | 9/2/2015 | Project Manager | 900 eDiscovery Services | Prepare documents for move between KD0103 - EFH Legacy Repository and KD0103AA - BNY_Energy Futures | 1.50 | $140.00 | $210.00 |
| Anthony Spicer | 9/4/2015 | Project Manager | 900 eDiscovery Services | Prepare production set for export | 1.20 | $140.00 | $168.00 |
| Matthew Howard | 9/4/2015 | Project Manager | 900 eDiscovery Services | KD0103P - Prepare search and coordinate PDF export per A. Ng request | 0.60 | $140.00 | $84.00 |
| Sarah Simzyk | 9/4/2015 | Project Manager | 900 eDiscovery Services | Perform DB to DB Move | 5.50 | $140.00 | $770.00 |
| Sarah Simzyk | 9/5/2015 | Project Manager | 900 eDiscovery Services | Perform DB to DB move of replacement images | 2.50 | $140.00 | $350.00 |
| Thomas Wille | 9/5/2015 | Project Manager | 900 eDiscovery Services | Perform removal of documents from hosted database | 1.80 | $140.00 | $252.00 |
| Steven Sullivan | 9/8/2015 | Project Manager | 900 eDiscovery Services | Prepared data set for loading into hosting database NYF15251120013, loaded 874 images and 24 text files into 17 separate databases | 1.50 | $140.00 | $210.00 |
| Steven Sullivan | 9/8/2015 | Project Manager | 900 eDiscovery Services | Replaced one document and three images in KD0103AA - BNY_Energy Futures database, PHF15246153933 | 0.50 | $140.00 | $70.00 |
| Jacqueline Koenig | 9/9/2015 | Project Manager | 900 eDiscovery Services | Creation of the clawback search request from the KD0103P case team request to be completed by the COB today | 0.60 | $140.00 | $84.00 |
| Steven Sullivan | 9/9/2015 | Project Manager | 900 eDiscovery Services | Prepared data set for loading into hosting database NYF15252094819, loaded 15318 text files, 5999 native files, and 94853 images into 14 separate databases | 2.00 | $140.00 | $280.00 |

| | | | | Matter Number: 900 | | | |
| | | | | Matter Description: EDISCOVERY SERVICES | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Steven Sullivan | 9/9/2015 | Project Manager | 900 eDiscovery Services | Prepared data set for loading into hosting databases PHF15252161620, loaded 26 text files and 42 images into 17 separate databases | 1.00 | $140.00 | $140.00 |
| Tanya Rivera | 9/9/2015 | Project Manager | 900 eDiscovery Services | Load assets to multiple databases | 2.00 | $140.00 | $280.00 |
| Tisha Shurley | 9/9/2015 | Project Manager | 900 eDiscovery Services | Perform removal of documents from hosted database | 0.50 | $140.00 | $70.00 |
| Anthony Rowe | 9/10/2015 | Project Manager | 900 eDiscovery Services | KD0103 - Peer QC (18 DB) | 4.00 | $140.00 | $560.00 |
| Steven Sullivan | 9/10/2015 | Project Manager | 900 eDiscovery Services | Prepared data set to be loading into hosting database NYF15253172134, loaded 1502 images and 311 text files into 17 separate databases | 1.00 | $140.00 | $140.00 |
| Paul Avila | 9/11/2015 | Project Manager | 900 eDiscovery Services | Load data to multiple databases | 2.30 | $140.00 | $322.00 |
| Timothy Brown | 9/11/2015 | Project Manager | 900 eDiscovery Services | Upload data to FTP sites (KD - KD0103) | 0.30 | $140.00 | $42.00 |
| Tisha Shurley | 9/11/2015 | Project Manager | 900 eDiscovery Services | Prepare EFH077 for upload to hosting database | 1.80 | $140.00 | $252.00 |
| R.E Fort | 9/14/2015 | Project Manager | 900 eDiscovery Services | Relativity KD0103P Training | 1.50 | $150.00 | $225.00 |
| Joshua Goodman | 9/15/2015 | Project Manager | 900 eDiscovery Services | Load to NYF15258143236 to 17 KD0103 databases | 2.10 | $140.00 | $294.00 |
| Tanya Rivera | 9/15/2015 | Project Manager | 900 eDiscovery Services | Load assets to multiple databases | 1.00 | $140.00 | $140.00 |
| Jacqueline Koenig | 9/17/2015 | Project Manager | 900 eDiscovery Services | Creation of the full database transfer search in order to populate workspace KD0103AB at the request of T. Langenkamp | 0.60 | $140.00 | $84.00 |
| Jacqueline Koenig | 9/18/2015 | Project Manager | 900 eDiscovery Services | Search creation of the workspace transfer of production volumes from the main KD0103 database to the new workspace created as KD0103AB | 0.40 | $140.00 | $56.00 |
| Jonathan Garcia | 9/19/2015 | Project Manager | 900 eDiscovery Services | KD0103 Setup Exports for DB-DB Transfer | 1.00 | $140.00 | $140.00 |
| Jonathan Garcia | 9/20/2015 | Project Manager | 900 eDiscovery Services | KD0103 Continued DB-DB Import | 2.70 | $140.00 | $378.00 |
| Anna Cummens | 9/22/2015 | Project Manager | 900 eDiscovery Services | Copy to 4 client FTP sites | 0.30 | $140.00 | $42.00 |
| Joshua Goodman | 9/22/2015 | Project Manager | 900 eDiscovery Services | DB to DB move from KD0103 - EFH Legacy Repository to KD0103AB | 2.20 | $140.00 | $308.00 |

| | Matter Number: 900 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: EDISCOVERY SERVICES | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Steven Sullivan | 9/22/2015 | Project Manager | 900 eDiscovery Services | Prepared data set for loading into hosting database NYF15265095530, loaded 202 text files, 3 native files, and 812 images into 18 separate databases | 1.50 | $140.00 | $210.00 |
| Tisha Shurley | 9/23/2015 | Project Manager | 900 eDiscovery Services | Prepare documents for move between KD0103 - EFH Legacy Repository and KD0103-AB Shirley | 5.00 | $140.00 | $700.00 |
| Tisha Shurley | 9/24/2015 | Project Manager | 900 eDiscovery Services | Prepare documents for move between KD0103 - EFH Legacy Repository and KD0103-AB Shirley | 2.00 | $140.00 | $280.00 |
| Matthew Howard | 9/25/2015 | Project Manager | 900 eDiscovery Services | KD0103 - Prepare export of documents per C. Papenfuss request | 0.50 | $140.00 | $70.00 |
| Alexis Carrigan | 9/28/2015 | Project Manager | 900 eDiscovery Services | Prepare DB Creation Of KD0103AC Rel DB Creation | 1.00 | $140.00 | $140.00 |
| Anna Cummens | 9/29/2015 | Project Manager | 900 eDiscovery Services | Copy to Client FTP | 0.30 | $140.00 | $42.00 |
| Steven Sullivan | 9/29/2015 | Project Manager | 900 eDiscovery Services | Prepared data set for loading into hosting database NYF15272144813, loaded 411 text files and 5795 images into 6 separate databases | 1.00 | $140.00 | $140.00 |
| Steven Sullivan | 9/29/2015 | Project Manager | 900 eDiscovery Services | Prepared data set for loading into hosting database PHF15272105944, loaded 1756 images and 79 text files into 6 separate databases | 1.00 | $140.00 | $140.00 |
| Steven Sullivan | 9/29/2015 | Project Manager | 900 eDiscovery Services | Prepared data set for loading into hosting database NYF15272114328, loaded 386 images, 33 text files, and 2 native files into 6 separate databases | 1.00 | $140.00 | $140.00 |
| Tanya Rivera | 9/30/2015 | Project Manager | 900 eDiscovery Services | Load asset to multiple databases | 1.00 | $140.00 | $140.00 |
| Tanya Rivera | 9/30/2015 | Project Manager | 900 eDiscovery Services | Load asset to multiple databases | 1.00 | $140.00 | $140.00 |
| Anthony Rowe | 9/30/2015 | Project Manager | 900 eDiscovery Services | (KD - KD0103) - loading | 1.00 | $140.00 | $140.00 |
| Steven Sullivan | 9/30/2015 | Project Manager | 900 eDiscovery Services | Prepared data set for database to database move, exported and loaded 101758 documents, 796786 images, and 13854 native files | 1.00 | $140.00 | $140.00 |
| Steven Sullivan | 9/30/2015 | Project Manager | 900 eDiscovery Services | Preparation of data set for loading into hosting database NYF15273114114, loaded 1 native file into 18 separate databases | 0.50 | $140.00 | $70.00 |
| Steven Sullivan | 9/30/2015 | Project Manager | 900 eDiscovery Services | Preparation of data set for loading into hosting database NYF15273114114, loaded 1 native file into 6 separate databases | 0.50 | $140.00 | $70.00 |

| | | | | Matter Number: 900 | | | |
| | | | | Matter Description: EDISCOVERY SERVICES | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Tisha Shurley | 9/30/2015 | Project Manager | 900 eDiscovery Services | Prepare CONF_FLC_002 for upload to multiply hosting databases | 3.50 | $140.00 | $490.00 |
| Anthony Rowe | 10/1/2015 | Project Manager | 900 eDiscovery Services | KD - KD0103 Loading | 3.50 | $140.00 | $490.00 |
| Tanya Rivera | 10/1/2015 | Project Manager | 900 eDiscovery Services | Database to Database move | 8.50 | $140.00 | $1,190.00 |
| Steven Sullivan | 10/1/2015 | Project Manager | 900 eDiscovery Services | Prepared data set for loading into hosting database NYF15274135751, loaded 20 documents and 47 images into 16 separate databases | 0.50 | $140.00 | $70.00 |
| Tisha Shurley | 10/2/2015 | Project Manager | 900 eDiscovery Services | Perform removal of 2015.10.01 EFH Clawback from several hosted databases | 1.00 | $140.00 | $140.00 |
| Tanya Rivera | 10/2/2015 | Project Manager | 900 eDiscovery Services | Load asset to multiple databases | 0.70 | $140.00 | $98.00 |
| Tanya Rivera | 10/2/2015 | Project Manager | 900 eDiscovery Services | Database to Database move | 5.60 | $140.00 | $784.00 |
| Tanya Rivera | 10/3/2015 | Project Manager | 900 eDiscovery Services | Database to Database move | 4.00 | $140.00 | $560.00 |
| Matthew Howard | 10/6/2015 | Project Manager | 900 eDiscovery Services | KD0103A - Prepare export of documents per I. Dolin request | 1.00 | $140.00 | $140.00 |
| Anna Cummens | 10/7/2015 | Project Manager | 900 eDiscovery Services | Copy to Client FTP | 0.30 | $140.00 | $42.00 |
| Steven Sullivan | 10/7/2015 | Project Manager | 900 eDiscovery Services | Prepared data set for loading into hosting database NYF15280175218, loaded 1 text file and 99 images into 25 separate databases | 1.00 | $140.00 | $140.00 |
| Matthew Howard | 10/13/2015 | Project Manager | 900 eDiscovery Services | KD0103A - Prepare searches and export of documents per I. Dolin request | 1.00 | $140.00 | $140.00 |
| Carl Wall | 10/13/2015 | Project Manager | 900 eDiscovery Services | Copy PHF15285174152.rar to multiple FTP sites | 0.30 | $140.00 | $42.00 |
| Carl Wall | 10/13/2015 | Project Manager | 900 eDiscovery Services | Copy PHF15285224705.rar to multiple FTP sites | 0.30 | $140.00 | $42.00 |
| Tanya Rivera | 10/13/2015 | Project Manager | 900 eDiscovery Services | Load asset to multiple databases | 1.00 | $140.00 | $140.00 |
| Anna Cummens | 10/31/2015 | Project Manager | 900 eDiscovery Services | Copy to Client FTP | 0.30 | $140.00 | $42.00 |
| Sarah Simzyk | 11/1/2015 | Project Manager | 900 eDiscovery Services | Load replacement data - Multi-Database Load | 1.00 | $140.00 | $140.00 |
| Sarah Simzyk | 11/7/2015 | Project Manager | 900 eDiscovery Services | Peform Multi-Database 3rd Party Loading | 3.50 | $140.00 | $490.00 |

| | Matter Number: 900 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Matter Description: EDISCOVERY SERVICES | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| Anna Cummens | 11/7/2015 | Project Manager | 900 eDiscovery Services | Post to Client FTP | 0.30 | $140.00 | $42.00 |
| Luke Dziubczynski | 11/11/2015 | Project Manager | 900 eDiscovery Services | Performed 3rd Party Load | 2.50 | $140.00 | $350.00 |
| Sarah Simzyk | 11/12/2015 | Project Manager | 900 eDiscovery Services | Perform 3rd Party Load across multiple databases simultaneously | 3.00 | $140.00 | $420.00 |
| Carl Wall | 11/15/2015 | Project Manager | 900 eDiscovery Services | RAR media from asset  PHF15318131220 and copy to four Clients FTP sites. | 0.30 | $140.00 | $42.00 |
| Joshua Goodman | 11/18/2015 | Project Manager | 900 eDiscovery Services | Suppress requested docs in all KD0103 databases. | 1.00 | $140.00 | $140.00 |
| Sarah Simzyk | 11/22/2015 | Project Manager | 900 eDiscovery Services | Overlay images and move documents in multiple databases | 3.00 | $140.00 | $420.00 |
| TOTAL | | | | | 115.50 | | $16,185.00 |

| | | | Matter Number: 901 | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Matter Description: EDISCOVERY SERVICES** | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| Scott Umshler | 10/7/2015 | EDS Project Manager | 901 eDiscovery Services | Prepare LUM_NSR-002 for export/custom data merge | 0.50 | $175.00 | $87.50 |
| Paul Avila | 10/7/2015 | EDS Project Manager | 901 eDiscovery Services | Prepare LUM_NSR-002 for production | 2.10 | $175.00 | $367.50 |
| Katie Hursh | 10/18/2015 | EDS Project Manager | 901 eDiscovery Services | Perform Verification of Third Party Data | 3.70 | $175.00 | $647.50 |
| Katie Hursh | 10/19/2015 | EDS Project Manager | 901 eDiscovery Services | Perform Verification of Third Party Data | 1.00 | $175.00 | $175.00 |
| Michael Mehltretter | 10/20/2015 | EDS Project Manager | 901 eDiscovery Services | Analyze production sets per client request | 1.50 | $175.00 | $262.50 |
| Merle Pete | 10/21/2015 | EDS Project Manager | 901 eDiscovery Services | Perform metadata checks, reporting | 2.00 | $175.00 | $350.00 |
| Merle Pete | 10/22/2015 | EDS Project Manager | 901 eDiscovery Services | Perform metadata checks, reporting | 2.00 | $175.00 | $350.00 |
| Merle Pete | 10/23/2015 | EDS Project Manager | 901 eDiscovery Services | Perform metadata checks, reporting | 2.00 | $175.00 | $350.00 |
| Merle Pete | 10/24/2015 | EDS Project Manager | 901 eDiscovery Services | Perform metadata checks, reporting | 1.00 | $175.00 | $175.00 |
| Chelsee Heckathorn | 10/26/2015 | EDS Project Manager | 901 eDiscovery Services | PHH15265124217 - Verify 3rd Party Data (QC Production Tool) - Confirm issues with three volumes, create and provide list of missing text files, run QC tools for three volumes. | 2.00 | $175.00 | $350.00 |
| **TOTAL** | | | | | **17.80** | | **$3,115.00** |