# EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

May 19, 2016
Invoice 510916
Page 1
Client #  740489
Matter #  180326

---

For disbursements incurred through April 30, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $32.68 |
| Conference Calling | $508.99 |
| Document Retrieval | $774.50 |
| Electronic Legal Research | $25.00 |
| Long distance telephone charges | $25.02 |
| Messenger and delivery service | $79.17 |
| Photocopying/Printing | $479.60 |
| 0 @ $.10 pg. / 4,796 @ $.10 pg. | |

Other Charges $1,924.96

TOTAL DUE FOR THIS INVOICE **$1,924.96**
BALANCE BROUGHT FORWARD $9,125.96

**TOTAL DUE FOR THIS MATTER** **$11,050.92**

■ ■ ■

One Rodney Square  ■  920 North King Street  ■  Wilmington, DE 19801  ■  Phone: 302-651-7700  ■  Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 89

Client #  740489

Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 03/02/16 | 13128623029 Long Distance | LD |
| | Amount = $2.78 | |
| 03/14/16 | 14154391473 Long Distance | LD |
| | Amount = $6.95 | |
| 03/14/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/14/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount = $2.20 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount = $1.90 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount = $2.20 | |
| 03/15/16 | PACER | DOCRETRI |
| | Amount = $2.00 | |
| 03/22/16 | 14154391473 Long Distance | LD |
| | Amount = $1.39 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount = $1.60 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/24/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                          May 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 510916
1601 Bryan Street                                               Page 90
Dallas TX  75201
                                                               Client #  740489

| 04/01/16 | Richards Layton and Finger/US Trustee<br>Messenger and delivery charges | MESS |
|---|---|---|
| | Amount =  $6.45 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 04/01/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                              May 19, 2016
Texas Competitive Electric Holdings Co.                            Invoice 510916
1601 Bryan Street                                                   Page 91
Dallas TX  75201
                                                                   Client #  740489

| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 92
Dallas TX  75201
                                                          Client #  740489

| 04/01/16 | PACER | | DOCRETRI |
|----------|-------|-----------------------|----------|
| | | Amount =   $0.50 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                                    May 19, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 510916
1601 Bryan Street                                                         Page 93
Dallas TX  75201
                                                                         Client #  740489

| 04/01/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                                        May 19, 2016
Texas Competitive Electric Holdings Co.                                      Invoice 510916
1601 Bryan Street                                                             Page 94
Dallas TX  75201

                                                                             Client #  740489

| | | | |
|---|---|---|---|
| 04/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 04/01/16 | Printing | | DUP |
| | Amount = | $3.80 | |
| 04/01/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $2.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/02/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                          May 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 510916
1601 Bryan Street                                               Page 95
Dallas TX  75201
                                                                Client #  740489

| | | | | |
|---|---|---|---|---|
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.         May 19, 2016
Texas Competitive Electric Holdings Co.       Invoice 510916
1601 Bryan Street                       Page 96
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 97

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 98

Client #  740489

| 04/02/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 04/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/04/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 99

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                      May 19, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 510916
1601 Bryan Street                                                           Page 100
Dallas TX  75201

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 101

Client #  740489

| 04/05/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 102

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 04/05/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/05/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 04/05/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/05/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/05/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/05/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 04/06/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 4/6 | | MEALSCL |
| | Amount =  $17.99 | | |
| 04/06/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 04/06/16 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 04/06/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 04/06/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 04/06/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 04/06/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 04/06/16 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 04/06/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 04/06/16 | PACER | | DOCRETRI |
| | Amount =  $1.90 | | |
| 04/06/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 04/06/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |

Energy Future Competitive Holdings Co.                          May 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 510916
1601 Bryan Street                                               Page 103
Dallas TX  75201

                                                               Client #  740489

| 04/06/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $10.30 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/06/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/07/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 04/07/16 | Messenger and delivery | | MESS |
| | | Amount = $20.50 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                                    May 19, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 510916
1601 Bryan Street                                                        Page 104
Dallas TX  75201
                                                                        Client #  740489

| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

May 19, 2016

Invoice 510916

Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/07/16 | Printing | | DUP |
| | | Amount =  $2.90 | |

Energy Future Competitive Holdings Co.                                    May 19, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 510916
1601 Bryan Street                                                         Page 106
Dallas TX  75201

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 04/07/16 | Printing | | DUP |
| | Amount =  $2.90 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 107
Dallas TX  75201

Client #  740489

| 04/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.70 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 108
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | |
|---|---|---|---|
| 04/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 04/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 04/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 04/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 04/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 04/11/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

May 19, 2016

Invoice 510916

Page 109

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/11/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 110

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/11/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/11/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/11/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/11/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 04/11/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/11/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/11/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/12/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 04/12/16 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 04/12/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 04/12/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 04/12/16 | PACER | | DOCRETRI |
| | Amount =  $0.90 | | |
| 04/12/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 04/12/16 | PACER | | DOCRETRI |
| | Amount =  $1.40 | | |
| 04/12/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 04/12/16 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 04/12/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 04/12/16 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 111

Client #  740489

| 04/12/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/12/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 04/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 112
Dallas TX  75201
                                                          Client #  740489

| 04/12/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/12/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 04/12/16 | Printing | | DUP |
| | | Amount = $2.30 | |
| 04/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 04/13/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 113

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                           May 19, 2016
Texas Competitive Electric Holdings Co.                          Invoice 510916
1601 Bryan Street                                                Page 114
Dallas TX  75201

                                                                Client #  740489

| 04/13/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/13/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                                    May 19, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 510916
1601 Bryan Street                                                         Page 115
Dallas TX  75201

                                                                         Client #  740489

| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.          May 19, 2016
Texas Competitive Electric Holdings Co.          Invoice 510916
1601 Bryan Street                                Page 116
Dallas TX  75201
                                                 Client #  740489

| 04/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $2.80 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $4.20 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/16 | Printing | | DUP |
| | | Amount = $7.70 | |
| 04/14/16 | Westlaw | | ELEGALRE |
| | | Amount = $25.00 | |
| 04/15/16 | CourtCall | | CONFCALL |
| | | Amount = $30.00 | |
| 04/15/16 | CourtCall | | CONFCALL |
| | | Amount = $354.00 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 117
Dallas TX  75201
                                                          Client #  740489

| 04/15/16 | PACER |  | DOCRETRI |
|---|---|---|---|
|  |  | Amount =  $0.40 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.20 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.30 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.70 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.40 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.50 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.20 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.50 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $3.00 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $1.40 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $3.00 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.10 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $0.20 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $2.70 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $3.00 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $3.00 |  |
| 04/15/16 | PACER |  | DOCRETRI |
|  |  | Amount =  $3.00 |  |
| 04/15/16 | Printing |  | DUP |
|  |  | Amount =  $0.10 |  |

Energy Future Competitive Holdings Co.                                    May 19, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 510916
1601 Bryan Street                                                         Page 118
Dallas TX  75201

                                                                         Client #  740489

| 04/15/16 | Printing | | DUP |
| | | Amount =    $7.70 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $0.40 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $0.40 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $7.70 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $10.30 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $0.20 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $0.40 | |
| 04/15/16 | Printing | | DUP |
| | | Amount =    $7.70 | |
| 04/18/16 | C/O EPIQ BANKRUPTCY SOLUTIONS - Messenger and delivery | | MESS |
| | | Amount =    $11.27 | |
| 04/18/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =    $6.45 | |
| 04/18/16 | PACER | | DOCRETRI EV |
| | | Amount =    $3.00 | |
| 04/18/16 | PACER | | DOCRETRI EV |
| | | Amount =    $0.20 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

May 19, 2016

Invoice 510916

Page 119

Client #  740489

| 04/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                                    May 19, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 510916
1601 Bryan Street                                                         Page 120
Dallas TX  75201

Client #  740489

| 04/18/16 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
|          |       | Amount = $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.30 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $1.00 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.60 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.30 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.50 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.50 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $0.80 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $1.90 | |
| 04/18/16 | PACER | | DOCRETRI |
|          |       | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 121
Dallas TX  75201
                                                          Client #  740489

| 04/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/18/16 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

May 19, 2016  
Invoice 510916  
Page 122

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 04/18/16 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 04/18/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/18/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 04/18/16 | Printing | | DUP |
| | Amount =  $20.50 | | |
| 04/18/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/18/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/18/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/18/16 | Printing | | DUP |
| | Amount =  $1.90 | | |
| 04/19/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 04/19/16 | PACER | | DOCRETRI |
| | Amount =  $1.10 | | |
| 04/19/16 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 04/19/16 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 04/19/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 04/19/16 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 04/19/16 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 04/19/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 04/19/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 04/19/16 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 123

Client #  740489

| 04/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 124

Client #  740489

| Date | Description | | |
|------|------------|--|--|
| 04/19/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/19/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/19/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/19/16 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 04/19/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                          May 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 510916
1601 Bryan Street                                               Page 125
Dallas TX  75201
                                                                Client #  740489

| 04/20/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.30 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/20/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 126

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 04/20/16 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 04/20/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/20/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 04/20/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 04/20/16 | Printing | | DUP |
| | | Amount =   $3.60 | |
| 04/20/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/20/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 04/20/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 04/21/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 127

Client #  740489

| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 128

Client #  740489

| | | | |
|---|---|---|---|
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 129
Dallas TX  75201
                                                          Client #  740489

| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          May 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 510916
1601 Bryan Street                                               Page 130
Dallas TX  75201
                                                                Client #  740489

| 04/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                          May 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 510916
1601 Bryan Street                                               Page 131
Dallas TX  75201
                                                                Client #  740489

| 04/21/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.30 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $6.10 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $6.40 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/21/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/22/16 | 17735808650 Long Distance | | LD |
| | | Amount = $8.34 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

May 19, 2016  
Invoice 510916  
Page 132

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 04/22/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 133

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/22/16 | Printing | | DUP |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 134

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $3.50 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $1.60 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $1.60 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $3.50 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $3.50 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $0.80 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $2.10 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $1.10 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $2.10 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $3.60 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $2.30 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $0.40 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $1.20 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $9.30 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $14.10 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 04/22/16 | Printing | | DUP | |
| | | Amount = | $2.10 | |

Energy Future Competitive Holdings Co.     May 19, 2016
Texas Competitive Electric Holdings Co.    Invoice 510916
1601 Bryan Street            Page 135
Dallas TX  75201

                  Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/22/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 04/22/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/22/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/22/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 04/22/16 | Printing | | DUP |
| | | Amount = $3.80 | |
| 04/25/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount = $14.69 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                     May 19, 2016
Texas Competitive Electric Holdings Co.                    Invoice 510916
1601 Bryan Street                                          Page 136
Dallas TX  75201
                                                          Client #  740489

| 04/25/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 137

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                          May 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 510916
1601 Bryan Street                                               Page 138
Dallas TX  75201

                                                                Client #  740489

| 04/25/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 139

Client #  740489

| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 140
Dallas TX  75201
                                                          Client #  740489

| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 141

Client #  740489

| Date | Description | | Amount | Type |
|------|-------------|---|--------|------|
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $6.30 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 04/25/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 142

Client #  740489

| 04/25/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 04/26/16 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 143

Client #  740489

| 04/26/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916

Page 144

Client #  740489

| 04/26/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.90 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 145

Client #  740489

| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

May 19, 2016  
Invoice 510916  
Page 146

Client #  740489

| 04/26/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 147

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/26/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 148

Client #  740489

| 04/26/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    May 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 510916
1601 Bryan Street                                         Page 149
Dallas TX  75201

                                                          Client #  740489

| 04/26/16 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 04/26/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/26/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $19.90 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $20.50 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $17.90 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/26/16 | Printing | | DUP |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 150

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/26/16 | Printing | | DUP |
| | | Amount =  $11.70 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.     May 19, 2016
Texas Competitive Electric Holdings Co.    Invoice 510916
1601 Bryan Street           Page 151
Dallas TX  75201

                  Client #  740489

| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 152

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.

May 19, 2016

Texas Competitive Electric Holdings Co.

Invoice 510916

1601 Bryan Street

Page 153

Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 04/27/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 04/27/16 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 04/27/16 | Printing | | DUP |
| | Amount = $2.10 | | |
| 04/27/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 04/27/16 | Printing | | DUP |
| | Amount = $2.10 | | |
| 04/27/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/27/16 | Printing | | DUP |
| | Amount = $2.10 | | |
| 04/27/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 04/27/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/28/16 | 14154391473 Long Distance | | LD |
| | Amount = $5.56 | | |
| 04/28/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 04/28/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 04/28/16 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 04/28/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 04/28/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 04/28/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 04/28/16 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 19, 2016
Invoice 510916
Page 154

Client #  740489

| 04/28/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $6.30 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                                    May 19, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 510916
1601 Bryan Street                                                        Page 155
Dallas TX  75201

Client #  740489

| 04/28/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $25.60 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $12.20 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $27.00 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 04/28/16 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                                    May 19, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 510916
1601 Bryan Street                                                         Page 156
Dallas TX  75201

                                                                         Client #  740489

| 04/28/16 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $0.40 | |
| 04/28/16 | Printing | | DUP |
| | Amount = | $1.80 | |
| 04/28/16 | Printing | | DUP |
| | Amount = | $2.20 | |
| 04/28/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 04/28/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/28/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 04/29/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                                    May 19, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 510916
1601 Bryan Street                                                         Page 157
Dallas TX  75201
                                                                          Client #  740489

| | | | |
|---|---|---|---|
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/29/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 04/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/16 | Conference Calls for April 2016 Conference Calling | | CONFCALL |
| | | Amount =  $124.99 | |
| 04/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

TOTALS FOR   740489                    Energy Future Holdings Corp., et al.

Expenses    $1,924.96