**EXHIBIT A**

Godfrey and Kahn, S.C.
List of Professionals
September 1, 2015 through December 31, 2015

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate (before flat fee adjustment) | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $585 | 0 | 196.3 | $114,835.50 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $495 | 0 | 204.9 | $101,425.50 |
| Eric Wilson | Litigation | 1994 IL 2003 WI | $515 | 0 | 13.3 | $6,849.50 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $410 | 0 | 155.8 | $63,878.00 |
| Linda Schmidt | Litigation | 2004 | $365 | 0 | 118.3 | $43,179.50 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $295 | 0 | 189.8 | $55,991.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $275 | 0 | 187.5 | $51,562.50 |
| **Paraprofessionals** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $495 | 0 | 468.9 | $232,105.50 |
| Leah Viola | Litigation Paralegal | 2011 WI | $295 | 0 | 158.0 | $46,610.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $225 | 0 | 156.6 | $35,235.00 |
| Jill Bradshaw | Research Assistant | | $185 | 0 | 6.6 | $1,221.00 |
| Jamie Kroening | Research Assistant | | $185 | 0 | 0.6 | $111.00 |
| | | | | Subtotal | 1,856.6 | $753,004.00 |
| | | | | Less 50% reduction for Non-working Travel | | -$15,817.50 |
| | | | | **TOTAL BEFORE FLAT FEE ADJUSTMENT** | **1,856.6** | **$737,186.50** |
| | | | | **FLAT FEES SOUGHT IN APPLICATION** | | **$800,000.00** |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $410.66 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $405.58 |
| Effective blended rate in this application (after flat fee adjustment): | $430.90 |

**EXHIBIT B**

Godfrey and Kahn, S.C.
Compensation by Project Category
September 1, 2015 through December 31, 2015

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 18.4 | $6,000.00 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8.9 | $3,433.00 |
| 0005 | Committee administrative documents | 12.9 | $5,269.50 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 52.1 | $28,989.00 |
| 0007 | Contact/communications with retained professionals generally | 15.1 | $7,101.50 |
| 0008 | Drafting documents to be filed with the court | 50.4 | $20,218.50 |
| 0009 | Legal research and drafting research memoranda | 40.5 | $14,914.50 |
| 0010 | Reviewing filed documents | 40.9 | $20,707.50 |
| 0011 | Prepare for and attend Fee Committee meetings | 172.7 | $65,364.00 |
| 0012 | Database establishment and maintenance | 66.9 | $33,115.50 |
| 0013 | Non-working travel | 60.0 | $15,817.50 |
| 0014 | Prepare for and attend hearings and court communications | 64.7 | $27,841.50 |
| 0015 | Team meetings | 43.6 | $13,693.00 |
| 0016 | Media inquiries and management | 0.4 | $234.00 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1.1 | $544.50 |
| 020A | Alvarez & Marsal North America, LLC | 59.2 | $24,950.50 |
| 020B | Deloitte & Touche LLP | 28.1 | $11,810.50 |
| 020C | EPIQ Bankruptcy Solutions, LLC | 32.8 | $12,906.00 |
| 020E | Evercore Group LLC | 22.0 | $9,290.50 |
| 020F | Filsinger Energy Partners | 21.1 | $8,439.50 |
| 020G | FTI Consulting, Inc. | 72.1 | $24,554.50 |
| 020H | Gibson, Dunn & Crutcher LLP | 29.4 | $12,216.00 |
| 020I | Kirkland & Ellis LLP | 99.5 | $42,355.50 |
| 020J | KPMG LLP | 42.4 | $18,260.50 |
| 020K | Lazard Freres & Co. LLC | 8.5 | $3,883.50 |
| 020L | McDermott Will & Emery LLP | 16.5 | $6,884.50 |
| 020M | Morrison & Foerster LLP | 50.4 | $19,527.00 |
| 020N | Polsinelli PC | 52.3 | $17,636.50 |
| 020P | Richards, Layton & Finger, PA | 49.2 | $17,597.00 |
| 020Q | Sidley Austin LLP | 57.3 | $24,181.50 |
| 020R | Thompson & Knight LLP | 17.4 | $7,539.00 |
| 020S | Balch & Bingham | 24.4 | $10,470.00 |
| 020T | Phillips, Goldman & Spence | 3.2 | $1,312.00 |
| 020U | Sullivan & Cromwell LLP | 86.4 | $30,230.00 |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 20.3 | $7,747.50 |
| 020W | Cravath, Swaine & Moore LLP | 32.3 | $12,151.50 |
| 020Y | Proskauer Rose LLP | 155.3 | $58,211.50 |
| 020Z | OKelly Ernst & Bielli | 1.4 | $622.00 |
| 20AA | Munger Tolles & Olson | 36.4 | $14,246.00 |
| 20BB | Charles River Associates | 9.1 | $3,633.50 |
| 20CC | Greenhill & Co., LLC | 30.1 | $12,599.00 |
| 20DD | Alix Partners | 27.4 | $11,030.00 |
| 20EE | Guggenheim Securities | 14.8 | $5,739.00 |
| 20GG | Stevens & Lee | 20.9 | $7,634.50 |
| 20HH | Goldin & Associates | 26.8 | $11,253.50 |
| 20II | SOLIC Capital Advisors, LLC | 21.3 | $8,875.00 |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 15.6 | $6,193.00 |
| 20KK | Enoch Kever PLLC | 4.2 | $1,817.00 |
| 20LL | Kinsella Media | 2.3 | $1,138.50 |
| 20MM | Jenner Block | 14.5 | $5,623.50 |
| 20NN | Gibbs & Bruns LLP | 0.6 | $333.00 |
| 20OO | Bielli & Klauder | 2.0 | $803.00 |
| 20PP | Greenberg Traurig LLP | 0.5 | $247.50 |
| **Total** | | **1,856.6** | **$737,186.50** |

**EXHIBIT C**

Godfrey and Kahn, S.C.

Expense Summary

September 1, 2015 through December 31, 2015

| Expense Category | Amount |
|---|---|
| Conference and Court Calls | $1,927.14 |
| Copies | $929.60 |
| Delivery Services/Couriers/FedEx | $1,414.51 |
| Noticing Agent | $32,086.79 |
| Online Research | $704.73 |
| Outside Copies | $10,653.03 |
| Transcripts | $70.80 |
| Travel - Airfare | $7,049.31 |
| Travel - Hotel | $4,474.60 |
| Travel - In-Air Wireless | $37.90 |
| Travel - Meals | $120.00 |
| Travel - Parking | $85.00 |
| Travel - Taxi | $962.22 |
| Travel - Train | $843.65 |
| Vendor Fees - Database Maintenance | $5,000.00 |
| Witness Fees | $9,520.00 |
| **Total** | **$75,879.28** |

EXHIBIT D
Godfrey and Kahn, S.C.
List of Professionals by Matter
September 1, 2015 through December 31, 2015

| # | Project Category | ANDRES, CARLA Hours | Fees | BOUCHER, KATHLEEN Hours | Fees | BRADSHAW, JILL Hours | Fees | DALTON, ANDY Hours | Fees | HANCOCK, MARK Hours | Fees | KROENING, JAMIE Hours | Fees | SCHMIDT, LINDA Hours | Fees | STADLER, KATHERINE Hours | Fees | VIOLA, LEAH Hours | Fees | WEST, ERIN Hours | Fees | WILLIAMSON, BRADY Hours | Fees | WILSON, ERIC Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | | | 11.3 | $2,542.50 | | | 0.5 | $247.50 | | | | | | | 5.3 | $2,623.50 | 0.6 | $177.00 | | | 0.7 | $409.50 | | | 18.4 | $6,000.00 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5.7 | $2,337.00 | 1.4 | $315.00 | | | | | 0.5 | $137.50 | | | | | 1.3 | $643.50 | | | | | | | | | 8.9 | $3,433.00 |
| 0005 | Committee administrative documents | | | 1.3 | $292.50 | | | 7.4 | $3,663.00 | 3.6 | $990.00 | | | | | 0.3 | $148.50 | | | | | 0.3 | $175.50 | | | 12.9 | $5,269.50 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 0.7 | $287.00 | 0.2 | $45.00 | | | 2.6 | $1,287.00 | 0.2 | $55.00 | | | | | 11.1 | $5,494.50 | | | | | 37.3 | $21,820.50 | | | 52.1 | $28,989.00 |
| 0007 | Contact/communications with retained professionals generally | 1.0 | $410.00 | 1.7 | $382.50 | | | 0.5 | $247.50 | 1.1 | $302.50 | | | 0.1 | $36.50 | 5.0 | $2,475.00 | | | 0.3 | $88.50 | 5.4 | $3,159.00 | | | 15.1 | $7,101.50 |
| 0008 | Drafting documents to be filed with the court | 2.1 | $861.00 | 17.2 | $3,870.00 | | | 7.1 | $3,514.50 | 1.2 | $330.00 | | | 0.1 | $36.50 | 17.3 | $8,563.50 | 0.4 | $118.00 | | | 5.0 | $2,925.00 | | | 50.4 | $20,218.50 |
| 0009 | Legal research and drafting research memoranda | | | | | 6.6 | $1,221.00 | 1.1 | $544.50 | 18.3 | $5,032.50 | 0.6 | $111.00 | | | | | | | | | 12.5 | $7,312.50 | | | 40.5 | $14,914.50 |
| 0010 | Reviewing filed documents | | | 5.3 | $1,192.50 | | | 5.1 | $2,524.50 | 1.2 | $330.00 | | | 0.3 | $109.50 | 4.6 | $2,277.00 | | | | | 24.4 | $14,274.00 | | | 40.9 | $20,707.50 |
| 0011 | Prepare for and attend Fee Committee meetings | 6.5 | $2,665.00 | 64.8 | $14,580.00 | | | 14.1 | $6,979.50 | 12.1 | $3,327.50 | | | 3.1 | $1,131.50 | 34.3 | $16,978.50 | 5.3 | $1,563.50 | | | 26.3 | $15,385.50 | 4.2 | $2,163.00 | 172.7 | $65,364.00 |
| 0012 | Database establishment and maintenance | | | | | | | 66.9 | $33,115.50 | | | | | | | | | | | | | | | | | 66.9 | $33,115.50 |
| 0013 | Non-working travel | | | | | | | 10.4 | $2,574.00 | | | | | | | 28.1 | $6,954.75 | | | | | 21.5 | $6,288.75 | | | 60.0 | $15,817.50 |
| 0014 | Prepare for and attend hearings and court communications | | | 11.4 | $2,565.00 | | | 2.4 | $1,188.00 | 16.6 | $4,565.00 | | | 0.5 | $182.50 | 4.8 | $2,376.00 | | | | | 29.0 | $16,965.00 | | | 64.7 | $27,841.50 |
| 0015 | Team meetings | 3.6 | $1,476.00 | 20.7 | $4,657.50 | | | 3.3 | $1,633.50 | 2.7 | $742.50 | | | 1.6 | $584.00 | 3.1 | $1,534.50 | 3.1 | $914.50 | 3.1 | $914.50 | | | 2.4 | $1,236.00 | 43.6 | $13,693.00 |
| 0016 | Media inquiries and management | | | | | | | | | | | | | | | | | | | | | 0.4 | $234.00 | | | 0.4 | $234.00 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | | | | | | | 0.1 | $49.50 | | | | | | | 1.0 | $495.00 | | | | | | | | | 1.1 | $544.50 |
| 020A | Alvarez & Marsal North America, LLC | 35.5 | $14,555.00 | 0.8 | $180.00 | | | 15.0 | $7,425.00 | 0.7 | $192.50 | | | | | 1.5 | $742.50 | 5.1 | $1,504.50 | | | 0.6 | $351.00 | | | 59.2 | $24,950.50 |
| 020B | Deloitte & Touche LLP | 20.8 | $8,528.00 | | | | | 5.4 | $2,673.00 | | | | | | | 0.1 | $49.50 | 1.7 | $501.50 | | | 0.1 | $58.50 | | | 28.1 | $11,810.50 |
| 020C | EPIQ Bankruptcy Solutions, LLC | | | 0.5 | $112.50 | | | 9.0 | $4,455.00 | 1.3 | $357.50 | | | 15.2 | $5,548.00 | | | 4.8 | $1,416.00 | | | 0.3 | $175.50 | | | 32.8 | $12,906.00 |
| 020E | Evercore Group LLC | 11.9 | $4,879.00 | 0.4 | $90.00 | | | 6.8 | $3,366.00 | | | | | | | 0.5 | $247.50 | 2.4 | $708.00 | | | | | | | 22.0 | $9,290.50 |
| 020F | Filsinger Energy Partners | | | 0.8 | $180.00 | | | 8.2 | $4,059.00 | 0.4 | $110.00 | | | | | 1.6 | $792.00 | 9.0 | $2,655.00 | | | 1.1 | $643.50 | | | 21.1 | $8,439.50 |
| 020G | FTI Consulting, Inc. | | | 0.6 | $135.00 | | | 12.1 | $5,989.50 | 0.7 | $192.50 | | | | | 3.3 | $1,633.50 | 5.4 | $1,593.00 | 49.1 | $14,484.50 | 0.9 | $526.50 | | | 72.1 | $24,554.50 |
| 020H | Gibson, Dunn & Crutcher LLP | | | 1.0 | $225.00 | | | 12.3 | $6,088.50 | 0.4 | $110.00 | | | | | 4.5 | $2,227.50 | 10.3 | $3,038.50 | | | 0.9 | $526.50 | | | 29.4 | $12,216.00 |
| 020I | Kirkland & Ellis LLP | | | 0.9 | $202.50 | | | 50.1 | $24,799.50 | 33.2 | $9,130.00 | | | | | 3.0 | $1,485.00 | 0.9 | $265.50 | | | 8.6 | $5,031.00 | 2.8 | $1,442.00 | 99.5 | $42,355.50 |
| 020J | KPMG LLP | 23.5 | $9,635.00 | 0.4 | $90.00 | | | 14.8 | $7,326.00 | | | | | | | 0.3 | $148.50 | 3.2 | $944.00 | | | 0.2 | $117.00 | | | 42.4 | $18,260.50 |
| 020K | Lazard Freres & Co. LLC | | | | | | | 6.1 | $3,019.50 | | | | | | | 0.2 | $99.00 | 0.2 | $59.00 | 1.6 | $472.00 | 0.4 | $234.00 | | | 8.5 | $3,883.50 |
| 020L | McDermott Will & Emery LLP | | | 0.9 | $202.50 | | | 7.2 | $3,564.00 | 0.7 | $192.50 | | | | | 2.4 | $1,188.00 | 4.7 | $1,386.50 | | | 0.6 | $351.00 | | | 16.5 | $6,884.50 |
| 020M | Morrison & Foerster LLP | | | 0.7 | $157.50 | | | 16.6 | $8,217.00 | 0.8 | $220.00 | | | | | 4.7 | $2,326.50 | 3.0 | $885.00 | 23.0 | $6,785.00 | 1.6 | $936.00 | | | 50.4 | $19,527.00 |
| 020N | Polsinelli PC | | | 1.0 | $225.00 | | | 7.5 | $3,712.50 | 0.4 | $110.00 | | | | | 1.9 | $940.50 | 4.4 | $1,298.00 | 35.7 | $10,531.50 | 1.4 | $819.00 | | | 52.3 | $17,636.50 |
| 020P | Richards, Layton & Finger, PA | | | 0.6 | $135.00 | | | 11.1 | $5,494.50 | 30.7 | $8,442.50 | | | | | 2.0 | $990.00 | | | | | 0.9 | $526.50 | 3.9 | $2,008.50 | 49.2 | $17,597.00 |
| 020Q | Sidley Austin LLP | | | 1.2 | $270.00 | | | 7.5 | $3,712.50 | 0.1 | $27.50 | | | 0.4 | $146.00 | 25.7 | $12,721.50 | 20.0 | $5,900.00 | | | 2.4 | $1,404.00 | | | 57.3 | $24,181.50 |
| 020R | Thompson & Knight LLP | | | 0.3 | $67.50 | | | 10.1 | $4,999.50 | | | | | | | 1.6 | $792.00 | 5.1 | $1,504.50 | | | 0.3 | $175.50 | | | 17.4 | $7,539.00 |
| 020S | Balch & Bingham | | | 0.8 | $180.00 | | | 15.1 | $7,474.50 | 0.4 | $110.00 | | | | | 1.0 | $495.00 | 6.7 | $1,976.50 | | | 0.4 | $234.00 | | | 24.4 | $10,470.00 |
| 020T | Phillips, Goldman & Spence | 3.2 | $1,312.00 | | | | | | | | | | | | | | | | | | | | | | | 3.2 | $1,312.00 |
| 020U | Sullivan & Cromwell LLP | | | 1.3 | $292.50 | | | 14.4 | $7,128.00 | 0.7 | $192.50 | | | | | 6.5 | $3,217.50 | 20.4 | $6,018.00 | 40.8 | $12,036.00 | 2.3 | $1,345.50 | | | 86.4 | $30,230.00 |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | | | | | | | 6.6 | $3,267.00 | | | | | | | 0.6 | $297.00 | 1.2 | $354.00 | 10.8 | $3,186.00 | 1.1 | $643.50 | | | 20.3 | $7,747.50 |
| 020W | Cravath, Swaine & Moore LLP | | | 0.7 | $157.50 | | | 11.3 | $5,593.50 | 16.6 | $4,565.00 | | | | | 1.4 | $693.00 | 0.7 | $206.50 | | | 1.6 | $936.00 | | | 32.3 | $12,151.50 |
| 020Y | Proskauer Rose LLP | | | 1.7 | $382.50 | | | 13.4 | $6,633.00 | 1.0 | $275.00 | | | 97.0 | $35,405.00 | 12.0 | $5,940.00 | 27.9 | $8,230.50 | | | 2.3 | $1,345.50 | | | 155.3 | $58,211.50 |
| 020Z | OKelly Ernst & Bielli | | | | | | | 0.5 | $247.50 | | | | | | | 0.4 | $198.00 | 0.4 | $118.00 | | | 0.1 | $58.50 | | | 1.4 | $622.00 |
| 20AA | Munger Tolles & Olson | | | 0.4 | $90.00 | | | 17.0 | $8,415.00 | 16.8 | $4,620.00 | | | | | 1.2 | $594.00 | 0.2 | $59.00 | | | 0.8 | $468.00 | | | 36.4 | $14,246.00 |
| 20BB | Charles River Associates | | | | | | | 4.6 | $2,277.00 | | | | | | | | | | | 4.4 | $1,298.00 | 0.1 | $58.50 | | | 9.1 | $3,633.50 |
| 20CC | Greenhill & Co., LLC | 15.3 | $6,273.00 | 0.8 | $180.00 | | | 8.8 | $4,356.00 | | | | | | | 0.7 | $346.50 | 4.1 | $1,209.50 | | | 0.4 | $234.00 | | | 30.1 | $12,599.00 |
| 20DD | Alix Partners | | | 0.3 | $67.50 | | | 9.0 | $4,455.00 | | | | | | | 4.1 | $2,029.50 | 11.7 | $3,451.50 | | | 1.2 | $702.00 | | | 27.4 | $11,030.00 |
| 20EE | Guggenheim Securities | | | 2.2 | $495.00 | | | 6.6 | $3,267.00 | | | | | | | 0.6 | $297.00 | 1.1 | $324.50 | | | 0.3 | $175.50 | | | 14.8 | $5,739.00 |
| 20GG | Stevens & Lee | | | 0.4 | $90.00 | | | 7.0 | $3,465.00 | 11.5 | $3,162.50 | | | | | 1.2 | $594.00 | 0.5 | $147.50 | | | 0.3 | $175.50 | | | 20.9 | $7,634.50 |
| 20HH | Goldin & Associates | 13.3 | $5,453.00 | 0.7 | $157.50 | | | 7.4 | $3,663.00 | | | | | | | 1.5 | $742.50 | 3.6 | $1,062.00 | | | 0.3 | $175.50 | | | 26.8 | $11,253.50 |
| 20II | SOLIC Capital Advisors, LLC | 12.7 | $5,207.00 | 0.8 | $180.00 | | | 4.8 | $2,376.00 | | | | | | | 0.7 | $346.50 | 2.0 | $590.00 | | | 0.3 | $175.50 | | | 21.3 | $8,875.00 |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | | | | | | | 7.9 | $3,910.50 | 6.7 | $1,842.50 | | | | | | | 0.5 | $147.50 | | | 0.5 | $292.50 | | | 15.6 | $6,193.00 |
| 20KK | Enoch Kever PLLC | | | 0.7 | $157.50 | | | 2.7 | $1,336.50 | | | | | | | | | 0.5 | $147.50 | | | 0.3 | $175.50 | | | 4.2 | $1,817.00 |
| 20LL | Kinsella Media | | | | | | | 2.3 | $1,138.50 | | | | | | | | | | | | | | | | | 2.3 | $1,138.50 |
| 20MM | Jenner Block | | | 0.2 | $45.00 | | | 6.8 | $3,366.00 | 6.9 | $1,897.50 | | | | | 0.4 | $198.00 | | | | | 0.2 | $117.00 | | | 14.5 | $5,623.50 |
| 20NN | Gibbs & Bruns LLP | | | | | | | 0.2 | $99.00 | | | | | | | | | | | | | 0.4 | $234.00 | | | 0.6 | $333.00 |
| 20OO | Bielli & Klauder | | | 0.2 | $45.00 | | | 0.7 | $346.50 | | | | | | | | | 0.8 | $236.00 | | | 0.3 | $175.50 | | | 2.0 | $803.00 |
| 20PP | Greenberg Traurig LLP | | | | | | | 0.5 | $247.50 | | | | | | | | | | | | | | | | | 0.5 | $247.50 |
| | **Totals** | 155.8 | $63,878.00 | 156.6 | $35,235.00 | 6.6 | $1,221.00 | 468.9 | $232,105.50 | 187.5 | $51,562.50 | 0.6 | $111.00 | 118.3 | $43,179.50 | 204.9 | $101,425.50 | 158.0 | $46,610.00 | 189.8 | $55,991.00 | 196.3 | $114,835.50 | 13.3 | $6,849.50 | 1,856.1 | $737,186.50 |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/7/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Draft fourth interim fee period proposed reporting schedule and time line. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review draft schedule for fourth interim period review. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/28/2015 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Complete reporting schedule and timeline for fourth interim fee period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/29/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update proposed time line for fourth interim fee period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/30/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Revise proposed time line for end of third and beginning of fourth interim fee period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/1/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare status update on third fee period resolutions. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/3/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review court filed pleadings, review status of negotiations for October 26 uncontested fee hearing and update work flow. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/27/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare list of Phase I professionals for fourth fee period review, per Ms. Stadler. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/29/2015 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Review and file court filed pleadings, download web portal and update work flow. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/4/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail update to team on status of Phase One reporting and Ms. Gooch's request for rolling production of draft reports, identifying those for possible distribution before November 6. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/4/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and update phase groupings and internal schedule for reporting and issuance of reports, e-mail update to Ms. Gooch on that issue. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/4/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication to Mr. Orren to acquire written direct testimony and transcripts. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/25/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise fourth interim reporting schedule and timeline, reviewing all notes from November 18 meeting and updating team on status and deadlines for upcoming fourth interim report. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/1/2015 | BOUCHER, KATHLEEN | $225 | 4.1 | $922.50 | Review and circulate court filed pleadings, download documents from web portal and update work flow. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revised list of non-retained professionals who may seek fees under the settlement agreement or confirmation orders. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/9/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Detailed memorandum to team on results of Fee Committee meeting, including status of rate increase holdback discussion and necessary revisions to letter reports of a number of professionals. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review status update on letter report completion and results of meeting. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/15/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and update chart of retention terms for professionals subject to Fee Committee review. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/18/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail to Mr. Dalton and Ms. Boucher on instructions from Mr. Gitlin and Ms. Gooch for budget monitoring in the post-confirmation phase. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/22/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Set up web portal accounts to receive data for nine professionals to be paid through the plan and be reviewed by the Fee Committee. |
| *0002* | *General case administration, docket monitoring and maintenance, and calendaring* | | *Matter Totals* | | *18.4* | *$6,000.00* | |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/8/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with law partner on new engagement and potential disclosure obligations arising therefrom. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/8/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review internal check for partner and Ms. Stadler on possible conflict. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/8/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to internal conflict inquiry for party in interest. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/9/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal e-mail with Ms. Stadler in connection with preparation of supplemental disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail response to partner on new representation and analysis of necessity for disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/15/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review internal conflict report results. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/28/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about binders for October 26 hearing. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/28/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve binder materials for submission to the court for October 26 uncontested fee hearing. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/13/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Revisions to Raiche declaration. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/14/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with securities team partner on potential need for disclosure of interested party relationship. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/23/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal e-mails to discuss new representations, conflicts and supplemental disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/27/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal telephone call to discuss supplemental disclosure of relationships and review responses to conflict inquiries. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/28/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications to address conflicts inquiry and to advise Ms. Stadler of draft second supplemental declaration and review response. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/30/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Continue to prepare supplemental disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail with partner on potential need for additional disclosures related to bondholder. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/6/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on potential disclosure obligation arising from new engagement. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/6/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review, investigate, and respond to e-mail from partner and Ms. Stadler in connection with conflict inquiry and previous disclosures. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/6/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal communications addressing matters to be identified in second supplemental affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/6/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and analyze internal e-mails addressing conflict inquiries and notices of new retentions. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/6/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and revise second supplemental declaration and exhibit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/13/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Update draft second supplemental disclosure statement for Ms. Stadler. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/30/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from partner  advising of potential disclosure item. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/1/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Respond to telephone inquiry and e-mail to partner on new matter and potential need for disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/1/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications to discuss potential for new disclosure obligation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/21/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review supplemental declaration in support of retention application. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/28/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference and follow up e-mail with partner on new matter adverse party and potential necessity of disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/28/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Inquiry from partner on new matter and evaluate necessity of disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review emails from Mr. Wilson and Ms. Stadler about new disclosure items. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/29/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review disclosure-related internal e-mails. |
| *0003* | *Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn* | | *Matter Totals* | | *8.9* | *$3,433.00* | |
| 0005 | Committee administrative documents | 9/1/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period and emails with Ms. Stadler on same. |
| 0005 | Committee administrative documents | 9/4/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 9/4/2015 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review and update concepts chart of professionals being compensated in case. |
| 0005 | Committee administrative documents | 9/8/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and comment on updated global retention and fee application spreadsheet. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 9/8/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 9/9/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Office conferences and emails with Ms. Stadler about spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 9/17/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 9/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review email exchanges on additional language on Section 327(e) professionals. |
| 0005 | Committee administrative documents | 9/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Williamson about Fee Committee member's request for fee data. |
| 0005 | Committee administrative documents | 12/2/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Revise and verify chart of blended hourly rates by fee period and since retention for all retained law firms. |
| 0005 | Committee administrative documents | 12/2/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Create, revise, and verify charts comparing the hourly rate increases imposed by retained professionals through August 2015. |
| 0005 | Committee administrative documents | 12/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler about global retention activities chart. |
| 0005 | Committee administrative documents | 12/3/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Draft updated global retention activities chart. |
| 0005 | Committee administrative documents | 12/3/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze and chart associate "step"/matriculation schedules, including changes thereto, for the retained law firms. |
| 0005 | Committee administrative documents | 12/4/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise global retention activities chart. |
| 0005 | Committee administrative documents | 12/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about tracking and reporting on budgets for committee professionals. |
| *0005* | *Committee administrative documents* | | *Matter Totals* | | *12.9* | *$5,269.50* | |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange calls and emails with Mr. Husnick for Debtors on meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference and calls with Ms. Stadler and Mr. Gitlin in preparation for Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/1/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin and Mr. Williamson in preparation for September 1 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/1/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail updated blended rate comparison spreadsheets to Ms. Gooch. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Calls and email with Mr. Gitlin in preparation for Fee Committee meeting. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Schepacarter on draft notice of intent/discovery. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Respond to email request for professional categories from U.S. Trustee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls and emails with Mr. Gitlin on Fee Committee meeting schedule and preparation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/4/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Fee Committee members on possible time change for Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange telephone calls and email with Ms. Gooch and Mr. Gitlin on pending Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/8/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to all Fee Committee members on September 10 call and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on schedule, disclosure statement issues, and status of U.S. Trustee objections. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on process memorandum and staffing for September 17-18 hearings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls and emails with Mr. Gitlin on disclosure statement provisions on fee review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/15/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conferences with Mr. Gitlin on status of pending resolutions and upcoming meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up telephone call to Ms. Gooch on issues related to pending resolutions and upcoming meeting agenda. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls and emails with Mr. Gitlin on hearing disclosures and results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Fee Committee members on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/17/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Fee Committee members on materials and scheduling of September 21 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls and emails with Fee Committee members on scheduling and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/18/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Fee Committee members on rescheduling September 21 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on disclosure statement and September 21 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Gitlin on September 21 hearing and September 22 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/21/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review e-mail exchange with Mr. Gitlin about Debtors' potential objection to the retention of Gibbs & Bruns, including review of MMWR task descriptions for possible duplication/overlap. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Respond to data request from Ms. Schwartz and Mr. Schepacarter for U.S. Trustee and related email. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on status and need for pre-hearing conference on fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on schedule for meetings and hearing dates. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on developments and delay request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Ms. Gooch on fees and expenses to date and process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/28/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on case status, in particular with respect to Creditor Committee professionals and potential for consensual resolution. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on need for additional Fee Committee meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference on status of unresolved applications with Ms. Stadler. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Ms. Gooch on Proskauer, Sidley & Austin and Marsal & Alvarez applications and on meeting schedule and procedure. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/29/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Ms. Gooch on multiple open issues in third interim fee period, including those related to Kirkland & Ellis, Proskauer, Polsinelli, Sullivan, Thompson Knight, and Gibson & Dunn. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls and emails to and from Mr. Gitlin on deposition of corporate general counsel and resolution of Kirkland & Ellis and Sullivan issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Conference with Ms. Stadler and review data on hearing attendance issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange emails on procedural and scheduling issues with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/30/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin updating him on status of Sullivan, Alix Partners, and Proskauer applications, scheduling of October 5 meeting with Alix Partners, and related issues. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/30/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Respond to email inquiry from Ms Gooch on approved fees to date and amount of first interim and second interim deductions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Compute total fee reductions to date for Ms. Gooch. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Schepacarter on potential meeting and substantive and procedural positions of U.S. Trustee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls from Mr. Gitlin to summarize week's events. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/2/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin and Mr. Williamson on status of open third interim applications, progress with several professionals, and scheduling meetings with professionals who have unresolved applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Mr. Gitlin on status of dispute resolution. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on plan for the week and month, including October 26 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange emails with Ms. Schwartz on data request and coordinate response. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Schepacarter on potential meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange emails with Fee Committee members on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gitlin on timing and schedule for November and December Fee Committee meetings. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Ms. Gooch on potential resolutions with Proskauer, Sullivan, and Sidley & Austin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail inquiry from Ms. Schwartz on T-side versus E-side Committee fees and quantitative response. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2015 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Compile detailed materials on current status of negotiations with Alix Partners, Morrison, Sullivan, Proskauer, and Sidley & Austin and forward to Fee Committee members with covering e-mail requesting meeting for discussion. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | In response to the U.S.Trustee's request, create and verify charts comparing the fees and expenses of the E-side and T-side Committee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson about the U.S.Trustee request for a comparison of Committee professional costs. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin and other Committee members on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Fee Committee members and compile responses on scheduling of call to discuss open third interim fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/6/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review status summary for Fee Committee meeting and draft report of resolved objections. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange emails with Mr. Gitlin on scheduling related to open third interim fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/7/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin on status of open applications and preparation for October 6 telephonic meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/8/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Kravitz on payment of his Fee Committee related expenses. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails on both the draft memorandum and draft report with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Schepacarter with draft report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Conference with Ms. Stadler on general case status and work assignments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin forwarding summary report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/12/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review correspondence to Fee Committee and final draft status report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and emails to and from Mr. Gitlin on October 15 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/14/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Fee Committee members on meeting status and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Schepacarter on schedule and October 26 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | E-mail to Mr. Gitlin on questions on plan elements. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference with Mr. Schepacarter pre-hearing on procedure. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange e-mails with Mr. Kravitz and Ms. Gooch on hearing results. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange e-mails with Mr. Gitlin, Ms. Gooch, Ms. Stadler and Mr. Dalton on total fees and expenses approved by the Court to date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/28/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference and e-mail exchange with Mr. Gitlin on operative provisions of the Fee Committee stipulation and order, forwarding requested materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange e-mails and calls with Mr. Gitlin on reply briefs. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Gitlin on schedule for the week and latest filed pleadings on fees and expenses. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/3/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Respond to email inquiry from Ms. Gooch on professional fees approved via interim fee order to date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/3/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | In response to request from Ms. Gooch, calculate total fees/ expenses billed to date and total fees/expenses approved by the court to date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Ms. Gooch on bankruptcy and fee review schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Emails to Mr. Kravitz and Mr. Schepacarter on bankruptcy and fee review schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on schedule and confirmation hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Fee Committee members on bankruptcy and fee review schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Develop additional language on rate increases and telephone call with Ms. Stadler on that. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/6/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail initial group of fourth interim letter reports to Ms. Gooch for her review and comment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/6/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on his request for additional plan documents and make arrangements for preparation of requested materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Ms. Gooch on latest developments and hearing and meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on status of letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on agenda and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email exchange with Mr. Gitlin on confirmation testimony. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/12/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Gitlin with update on confirmation hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/12/2015 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Categorize at Mr. Gitlin's request retained professionals and potential applicants. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on previous days' confirmation testimony and developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and email with Ms. Gooch on status of professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | E-mail exchanges with Mr. Husnick and Mr. Gitlin on schedule. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Call to Mr. Schepacarter on case status and developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | E-mail to Mr. Gitlin on recent bankruptcy court decision on fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange e-mail with Mr. Husnick on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | E-mail to Mr. Husnick on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Draft email to Mr. Kravitz on latest meeting and schedule for future meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange emails with Mr. Gitlin on resolution of confirmation issues and schedule for arguments and decision. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on latest developments and schedule for following week. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/25/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail summary from Ms. Stadler advising of decisions of Fee Committee in connection with fourth interim letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Email from Mr. Gitlin on his discussions and communications with Debtors' counsel on schedule and settlement discussions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls from and to Mr. Gitlin on substance and procedure of potential settlement. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email exchange on potential fee issue settlement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on hearing schedule and status of fee issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Ms. Gooch on hearing schedule and status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Stadler about information request from Ms. Gooch and calculate requested figures. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Conferences with Mr. Gitlin on confirmation arguments and implications for fee review process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up email with Mr. Gitlin and Ms. Gooch on confirmation status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Follow up conferences with Mr. Gitlin and Ms. Gooch on confirmation status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/3/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Summary calls and email with other counsel including Mr. Schepacarter and Mr. Husnick on order and drafts, including extended discussions on timeline. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange calls and emails with Mr. Gitlin, Ms. Gooch and Mr. Schepacarter on confirmation timeline and draft orders. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/4/2015 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Serial calls and emails with multiple counsel, including Mr. Schepacarter, on draft confirmation orders and redrafted versions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on draft memorandum to non-retained professionals and possible change in meeting time and follow-up e-mail to Fee Committee members on that. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/8/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Kravitz and Mr. Dalton about the time change for Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange emails with Mr. Gitlin and Ms. Gooch on meeting follow up and Texas regulatory process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up email on December 8 Fee Committee meeting telephone calls and emails with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone call from Mr. Gitlin on meeting follow up and on REIT legislation and Texas regulatory process/effect on fee review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/10/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Conference with Mr. Williamson on proper response to Ms. Schwartz' inquiry on "short form invoice" and draft responsive email responding to inquiry. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin and Mr. Schepacarter on pending issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/11/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Gather and forward pertinent plan and settlement confirmation documents to Ms. Schwartz in response to her various inquiries on terms for payment of fees pursuant to the plan and settlement agreement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange calls with Mr. Gitlin on status of pending memoranda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange calls with Mr. Schepacarter on pending issues, including timing of process for Kirkland & Ellis and amendment of Fee Committee order. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up calls on pending issues with Ms. Gooch and Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/14/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Respond to Ms. Gooch's request for listing of all professionals and retention terms. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange calls and emails with Ms. Gooch and Mr. Gitlin on a supplemental memorandum to professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward request from Ms. Gooch for chart summarizing retention terms. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Gooch responding to her request for information on retained professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Ms. Gooch on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange calls with Ms. Gooch, Mr. Gitlin and Ms. Stadler on management of professionals and budget process in post-confirmation phase. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/17/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Telephone conference with Mr. Gitlin, Ms. Gooch, and Mr. Williamson on management of professionals and budget process in post-confirmation phase. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Calls from Mr. Gitlin on budget and follow up Fee Committee call. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Call to Mr. Gitlin on schedule and status of reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails to Mr. Gitlin and Ms. Gooch about year-end payments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange related year-end payment calls and emails with Ms. Gooch and Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls on status and schedule with Mr. Gitlin. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on timing of January and February meetings and hearings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. Gitlin and Ms. Stadler on year-end issues, pending memorandum, and 2016 procedures and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/28/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Multiple e-mails with Mr. Gitlin and Mr. Williamson on rescheduling of budget meeting, open agenda items, and status of memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/28/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Gooch on year-end memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/28/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Williamson and Mr. Gitlin on year-end memorandum to retained professionals, Kirkland & Ellis stipulation, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up summary to Fee Committee on draft year-end memorandum and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin and Ms. Schwartz on revisions to draft year-end memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/29/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on year-end memorandum and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on year-end memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange emails with Ms. Gooch and Ms. Schwartz on year-end matters. |
| *0006* | *Contact/communications with Fee Committee members and U.S. Trustee's office* | | *Matter Totals* | | *52.1* | *$28,989.00* | |
| 0007 | Contact/communications with retained professionals generally | 10/20/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Stadler and Ms. Boucher about scheduling of letter reports and retained professional response deadlines. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 10/27/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Ms. Stadler advising of intended communication with professionals with delayed fee applications. |
| 0007 | Contact/communications with retained professionals generally | 10/27/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conference with Ms. Stadler and Ms. Viola about proposed revisions to letter report exhibit template. |
| 0007 | Contact/communications with retained professionals generally | 10/27/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Prepare for meeting with Ms. Stadler and Ms. Viola about proposed revisions to letter report exhibit template. |
| 0007 | Contact/communications with retained professionals generally | 10/29/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail with Ms. Boucher on response deadlines to be included in draft fourth interim letter reports. |
| 0007 | Contact/communications with retained professionals generally | 10/29/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review internal e-mails advising of global change to letter reports, availability of transcripts, and recent filings by retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 11/4/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Ms. Stadler about timing to distribute letter reports for fourth interim fee period. |
| 0007 | Contact/communications with retained professionals generally | 11/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review suggested letter report language and exhibit summary revision addressing fees from hourly rate increases. |
| 0007 | Contact/communications with retained professionals generally | 11/6/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review internal communication addressing global revision to letter reports with rate increase holdbacks. |
| 0007 | Contact/communications with retained professionals generally | 11/9/2015 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Review multiple draft letter reports for consistency and substance. |
| 0007 | Contact/communications with retained professionals generally | 11/30/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conferences with Mr. Hancock and Ms. Viola on suggested revision to form reporting and exhibits. |
| 0007 | Contact/communications with retained professionals generally | 12/3/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Multiple telephone conferences with Mr. Williamson on draft fee review language in confirmation order and on discussions with Kirkland & Ellis on that issue. |
| 0007 | Contact/communications with retained professionals generally | 12/9/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review summary correspondence from Ms. Stadler advising of Fee Committee requests in connection with letter reports. |
| 0007 | Contact/communications with retained professionals generally | 12/11/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications advising of status and timing of letter report to professionals. |
| 0007 | Contact/communications with retained professionals generally | 12/16/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Review status of fourth interim fee applications and letter reports and confirm committee professionals status. |
| 0007 | Contact/communications with retained professionals generally | 12/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Prepare initial drafts of year-end memorandum. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 12/21/2015 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Draft comprehensive year-end memorandum for all professionals. |
| 0007 | Contact/communications with retained professionals generally | 12/21/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Review rate increase language for letter reports. |
| 0007 | Contact/communications with retained professionals generally | 12/22/2015 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Additional revisions to year-end memorandum for all professionals. |
| 0007 | Contact/communications with retained professionals generally | 12/22/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and extensive revisions to memorandum to retained professionals on post-confirmation fee expectations. |
| 0007 | Contact/communications with retained professionals generally | 12/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and revise Fee Committee memorandum to retained professionals about services through the effective date of the plan. |
| 0007 | Contact/communications with retained professionals generally | 12/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review latest draft Fee Committee memorandum to retained professionals about post-confirmation services and budgets as well as all rate increases. |
| 0007 | Contact/communications with retained professionals generally | 12/28/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mails from professionals and responses from Ms. Stadler in connection with memorandum on fee review. |
| 0007 | Contact/communications with retained professionals generally | 12/29/2015 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Review and revise year-end memorandum based on suggestions from Ms. Gooch and U.S. Trustee. |
| 0007 | Contact/communications with retained professionals generally | 12/30/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Final revisions to year-end memorandum to professionals and coordinate issuance to all retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 12/30/2015 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | review memorandum to retained professionals on services provided from confirmation date to effective date |
| 0007 | Contact/communications with retained professionals generally | 12/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review final draft of the Fee Committee year-end memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 12/30/2015 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Update email contacts in preparation for sending memorandum to all retained professionals. |
| *0007* | *Contact/communications with retained professionals generally* | | *Matter Totals* | | *15.1* | *$7,101.50* | |
| 0008 | Drafting documents to be filed with the court | 9/11/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update CNO for second interim fee application of Gitlin and Godfrey & Kahn and prepare binder for Judge Sontchi. |
| 0008 | Drafting documents to be filed with the court | 9/24/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update and review exhibit for the proposed uncontested fee order for October 26. |
| 0008 | Drafting documents to be filed with the court | 9/30/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Office conference with Ms. Boucher on current status of Exhibit A to summary report and follow-up items on third interim fee applications from various team members. |
| 0008 | Drafting documents to be filed with the court | 9/30/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update exhibit for proposed order for October 26 uncontested fee hearing. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 10/1/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft Exhibit A to the proposed uncontested fee order. |
| 0008 | Drafting documents to be filed with the court | 10/3/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review draft exhibit to be filed with status report prior to uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/3/2015 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Draft notice of hearing for October 26 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/5/2015 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Drafting summary report on third interim fee applications scheduled for uncontested hearing on October 26. |
| 0008 | Drafting documents to be filed with the court | 10/5/2015 | STADLER, KATHERINE | $495 | 3.5 | $1,732.50 | Continue drafting summary report. |
| 0008 | Drafting documents to be filed with the court | 10/5/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review the revised Exhibit A to the draft uncontested fee order. |
| 0008 | Drafting documents to be filed with the court | 10/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft hearing notice for the October 26 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/6/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Updates to notice of hearing for October 26 and confirming status of retained professionals to be included. |
| 0008 | Drafting documents to be filed with the court | 10/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise draft summary report and exhibit. |
| 0008 | Drafting documents to be filed with the court | 10/8/2015 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review and revise summary report. |
| 0008 | Drafting documents to be filed with the court | 10/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review updated Exhibit A to the draft uncontested fee order. |
| 0008 | Drafting documents to be filed with the court | 10/8/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Updates to Exhibit A for the uncontested fee hearing proposed order to be held on October 26. |
| 0008 | Drafting documents to be filed with the court | 10/9/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Review and revise draft summary report for October 26 hearing. |
| 0008 | Drafting documents to be filed with the court | 10/9/2015 | STADLER, KATHERINE | $495 | 2.6 | $1,287.00 | Review, revise, and circulate summary report of uncontested applications scheduled for hearing on October 26. |
| 0008 | Drafting documents to be filed with the court | 10/9/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review draft Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 10/9/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel on upcoming filings. |
| 0008 | Drafting documents to be filed with the court | 10/12/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise summary report, incorporating revisions from team members. |
| 0008 | Drafting documents to be filed with the court | 10/12/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review and revise draft Fee Committee report and exhibit for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/12/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Calculate and verify fee and expense figures for the Fee Committee summary report and exhibit. |
| 0008 | Drafting documents to be filed with the court | 10/12/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review updated draft of the Fee Committee summary report. |
| 0008 | Drafting documents to be filed with the court | 10/12/2015 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review and comment on draft summary report and confirm calculations and settlements for certain professionals. |
| 0008 | Drafting documents to be filed with the court | 10/12/2015 | BOUCHER, KATHLEEN | $225 | 4.9 | $1,102.50 | Review and update court summary report for October 26. |
| 0008 | Drafting documents to be filed with the court | 10/13/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review and revise Exhibit A to draft summary report. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 10/13/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Verify and revise figures from negotiated resolutions with retained professionals on exhibit to the Fee Committee's summary report to the court. |
| 0008 | Drafting documents to be filed with the court | 10/13/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates to Exhibit A for October 26 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review and revise draft order and notice of hearing for October 26. |
| 0008 | Drafting documents to be filed with the court | 10/14/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about binders and upcoming filings. |
| 0008 | Drafting documents to be filed with the court | 10/14/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft proposed order for October 26 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/14/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Update notice of hearing for October 26 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/16/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise draft summary report to reflect Fee Committee feedback. |
| 0008 | Drafting documents to be filed with the court | 10/19/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review updated draft status report. |
| 0008 | Drafting documents to be filed with the court | 10/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review and revise draft order approving uncontested fees and expenses. |
| 0008 | Drafting documents to be filed with the court | 10/19/2015 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Review and revise draft summary report and exhibit for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/19/2015 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review and revise draft summary report, removing unresolved applications for Sidley & Austin and Richards Layton, with associated adjustments to exhibit and proposed order, circulating draft for final updates and revisions. |
| 0008 | Drafting documents to be filed with the court | 10/19/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review latest Fee Committee summary report and exhibit. |
| 0008 | Drafting documents to be filed with the court | 10/19/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Calculate and verify fee and expense figures for the Fee Committee summary report to the court. |
| 0008 | Drafting documents to be filed with the court | 10/20/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft notice of October 26 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/20/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft order and exhibit awarding third interim fees. |
| 0008 | Drafting documents to be filed with the court | 10/20/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review final draft summary report for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review final revisions to the Fee Committee summary report and professional fee figures therein. |
| 0008 | Drafting documents to be filed with the court | 10/20/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Delaware counsel about filing notice of hearing and examiner's report. |
| 0008 | Drafting documents to be filed with the court | 10/20/2015 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Review and update court summary and notice of uncontested fee hearing for October 26. |
| 0008 | Drafting documents to be filed with the court | 10/21/2015 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Final review and revisions to status report, exhibit, and proposed order on third interim fee applications scheduled for hearing on October 26 and complete those documents for filing and service. |
| 0008 | Drafting documents to be filed with the court | 10/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Final review of Fee Committee summary report to the court. |
| 0008 | Drafting documents to be filed with the court | 10/21/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final summary report to Fee Committee for filing. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 10/21/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update status report and proposed order for October 26 hearing. |
| 0008 | Drafting documents to be filed with the court | 10/22/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve agenda for October 16 hearing. |
| 0008 | Drafting documents to be filed with the court | 10/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Prepare materials for Mr. Gitlin on hearing. |
| 0008 | Drafting documents to be filed with the court | 10/27/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Confer with Mr. Hancock and Ms. Stadler on summary exhibit updates for fourth fee period reporting. |
| 0008 | Drafting documents to be filed with the court | 12/8/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Draft Exhibit A to the proposed order for the uncontested fee hearing in February 2016. |
| 0008 | Drafting documents to be filed with the court | 12/9/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Continue drafting Exhibit A to proposed order for uncontested fee hearing for February 2016. |
| 0008 | Drafting documents to be filed with the court | 12/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review proposed revisions to draft charging lien order. |
| 0008 | Drafting documents to be filed with the court | 12/10/2015 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review draft exhibit of potential interim applications for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 12/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft exhibit to the fee order for the fourth interim fee period. |
| *0008* | *Drafting documents to be filed with the court* | | *Matter Totals* | | *50.4* | *$20,218.50* | |
| 0009 | Legal research and drafting research memoranda | 9/4/2015 | HANCOCK, MARK | $275 | 3.9 | $1,072.50 | Research and analyze case law on Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 9/4/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Office conference with Ms. Stadler about research on Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 9/8/2015 | HANCOCK, MARK | $275 | 1.9 | $522.50 | Draft memorandum on Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 9/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Williamson about draft memorandum on Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 9/28/2015 | HANCOCK, MARK | $275 | 3.4 | $935.00 | Draft memorandum on Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 9/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson about draft memorandum on Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 10/1/2015 | HANCOCK, MARK | $275 | 2.7 | $742.50 | Draft memorandum on Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 10/2/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise memorandum on Section 1129(a)(4), forwarding suggested revisions to Mr. Hancock. |
| 0009 | Legal research and drafting research memoranda | 10/2/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Revise memorandum on Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 10/6/2015 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Begin review, revision, and expansion of initial Section 1129(a)(4) memorandum requested by Mr. Gitlin. |
| 0009 | Legal research and drafting research memoranda | 10/6/2015 | HANCOCK, MARK | $275 | 2.6 | $715.00 | Revise memorandum on Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 10/6/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review and revise Section 1129(a)(4) memorandum. |
| 0009 | Legal research and drafting research memoranda | 10/7/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and comment on revised draft research memorandum on Section 1129(a)(4). |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Legal research and drafting research memoranda | 10/7/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Revise memorandum on Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 10/8/2015 | WILLIAMSON, BRADY C. | $585 | 2.6 | $1,521.00 | Continue work, including additional research review, on Section 1129 memorandum. |
| 0009 | Legal research and drafting research memoranda | 10/8/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise memorandum on Section 1129(a)(4) and conference with Ms. Stadler on same. |
| 0009 | Legal research and drafting research memoranda | 10/9/2015 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Continue work on draft memorandum on Section 1129(a)(4) and related issues. |
| 0009 | Legal research and drafting research memoranda | 10/9/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise memorandum on Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 10/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and revise updated 1129(a)(4) memorandum. |
| 0009 | Legal research and drafting research memoranda | 11/10/2015 | WILLIAMSON, BRADY C. | $585 | 2.2 | $1,287.00 | Additional research review on rate increase standards, recent cases and data. |
| 0009 | Legal research and drafting research memoranda | 11/11/2015 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Review additional case law on operation of Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 11/11/2015 | BRADSHAW, JILL | $185 | 3.6 | $666.00 | Research Judge Sontchi confirmation rulings for compensation sections. |
| 0009 | Legal research and drafting research memoranda | 11/13/2015 | BRADSHAW, JILL | $185 | 2.1 | $388.50 | Research fee applications in Judge Sontchi bankruptcy cases. |
| 0009 | Legal research and drafting research memoranda | 11/16/2015 | BRADSHAW, JILL | $185 | 0.9 | $166.50 | Research fee discussions in EFHC filings. |
| 0009 | Legal research and drafting research memoranda | 11/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review Tribune decision and cited cases for potential relevance in fee review in EFH cases. |
| 0009 | Legal research and drafting research memoranda | 12/11/2015 | KROENING, JAMIE | $185 | 0.6 | $111.00 | 11 U.S.C. 503(b) case research. |
| 0009 | Legal research and drafting research memoranda | 12/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review new fee decision by Judge Sontchi in Cal Dive case for potential relevance to treatment of fees in EFH cases. |
| 0009 | Legal research and drafting research memoranda | 12/30/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review Judge Sontchi's memorandum order on professional fees in the Cal Dive Chapter 11 matter and cases cited therein. |
| 0009 | Legal research and drafting research memoranda | 12/31/2015 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Additional research review on Section 503 issues, including latest briefs in Lehman proceedings on same issue to determine relevance for EFH fee reimbursement requests. |
| *0009* | *Legal research and drafting research memoranda* | | *Matter Totals* | | *40.5* | *$14,914.50* | |
| 0010 | Reviewing filed documents | 9/1/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review schedule of professional fees and expenses paid in July monthly operating report. |
| 0010 | Reviewing filed documents | 9/8/2015 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Review and summarize U.S. Trustee objections to PSA and disclosure statement. |
| 0010 | Reviewing filed documents | 9/8/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review U.S.Trustee's objection to plan support agreement and disclosure statement. |
| 0010 | Reviewing filed documents | 9/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Williamson about the U.S.Trustee objections. |
| 0010 | Reviewing filed documents | 9/9/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review U.S.Trustee objections to the motion to enter the plan support agreement and to the disclosure statement. |
| 0010 | Reviewing filed documents | 9/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Debtors' objection to the UMB Bank motion for payment of fees and expenses. |
| 0010 | Reviewing filed documents | 9/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review letter filed with the court about settlement agreement discovery dispute. |
| 0010 | Reviewing filed documents | 9/14/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Review and summarize response to plan support agreement objections. |
| 0010 | Reviewing filed documents | 9/14/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review pleadings and filed letters related to the disclosure statement and PSA motion. |
| 0010 | Reviewing filed documents | 9/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review proposed disclosure statement language on fee review process. |
| 0010 | Reviewing filed documents | 9/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review updated disclosure statement language on fees. |
| 0010 | Reviewing filed documents | 9/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review Debtors' response to disclosure statement objections and related joinders. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 9/18/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review order and exhibits authorizing Debtors to enter into PSA. |
| 0010 | Reviewing filed documents | 9/19/2015 | WILLIAMSON, BRADY C. | $585 | 2.8 | $1,638.00 | Initial review of fourth amended disclosure statement and plan filed late on September 18, including check of changes to fee review provision. |
| 0010 | Reviewing filed documents | 9/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Continue review of relevant disclosure statement provisions. |
| 0010 | Reviewing filed documents | 9/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Check latest revisions to plan of reorganization and disclosure statement. |
| 0010 | Reviewing filed documents | 9/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Check additional plan and disclosure statement changes. |
| 0010 | Reviewing filed documents | 9/22/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review fifth proposed plan and disclosure statement. |
| 0010 | Reviewing filed documents | 9/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest iterations of black-lined plan of reorganization and disclosure statement. |
| 0010 | Reviewing filed documents | 9/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review relevant excerpts from deposition of corporate general counsel. |
| 0010 | Reviewing filed documents | 10/9/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Search of fifth amended plan and disclosure statement for Mr. Williamson. |
| 0010 | Reviewing filed documents | 10/22/2015 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Review plan supplement and related materials for effect on professional fees and expenses. |
| 0010 | Reviewing filed documents | 10/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review first round of confirmation objections. |
| 0010 | Reviewing filed documents | 10/23/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Cursory review of plan objections filed to date. |
| 0010 | Reviewing filed documents | 10/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review serial objections to confirmation. |
| 0010 | Reviewing filed documents | 10/24/2015 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review Debtors' memorandum on confirmation. |
| 0010 | Reviewing filed documents | 10/24/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review multiple e-mails from Mr. Williamson summarizing plan objections. |
| 0010 | Reviewing filed documents | 10/28/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Review and summarize filed U.S. Trustee's objection to plan confirmation. |
| 0010 | Reviewing filed documents | 10/28/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review U.S.Trustee's objection to the plan and settlement agreement. |
| 0010 | Reviewing filed documents | 10/28/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review Judge Sontchi's memorandum opinion on the make-whole summary judgment motions. |
| 0010 | Reviewing filed documents | 10/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review response of disinterested directors for any fee-related issues. |
| 0010 | Reviewing filed documents | 10/31/2015 | WILLIAMSON, BRADY C. | $585 | 2.2 | $1,287.00 | Review multiple reply briefs for treatment of Section 1129(a)(4) and related issues. |
| 0010 | Reviewing filed documents | 11/2/2015 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Review serial confirmation pleadings filed on October 31 for comments on fee and expense review and resolution. |
| 0010 | Reviewing filed documents | 11/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review filed direct testimony involving fees. |
| 0010 | Reviewing filed documents | 11/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review direct testimony of Stacey Dore for relevant discussion of fee issues. |
| 0010 | Reviewing filed documents | 11/9/2015 | BOUCHER, KATHLEEN | $225 | 4.4 | $990.00 | Prepare materials for professional fees in relation to plan for Mr. Gitlin. |
| 0010 | Reviewing filed documents | 11/9/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review Bank of Mellon objections referring to Bankruptcy Code Section 1129 and discuss with Ms. Boucher. |
| 0010 | Reviewing filed documents | 11/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review hearing transcripts for fee references to date. |
| 0010 | Reviewing filed documents | 11/13/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review pleadings related to the Fidelity Management settlement. |
| 0010 | Reviewing filed documents | 11/16/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Retrieve and provide U.S. Trustee's pleading on fees to Mr. Gitlin. |
| 0010 | Reviewing filed documents | 11/16/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Identify and pull excerpts about Fee Committee reviews from status hearing transcript (August 18). |
| 0010 | Reviewing filed documents | 11/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review latest pleadings involving settlement and payment of fees, including Debtors' omnibus responses. |
| 0010 | Reviewing filed documents | 11/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review Debtors' summary of updated objections. |
| 0010 | Reviewing filed documents | 11/18/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review U.S. Trustee's objection to the settlement between the Debtors and Fidelity Management. |
| 0010 | Reviewing filed documents | 11/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review responses on Fidelity Management settlement and related e-mails to Mr. Gitlin. |
| 0010 | Reviewing filed documents | 11/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review U.S.Trustee objection to the settlement between the Debtors and Fidelity Management. |
| 0010 | Reviewing filed documents | 11/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review thirteenth amended list of ordinary course professionals. |
| 0010 | Reviewing filed documents | 11/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of adjourned/rescheduled hearing and related discussion with Ms. Boucher. |
| 0010 | Reviewing filed documents | 11/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review notice of cancellation of trial date. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 11/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review notice of settlement. |
| 0010 | Reviewing filed documents | 11/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of rescheduled confirmation hearing. |
| 0010 | Reviewing filed documents | 11/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review the notice of settlement. |
| 0010 | Reviewing filed documents | 12/2/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review sixth amended plan of reorganization and related documents. |
| 0010 | Reviewing filed documents | 12/4/2015 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Detailed review of transcript of confirmation proceedings, draft plan and settlement agreement, and draft orders, compiling preliminary listing of non-retained professional parties subject to Fee Committee review and forwarding to Ms. Gooch and Mr. Gitlin for comment. |
| 0010 | Reviewing filed documents | 12/7/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review list of non-retained professionals subject to Fee Committee review and payment under the plan, cross-checking with debtor's listing. |
| 0010 | Reviewing filed documents | 12/7/2015 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Briefly review order confirming plan. |
| 0010 | Reviewing filed documents | 12/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review just filed sixth amended plan of reorganization for changes and additions. |
| 0010 | Reviewing filed documents | 12/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review notice and proposed order. |
| *0010* | *Reviewing filed documents* | | *Matter Totals* | | *40.9* | *$20,707.50* | |
| 0011 | Prepare for and attend Fee Committee meetings | 9/1/2015 | WILSON, ERIC | $515 | 1.6 | $824.00 | Attend Fee Committee meeting via telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/1/2015 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Participate by telephone in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/1/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Partial attendance by telephone at Fee Committee meeting to discuss reports of Alix Partners and Morrison & Foerster. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/1/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review all Fee Committee materials in preparation for discussions at meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/1/2015 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/1/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/1/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about agenda for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/1/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Attend (telephonically) the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/1/2015 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Attend meeting and take minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/1/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Calendar upcoming meeting dates and revise previously scheduled meeting dates. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/1/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Coordinate logistics for an earlier start time and update notice of intent for distribution at meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial revisions to draft agenda for September 10 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/3/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Draft agenda and index for September 10 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additions to draft agenda for September 10 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/4/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Updates to materials for September 10 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/7/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review status of draft letters for third interim fee period for inclusion in September 10 meeting materials. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 9/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revise and supplement September 10 meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/8/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with all Fee Committee members on rescheduled meeting time to accommodate Keglevik deposition. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/8/2015 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Review materials, index, and agenda for September 10 meeting and revise to conform to changes in status of certain matters for distribution to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Boucher about updated schedules for meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/8/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Prepare and verify tables for the Fee Committee meeting on September 10. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/8/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Compile September budgets for meeting on September 10. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/8/2015 | BOUCHER, KATHLEEN | $225 | 4.4 | $990.00 | Updates to meeting materials for September 10. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Mr. Gitlin on Fee Committee meeting substance. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Ms. Gooch on Fee Committee meeting substance. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls to and from Mr. Gitlin on Fee Committee meeting preparation. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone calls to and from Mr. Gitlin on Fee Committee meeting follow up tasks. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/10/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Attend telephonic meeting on remaining third interim drafts. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/10/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Prepare for and telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/10/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend (telephonically) a portion of the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/10/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Attend and take minutes of Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/12/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft agenda and index for September 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2015 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Updates to materials for September 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2015 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Draft minutes for September 1 and 10. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call and e-mails with Ms. Boucher to confirm status and forward responses from professionals in connection with third interim fee applications for inclusion in Fee Committee materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Revise and supplement draft agenda for September 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/15/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Stadler about rescheduled disclosure statement hearing and implications for Fee Committee meeting on the same day. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/15/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Boucher about preparations for September 21 Fee Committee meeting. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 9/15/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update agenda for September 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/16/2015 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review and compare professionals involved in the Fee Committee process and fee and expense payments under the plan. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/16/2015 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Update agenda and materials for September 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Revise draft minutes for September 1 and 10 Fee Committee meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Check September 22 meeting materials for completeness. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/17/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise agenda for inclusion in meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/17/2015 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Review and revise index of materials and materials for distribution for September 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/17/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise September 1 and September 10 meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Boucher about materials for the September 22 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/17/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify tables for the Fee Committee meeting on September 22. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/17/2015 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Update materials index and agenda for September 22. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/17/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal e-mails delivering and confirming content of Fee Committee materials for upcoming meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/21/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review files of retained professionals for issues to discuss at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/21/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Prepare issues summary for Ms. Stadler in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2015 | WILSON, ERIC | $515 | 1.1 | $566.50 | Fee Committee meeting on letter reports for third interim fee period. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2015 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2015 | WEST, ERIN | $295 | 1.1 | $324.50 | Attend Fee Committee meeting by telephone to discuss status of responses from Creditor professionals. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Attend telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Attend and take minutes for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/23/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel for filing CNO's for third fee period and binders and status report for October 26 hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/23/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail update to Ms. Boucher with instructions on proposed resolutions for inclusion in October Fee Committee meeting materials. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2015 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Update and draft minutes from September 1, 10 and 21. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/30/2015 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Draft index, agenda and prepare materials for October 16. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/30/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Update minutes for September 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/1/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal e-mails in connection with status of third interim letter reports and materials for upcoming Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review issue outline and determination of need for additional meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/3/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications to summarize status of letter report negotiations prior to Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/5/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Delaware counsel about status of binders and notice of hearing for October 26 hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review comprehensive summary for October 8 meeting and supporting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/7/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review summary of negotiations with Creditor professionals in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/7/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Draft detailed memorandum for Fee Committee summarizing current status of open third interim fee applications. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/7/2015 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Prepare Fee Committee materials for discussion on October 8 telephone call. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/7/2015 | BOUCHER, KATHLEEN | $225 | 3.3 | $742.50 | Prepare materials for October 8 telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/7/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review memorandum and provide updates for retained professionals to be reviewed on October 8. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/7/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review internal e-mail advising of rescheduled Fee Committee meeting and agenda items. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Preparatory call with Mr. Gitlin on meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/8/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about filing notice of hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Participate in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/8/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Attend, by telephone, meeting of the Fee Committee to discuss open third interim fee period applications. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/8/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Prepare for and attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/8/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise charts of retained professionals. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/8/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Attend and take minutes for today's telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Telephone calls and emails with Mr. Gitlin and Ms. Stadler on agenda and substance for October 16 meeting. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 10/15/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Telephone conferences and emails with Mr. Gitlin and Mr. Williamson in preparation for October 16 telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on meeting preparation and follow up. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Prepare for Fee Committee telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Participate in Fee Committee telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/16/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Attend telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/16/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Prepare for and telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend (telephonically) portion of meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/26/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Draft minutes for October 8 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/2/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on agenda for November meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/3/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Draft agenda and index for November 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/4/2015 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Updates to agenda and index for November 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review and revise draft agenda and materials for November 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and email with Mr. Gitlin on next meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Update and modify agenda and materials for November 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/11/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussions with Mr. Williamson and Ms. Boucher about fee/expense and hourly rate charts for the November 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/11/2015 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Updates to draft agenda and index for November 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final revisions of agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/12/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Create and revise chart of fees attributable to hourly rate increases and potential holdbacks for the fourth interim fee period. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/12/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Calculate blended hourly rates for retained law firms and create comparison chart. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/12/2015 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Updates to draft agenda and index for November 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin to discuss agenda and revisions to materials for November 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise agenda for November 18 meeting, based on comments from Mr. Gitlin and Mr. Williamson. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Final review, revision, and approval of meeting materials for November 18. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler and Ms. Boucher about global retention activities spreadsheet. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conference with Ms. Stadler about preparations for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Hancock about hourly rate increase and holdback data for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about hourly rate increase data for the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise and verify charts for the November 18 Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Updates to agenda and index for November 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange emails and telephone calls with Mr. Gitlin in preparation for November 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/17/2015 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Preparation for November 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Mr. Williamson about hourly rate increase data for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/17/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Create and revise hourly rate increase charts and e-mail to Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/18/2015 | WILLIAMSON, BRADY C. | $585 | 2.0 | $1,170.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Post-meeting follow up with Ms. Stadler and Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/18/2015 | VIOLA, LEAH | $295 | 2.0 | $590.00 | Attend Fee Committee meeting (telephonically). |
| 0011 | Prepare for and attend Fee Committee meetings | 11/18/2015 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Attend, by telephone, Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/18/2015 | HANCOCK, MARK | $275 | 2.3 | $632.50 | Prepare for and telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/18/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Partial attendance (telephonically) at the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/18/2015 | BOUCHER, KATHLEEN | $225 | 2.0 | $450.00 | Attend and take minutes of meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/18/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Post-meeting follow up with Mr. Gitlin and Mr. Williamson. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/24/2015 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Draft index and agenda for December 8 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/25/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about hourly rate increase charts for the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise and supplement draft agenda for December 8 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/30/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Preliminary review of December 8 meeting agenda and materials. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 12/2/2015 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Extensive additions and revisions to December 8 meeting materials based on requests from Mr. Williamson. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/2/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review and revise draft exhibits in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/2/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise fee and expense data charts for the Fee Committee meeting on December 8. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/2/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to index for December 8 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2015 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Additional review and revision of meeting materials for December 8, including additional documents requested by Mr. Williamson as a result of current status of confirmation and settlement agreement order drafts. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Meeting with Ms. Boucher about fee data and rate increase charts for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise fee data and hourly rate charts for the Fee Committee meeting on December 8. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2015 | BOUCHER, KATHLEEN | $225 | 4.4 | $990.00 | Update agenda and index for December 8 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Final check of December 8 agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Further additions and revisions to materials for December 8 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise agenda, index of materials, and meeting materials, incorporating comments and revisions from Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2015 | BOUCHER, KATHLEEN | $225 | 3.7 | $832.50 | Updates to draft agenda and index for December 8 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Preparatory telephone calls on meeting with Mr. Gitlin and Ms. Stadler. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2015 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Preparation for December 8 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Compile supplementary materials to distribute at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Update arrangements for time change for December 8 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Preparatory and follow up telephone calls with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Preparatory and follow up telephone calls with Ms. Stadler. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | WILSON, ERIC | $515 | 1.5 | $772.50 | Participate (partial) in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | WILLIAMSON, BRADY C. | $585 | 2.5 | $1,462.50 | Participate in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Prepare for Fee Committee by reviewing draft letter reports being discussed at meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | WEST, ERIN | $295 | 2.5 | $737.50 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Initial meeting with Ms. Gooch and Mr. Gitlin on payments to non-retained professionals. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | SCHMIDT, LINDA | $365 | 2.5 | $912.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | HANCOCK, MARK | $275 | 2.5 | $687.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Pre-Fee Committee meeting discussions with Mr. Gitlin, Ms. Gooch, and Ms. Stadler. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | BOUCHER, KATHLEEN | $225 | 2.5 | $562.50 | Attend and take minutes of Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2015 | ANDRES, CARLA | $410 | 2.5 | $1,025.00 | Telephone participation in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/9/2015 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email from Ms. Stadler summarizing Fee Committee meeting and next steps. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Initial draft of agenda and materials for January meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/30/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Draft minutes from December 8 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/30/2015 | BOUCHER, KATHLEEN | $225 | 3.1 | $697.50 | Draft agenda and index for January 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Continue development of January 19 meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/31/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Update draft agenda and index for January 19 meeting. |
| *0011* | *Prepare for and attend Fee Committee meetings* | | *Matter Totals* | | *172.7* | *$65,364.00* | |
| 0012 | Database establishment and maintenance | 9/2/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Create and revise database tables for the fourth interim fee period. |
| 0012 | Database establishment and maintenance | 9/3/2015 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Continue to create, revise, and assess database tables for the fourth interim fee period. |
| 0012 | Database establishment and maintenance | 9/9/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Test issues applying codes to multiple fee and expense entries in database application. |
| 0012 | Database establishment and maintenance | 9/10/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Revise hourly rate database tables for the fourth interim fee period. |
| 0012 | Database establishment and maintenance | 9/11/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Backup third interim fee period data and coding. |
| 0012 | Database establishment and maintenance | 9/14/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Create and revise database tables for the upcoming fourth interim fee period. |
| 0012 | Database establishment and maintenance | 9/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to internal team about updated database analysis function. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 9/16/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Test and assess updated data analysis functionality. |
| 0012 | Database establishment and maintenance | 9/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with database developer about updated analysis functionality. |
| 0012 | Database establishment and maintenance | 9/17/2015 | DALTON, ANDY | $495 | 1.5 | $742.50 | Create database tables for fourth interim period hourly rate comparisons. |
| 0012 | Database establishment and maintenance | 9/21/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Reconcile and chart LEDES and other electronic data received for the fourth interim fee period. |
| 0012 | Database establishment and maintenance | 9/23/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Create database tables for Gibbs & Bruns. |
| 0012 | Database establishment and maintenance | 9/24/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform efficiency maintenance on database application. |
| 0012 | Database establishment and maintenance | 9/24/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Revise and test exhibit function in database application, including contemporaneous discussions with Ms. Viola and e-mail exchanges with the developer. |
| 0012 | Database establishment and maintenance | 9/24/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Continue to reconcile and chart LEDES and other electronic data received for the fourth interim fee period. |
| 0012 | Database establishment and maintenance | 9/28/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Complete reconciliation of fourth interim electronic data received to date. |
| 0012 | Database establishment and maintenance | 10/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with developer about upcoming data load for the fourth interim fee applications. |
| 0012 | Database establishment and maintenance | 10/2/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Prepare database tables for fourth interim fee and expense data. |
| 0012 | Database establishment and maintenance | 10/7/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Revise data load function, including contemporaneous e-mail and telephone conferences with the developer. |
| 0012 | Database establishment and maintenance | 10/8/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Prepare and test database tables for pending fourth interim fee period data input. |
| 0012 | Database establishment and maintenance | 10/13/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Revise database tables to account for Fee Committee expense caps for the fourth interim fee period. |
| 0012 | Database establishment and maintenance | 10/14/2015 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Continue revisions and assessment of expense caps in database. |
| 0012 | Database establishment and maintenance | 10/15/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Create and verify data tracker for fourth interim fees and expenses. |
| 0012 | Database establishment and maintenance | 10/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler on the status of fourth interim period applications and data submissions. |
| 0012 | Database establishment and maintenance | 10/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create and verify status report of the fourth interim fees and expenses. |
| 0012 | Database establishment and maintenance | 10/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Boucher about the fourth interim fee application status report. |
| 0012 | Database establishment and maintenance | 10/25/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise fourth interim fee application status chart and e-mail to Ms. Stadler. |
| 0012 | Database establishment and maintenance | 10/27/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Compute total fees and expenses approved by the court through October 26 and draft related e-mails to Mr. Williamson. |
| 0012 | Database establishment and maintenance | 10/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and respond to e-mail from Ms. Boucher and Ms. Viola about fourth interim fees and expenses in database. |
| 0012 | Database establishment and maintenance | 10/27/2015 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Verify and incorporate fourth interim hourly rate data into tables comparing rate structures and increases among retained professionals. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 10/28/2015 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Continue analysis and comparison of law firm and financial firm hourly rates across similar firms and positions. |
| 0012 | Database establishment and maintenance | 10/30/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Identify and correct coding error in database for Ms. Schmidt. |
| 0012 | Database establishment and maintenance | 11/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about retained professionals that filed interim fee applications but have yet to provide complete electronic data. |
| 0012 | Database establishment and maintenance | 11/13/2015 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Review and revise database hourly rates for retained professionals to account for voluntary fee reductions and disallowed timekeepers such as summer associates. |
| 0012 | Database establishment and maintenance | 11/16/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Revise and augment database tables tracking hourly rates and rate increases. |
| 0012 | Database establishment and maintenance | 11/20/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Revise and verify database tables charting cumulative fees and expenses on a monthly and interim period basis. |
| 0012 | Database establishment and maintenance | 11/25/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Revise and verify database tables tracking hourly rates for all retained professionals and individual timekeepers. |
| 0012 | Database establishment and maintenance | 12/10/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Revise and update database tables for hourly rate increases. |
| 0012 | Database establishment and maintenance | 12/16/2015 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Create database tables for the fifth interim fee period. |
| 0012 | Database establishment and maintenance | 12/22/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Perform database table revisions on timekeeper, position, and hourly rate tables. |
| *0012* | *Database establishment and maintenance* | | *Matter Totals* | | *66.9* | *$33,115.50* | |
| 0013 | Non-working travel | 9/1/2015 | STADLER, KATHERINE | $495 | 4.5 | $2,227.50 | Non-working return travel from New York to Madison. |
| 0013 | Non-working travel | 9/8/2015 | WILLIAMSON, BRADY C. | $585 | 5.6 | $3,276.00 | Travel to New York for meeting with Kirkland & Ellis counsel and Ad Hoc Committee counsel. |
| 0013 | Non-working travel | 10/25/2015 | WILLIAMSON, BRADY C. | $585 | 2.0 | $1,170.00 | Travel from Washington, D.C. to Wilmington for hearing on uncontested fee applications. |
| 0013 | Non-working travel | 10/25/2015 | STADLER, KATHERINE | $495 | 7.0 | $3,465.00 | Non-working travel to Wilmington for uncontested fee hearing. |
| 0013 | Non-working travel | 10/26/2015 | WILLIAMSON, BRADY C. | $585 | 2.0 | $1,170.00 | Return to Washington, D.C. from uncontested fee hearing in Wilmington. |
| 0013 | Non-working travel | 10/26/2015 | STADLER, KATHERINE | $495 | 6.2 | $3,069.00 | Return travel to Madison from Wilmington for uncontested fee hearing. |
| 0013 | Non-working travel | 11/18/2015 | WILLIAMSON, BRADY C. | $585 | 5.1 | $2,983.50 | Travel to Wilmington for Fee Committee meeting. |
| 0013 | Non-working travel | 12/2/2015 | WILLIAMSON, BRADY C. | $585 | 6.8 | $3,978.00 | Travel from Madison to Wilmington for confirmation arguments. |
| 0013 | Non-working travel | 12/7/2015 | STADLER, KATHERINE | $495 | 5.6 | $2,772.00 | Non-working travel to New York via Detroit for December 8 Fee Committee meeting. |
| 0013 | Non-working travel | 12/7/2015 | DALTON, ANDY | $495 | 5.6 | $2,772.00 | Travel from Madison to New York City (via Detroit). |
| 0013 | Non-working travel | 12/8/2015 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Non-working return travel to Madison from New York. |
| 0013 | Non-working travel | 12/8/2015 | DALTON, ANDY | $495 | 4.8 | $2,376.00 | Travel from New York City to Madison. |
| 0013 | Non-working travel | 12/31/2015 | FIRM | $0 | 0.0 | -$15,817.50 | Less 50% non-working travel fees. |
| *0013* | *Non-working travel* | | *Matter Totals* | | *60.0* | *$15,817.50* | |
| 0014 | Prepare for and attend hearings and court communications | 9/4/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Coordinate Court Call for September 9 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 9/14/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Arrange Court Call for Mr. Williamson for September 16, 17 and 18 and Mr. Gitlin for September 17 and 18. |
| 0014 | Prepare for and attend hearings and court communications | 9/15/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Update Court Calls to date change from 18th to 21st. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 9/17/2015 | WILLIAMSON, BRADY C. | $585 | 2.1 | $1,228.50 | Monitor hearing on plan support agreement. |
| 0014 | Prepare for and attend hearings and court communications | 9/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Draft synopsis of court hearing. |
| 0014 | Prepare for and attend hearings and court communications | 9/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up on September 17 hearing - additional summary. |
| 0014 | Prepare for and attend hearings and court communications | 9/21/2015 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Monitor disclosure statement hearing. |
| 0014 | Prepare for and attend hearings and court communications | 9/21/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Attend portion of omnibus hearing telephonically. |
| 0014 | Prepare for and attend hearings and court communications | 9/22/2015 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Attend portion of omnibus hearing telephonically. |
| 0014 | Prepare for and attend hearings and court communications | 9/28/2015 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Monitor Judge Sontchi's hearing on delay request. |
| 0014 | Prepare for and attend hearings and court communications | 9/28/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call for hearing on delay request. |
| 0014 | Prepare for and attend hearings and court communications | 10/12/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review docket and update calendar with change of rescheduled hearing date. |
| 0014 | Prepare for and attend hearings and court communications | 10/13/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Set Court Call and logistics for October 15 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/15/2015 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Intermittent monitoring of pre-confirmation hearing conference. |
| 0014 | Prepare for and attend hearings and court communications | 10/15/2015 | HANCOCK, MARK | $275 | 3.2 | $880.00 | Telephonically attend omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/15/2015 | BOUCHER, KATHLEEN | $225 | 3.5 | $787.50 | Listen in on court's omnibus hearing and initial pre-trial conference. |
| 0014 | Prepare for and attend hearings and court communications | 10/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Prepare summary and conference on pre-hearing conference with Mr. Gitlin. |
| 0014 | Prepare for and attend hearings and court communications | 10/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review procedural materials from pre-hearing conference. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 10/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin individually and with Ms. Stadler on report and agenda for October 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on hearing agenda. |
| 0014 | Prepare for and attend hearings and court communications | 10/19/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference and e-mail exchange with Mr. Gitlin and Mr. Williamson on third interim fee period status and upcoming hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review agenda for uncontested fee application hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about agenda for uncontested fee application hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/21/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review hearing binder, identifying additional materials for inclusion and preparing for October 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about agenda for uncontested fee application hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/22/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review agenda for uncontested fee application hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/22/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Prepare court binder for October 26 for Mr. Gitlin and Ms. Stadler. |
| 0014 | Prepare for and attend hearings and court communications | 10/22/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and comment on agenda of matters scheduled for hearing on October 26. |
| 0014 | Prepare for and attend hearings and court communications | 10/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Ms. Schwartz and Mr. Schepacarter on October 26 hearing and procedural questions. |
| 0014 | Prepare for and attend hearings and court communications | 10/23/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Final review and revision to materials for October 26 uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin in preparation for October 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Prepare for October 26 uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange calls with Mr. Gitlin in preparation for October 26 hearing. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 10/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Attend hearing on uncontested fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Conference pre- uncontested fee hearing with Mr. Gitlin and Ms. Stadler to discuss preparation and next steps. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend hearing on uncontested fee applications and present uncontested fee applications to the court for approval. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Breakfast meeting with Mr. Williamson in preparation for uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Final review of summary report and exhibit, outlining remarks for Judge Sontchi. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2015 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Appear telephonically for uncontested fee hearing on third interim fee period. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Telephonically attend uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Boucher about telephonic attendance at final pre-trial conference. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend (telephonically) the uncontested fee hearing with Judge Sontchi. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Set up Court Call for October 28 and November 3 hearings. |
| 0014 | Prepare for and attend hearings and court communications | 10/26/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Prepare Court Call and listen in on uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Intermittent monitoring of final pre-trial conference. |
| 0014 | Prepare for and attend hearings and court communications | 10/28/2015 | HANCOCK, MARK | $275 | 3.4 | $935.00 | Telephonically attend final pre-trial conference. |
| 0014 | Prepare for and attend hearings and court communications | 10/28/2015 | BOUCHER, KATHLEEN | $225 | 3.4 | $765.00 | Listen in on final pre-trial conference and discovery disputes. |
| 0014 | Prepare for and attend hearings and court communications | 10/29/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Gadson about obtaining an uncontested fee hearing in February 2016. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 11/3/2015 | WILLIAMSON, BRADY C. | $585 | 2.1 | $1,228.50 | Intermittent monitoring of first day confirmation hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/3/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Communication with Mr. Orren and Ms. Yenamandra to retrieve written direct testimony. |
| 0014 | Prepare for and attend hearings and court communications | 11/4/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Intermittent monitoring of hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/5/2015 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Intermittent monitoring of hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review transcript of opening day of hearing after E-search for fee references. |
| 0014 | Prepare for and attend hearings and court communications | 11/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Intermittent monitoring of hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Intermittent monitoring of testimony. |
| 0014 | Prepare for and attend hearings and court communications | 11/12/2015 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Monitor testimony of Ms. Dore, general counsel, with respect to fees and expenses. |
| 0014 | Prepare for and attend hearings and court communications | 11/12/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Williamson about attending confirmation hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/12/2015 | HANCOCK, MARK | $275 | 3.5 | $962.50 | Telephonically attend portion of confirmation hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/13/2015 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Continue intermittent monitoring of hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/13/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Telephonically attend portion of confirmation hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/16/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review transcript of confirmation hearing on November 13. |
| 0014 | Prepare for and attend hearings and court communications | 11/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Williamson about attendance at confirmation hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Intermittent monitoring of hearing. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 11/19/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephonically attend portion of confirmation hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/25/2015 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Monitor court hearing and discussion of settlement and deferral of fee issues. |
| 0014 | Prepare for and attend hearings and court communications | 11/25/2015 | HANCOCK, MARK | $275 | 1.5 | $412.50 | Telephonically attend portion of confirmation hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/25/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Attend (telephonically) hearing before Judge Sontchi reporting settlements with Creditor groups. |
| 0014 | Prepare for and attend hearings and court communications | 12/1/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Gadsen for uncontested fee hearing in February 2016. |
| 0014 | Prepare for and attend hearings and court communications | 12/2/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Intermittent monitoring of confirmation arguments. |
| 0014 | Prepare for and attend hearings and court communications | 12/3/2015 | WILLIAMSON, BRADY C. | $585 | 2.8 | $1,638.00 | Attend hearing and bench decisions on settlement and plan confirmation. |
| 0014 | Prepare for and attend hearings and court communications | 12/3/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication from Ms. Gadsen and update work flow with uncontested fee hearing on February 18. |
| **0014** | **Prepare for and attend hearings and court communications** | | **Matter Totals** | | **64.7** | **$27,841.50** | |
| 0015 | Team meetings | 9/2/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Draft minutes from August 24 meeting and agenda for September 8 meeting. |
| 0015 | Team meetings | 9/7/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updates to agenda for September 8. |
| 0015 | Team meetings | 9/8/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Attend team meeting. |
| 0015 | Team meetings | 9/8/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Attend team meeting. |
| 0015 | Team meetings | 9/8/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Attend team meeting. |
| 0015 | Team meetings | 9/8/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Attend team meeting |
| 0015 | Team meetings | 9/8/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Attend team meeting. |
| 0015 | Team meetings | 9/8/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Attend team meeting. |
| 0015 | Team meetings | 9/8/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Attend and take minutes of meeting. |
| 0015 | Team meetings | 9/8/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Attend team meeting. |
| 0015 | Team meetings | 9/11/2015 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Draft meeting minutes from September 8, draft agenda for September 14 and update work flow. |
| 0015 | Team meetings | 9/14/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Attend team meeting. |
| 0015 | Team meetings | 9/14/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 9/14/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 9/14/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 9/14/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Attend team meeting. |
| 0015 | Team meetings | 9/14/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 9/14/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Attend and take minutes for weekly meeting. |
| 0015 | Team meetings | 9/14/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Attend team meeting. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 9/21/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Draft minutes from September 14 meeting and agenda for September 28 meeting. |
| 0015 | Team meetings | 9/24/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Update to minutes from September 14 and agenda for September 28. |
| 0015 | Team meetings | 9/25/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Update agenda for September 28. |
| 0015 | Team meetings | 9/28/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Attend team meeting. |
| 0015 | Team meetings | 9/28/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 9/28/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Attend team meeting. |
| 0015 | Team meetings | 9/28/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 9/28/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Update agenda for today's meeting and follow up. |
| 0015 | Team meetings | 9/28/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Attend and take minutes for internal meeting. |
| 0015 | Team meetings | 9/28/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Attend team meeting. |
| 0015 | Team meetings | 10/3/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Draft minutes from September 28 meeting and agenda for October 12. |
| 0015 | Team meetings | 10/17/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to agenda for meeting on October 19. |
| 0015 | Team meetings | 10/19/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Attend team meeting. |
| 0015 | Team meetings | 10/19/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 10/19/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 10/19/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 10/19/2015 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Attend team meeting. |
| 0015 | Team meetings | 10/19/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 10/19/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 10/19/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Attend team meeting. |
| 0015 | Team meetings | 10/28/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft minutes from October 19 meeting and agenda for November 2 meeting. |
| 0015 | Team meetings | 10/30/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Update agenda for November 2 and minutes for meeting held on October 19. |
| 0015 | Team meetings | 11/2/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update agenda for today's meeting. |
| 0015 | Team meetings | 11/3/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 11/3/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 11/3/2015 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Attend team meeting. |
| 0015 | Team meetings | 11/3/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Telephonically attend team meeting. |
| 0015 | Team meetings | 11/3/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 11/3/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 11/3/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Attend team meeting. |
| 0015 | Team meetings | 11/9/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Draft minutes from November 2 meeting and agenda for November 10 meeting. |
| 0015 | Team meetings | 11/10/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 11/10/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 11/10/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 11/10/2015 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Attend team meeting. |
| 0015 | Team meetings | 11/10/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Attend team meeting. |
| 0015 | Team meetings | 11/10/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 11/10/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Attend team meeting. |
| 0015 | Team meetings | 11/23/2015 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Draft minutes from November 10 meeting and agenda for November 30 meeting. |
| 0015 | Team meetings | 11/30/2015 | WILSON, ERIC | $515 | 0.3 | $154.50 | Attend team meeting. |
| 0015 | Team meetings | 11/30/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 11/30/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 11/30/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 11/30/2015 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Attend team meeting. |
| 0015 | Team meetings | 11/30/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Attend team meeting. |
| 0015 | Team meetings | 11/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 11/30/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend and take minutes for team meeting. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 11/30/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Attend team meeting. |
| 0015 | Team meetings | 12/8/2015 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Draft minutes from November 30 and agenda for December 10. |
| 0015 | Team meetings | 12/18/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Draft agenda for December 21 meeting. |
| 0015 | Team meetings | 12/21/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 12/21/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 12/21/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 12/21/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 12/21/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Attend and take minutes at meeting. |
| 0015 | Team meetings | 12/21/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Attend team meeting. |
| 0015 | Team meetings | 12/31/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Draft minutes from December 18 meeting and agenda for January 4 meeting. |
| *0015* | *Team meetings* | | *Matter Totals* | | *43.6* | *$13,693.00* | |
| | | | | | | | |
| 0016 | Media inquiries and management | 10/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Respond to media inquiry by e-mail and call. |
| *0016* | *Media inquiries and management* | | *Matter Totals* | | *0.4* | *$234.00* | |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/16/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Arrangements for reimbursement of Mr. Kravitz's committee-related expenses and e-mail exchanges with Ms. Gooch and Mr. Moor on that issue. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 12/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Gitlin with materials requested for his preparation of third interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 12/10/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on his preparation of documentation for fee application and instructions to Ms. Boucher and Ms. Kowalk on gathering requested materials. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 12/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Mr. Gitlin's expenses for May through August. |
| *0017* | *Fee Applications- Godfrey & Kahn and Gitlin & Company LLC* | | *Matter Totals* | | *1.1* | *$544.50* | |
| 020A | Alvarez & Marsal North America, LLC | 9/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 9/1/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review July fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 9/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review travel receipts uploaded through the web portal. |
| 020A | Alvarez & Marsal North America, LLC | 9/14/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review July fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 9/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic expense data for July. |
| 020A | Alvarez & Marsal North America, LLC | 9/15/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and analyze response to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 9/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward October budget and staffing plan. |
| 020A | Alvarez & Marsal North America, LLC | 9/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October budget and staffing plan and revise tracking spreadsheet. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 9/17/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare third fee period negotiation summary. |
| 020A | Alvarez & Marsal North America, LLC | 9/17/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise negotiation summary for third fee period. |
| 020A | Alvarez & Marsal North America, LLC | 9/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 9/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 10/1/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review status of negotiations and draft e-mail of counter proposal to Messrs. Stegenga and Stuart. |
| 020A | Alvarez & Marsal North America, LLC | 10/2/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Gooch on deduction for fee application activities and e-mail exchange with Ms. Andres on that issue. |
| 020A | Alvarez & Marsal North America, LLC | 10/2/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mails with Ms. Stadler to discuss deduction for fee application activities. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update third fee period negotiation summary per Ms. Andres. |
| 020A | Alvarez & Marsal North America, LLC | 10/7/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise negotiation summary. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare updated third fee period negotiation summary per Ms. Andres. |
| 020A | Alvarez & Marsal North America, LLC | 10/8/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Conduct final review and forward negotiation summary to Messrs. Stegenga and Stuart. |
| 020A | Alvarez & Marsal North America, LLC | 10/12/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review August fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 10/13/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review electronic expense data for August. |
| 020A | Alvarez & Marsal North America, LLC | 10/13/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review, reconcile, and augment electronic expense data for the fourth interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 10/15/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward November budget and staffing plan. |
| 020A | Alvarez & Marsal North America, LLC | 10/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November budget and staffing plan and revise tracking spreadsheet. |
| 020A | Alvarez & Marsal North America, LLC | 10/15/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to request for extension from Mr. Stuart. |
| 020A | Alvarez & Marsal North America, LLC | 10/21/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of fee and expense data for fourth interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 10/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of application - fourth interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 10/22/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Review, reconcile, and augment fourth interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 10/22/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fourth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 10/22/2015 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Reviewing fourth interim fee period fee application and time and expense detail. |
| 020A | Alvarez & Marsal North America, LLC | 10/23/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Complete the reconciliation and augmentation of fourth interim fee and expense data. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 10/23/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of the fourth interim fees and expenses. |
| 020A | Alvarez & Marsal North America, LLC | 10/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Andres about the fourth interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 10/23/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze fee entries that potentially constitute the voluntary reduction described in the interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 10/23/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Email from Mr. Dalton on initial analysis of fourth interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 10/23/2015 | ANDRES, CARLA | $410 | 2.0 | $820.00 | Review of time and expense detail provided in support of fourth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 10/23/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Begin drafting letter report on fourth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 10/23/2015 | ANDRES, CARLA | $410 | 2.8 | $1,148.00 | Review time and expense detail in connection with fourth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 10/24/2015 | ANDRES, CARLA | $410 | 5.0 | $2,050.00 | Review of time and expense detail in connection with fourth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 10/26/2015 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Review time and expense detail in connection with fourth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 10/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres about database analysis. |
| 020A | Alvarez & Marsal North America, LLC | 10/27/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Mr. Dalton to discuss electronic fee detail. |
| 020A | Alvarez & Marsal North America, LLC | 10/28/2015 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review fee application and electronic detail. |
| 020A | Alvarez & Marsal North America, LLC | 10/29/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update fourth fee period fee exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 10/29/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Start draft letter report exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 10/29/2015 | ANDRES, CARLA | $410 | 3.4 | $1,394.00 | Complete review of time and expense detail in connection with fourth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 10/30/2015 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review and revise letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 10/30/2015 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Analysis of monthly budgets for periods within the fourth interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 11/2/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Analyze hourly rates and calculate fees attributable to hourly rate increases, including reconciliation of hours for voluntary write-offs and write-downs. |
| 020A | Alvarez & Marsal North America, LLC | 11/3/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update fourth fee period fee exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 11/6/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Itemize air travel discrepancies. |
| 020A | Alvarez & Marsal North America, LLC | 11/9/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Draft e-mail to Messrs. Stegenga and Stuart to request clarification of air travel expense requests for reimbursement. |
| 020A | Alvarez & Marsal North America, LLC | 11/10/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Mr. Frank and telephone call with Mr. Frank to discuss air travel reconciliation. |
| 020A | Alvarez & Marsal North America, LLC | 11/12/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Create and verify hourly rate increase exhibit for the fourth interim fee period. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 11/23/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review e-mail from Mr. Frank and additional documentation in support of travel expenses. |
| 020A | Alvarez & Marsal North America, LLC | 11/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 12/1/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Confer with Ms. Andres on status of exhibit preparation for fourth interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 12/1/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update fourth fee period exhibits per Ms. Andres. |
| 020A | Alvarez & Marsal North America, LLC | 12/1/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Create and verify chart of hourly rate increase percentages and dollars by timekeeper. |
| 020A | Alvarez & Marsal North America, LLC | 12/1/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Confer with Ms. Viola on preparation of draft report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 12/1/2015 | ANDRES, CARLA | $410 | 2.6 | $1,066.00 | Review and revise letter report and exhibits for fourth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 12/1/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Draft e-mail inquiry on specific expenses to Mr. Frank. |
| 020A | Alvarez & Marsal North America, LLC | 12/2/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic data uploaded in support of the September fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 12/2/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update letter report and exhibits for fourth interim application. |
| 020A | Alvarez & Marsal North America, LLC | 12/2/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Frank in connection with supplemental detail and resolution of expense matters. |
| 020A | Alvarez & Marsal North America, LLC | 12/2/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise letter report and exhibits for fourth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 12/3/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update fourth fee period exhibits per Ms. Stadler. |
| 020A | Alvarez & Marsal North America, LLC | 12/3/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise draft fourth interim letter report for inclusion in December 8 meeting materials and forward to Ms. Gooch. |
| 020A | Alvarez & Marsal North America, LLC | 12/3/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review final draft fourth interim letter report for inclusion in Fee Committee materials. |
| 020A | Alvarez & Marsal North America, LLC | 12/9/2015 | ANDRES, CARLA | $410 | 2.6 | $1,066.00 | Review and analysis of additional supporting detail of travel expenses provided by Mr. Frank. |
| 020A | Alvarez & Marsal North America, LLC | 12/10/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report exhibits and letter report. |
| 020A | Alvarez & Marsal North America, LLC | 12/11/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise draft letter report and conference with Ms. Andres on steps necessary to complete and issue report. |
| 020A | Alvarez & Marsal North America, LLC | 12/11/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Conference with Ms. Stadler to discuss revision and completion of letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 12/14/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review September fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 12/14/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Mr. Frank requesting additional response time. |
| 020A | Alvarez & Marsal North America, LLC | 12/14/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Draft e-mail and exhibit for Mr. Frank to advise of continued travel expense issues. |
| 020A | Alvarez & Marsal North America, LLC | 12/15/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and respond to e-mail with additional documentation from Mr. Frank and analyze documents provided. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 12/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward January budget and staffing plan. |
| 020A | Alvarez & Marsal North America, LLC | 12/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January budget and staffing plan. |
| 020A | Alvarez & Marsal North America, LLC | 12/16/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Mr. Frank in connection with lodging expenses and apartment rental and e-mail with Ms. Gooch confirming prior approval of rental arrangement. |
| 020A | Alvarez & Marsal North America, LLC | 12/17/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and prepare response to e-mail from Mr. Stuart requesting letter of no-objection in connection with September fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 12/21/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update fourth fee period exhibits per Ms. Andres. |
| 020A | Alvarez & Marsal North America, LLC | 12/21/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Stadler about revisions to letter report exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 12/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Andres about revisions to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 12/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres about hourly rate increases. |
| 020A | Alvarez & Marsal North America, LLC | 12/21/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review and revise letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 12/21/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Correspond with Mr. Hancock on revisions to letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 12/21/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Telephone conference with Mr. Dalton on rate increase analysis. |
| 020A | Alvarez & Marsal North America, LLC | 12/22/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Final review and approval of fourth interim letter report. |
| 020A | Alvarez & Marsal North America, LLC | 12/22/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review final draft letter and exhibits and update work flow. |
| 020A | Alvarez & Marsal North America, LLC | 12/22/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and revise fourth interim letter report. |
| 020A | Alvarez & Marsal North America, LLC | 12/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October monthly statement. |
| 020A | Alvarez & Marsal North America, LLC | 12/29/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of fourth fee period exhibits for sending to professional. |
| 020A | Alvarez & Marsal North America, LLC | 12/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 12/29/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Final review of fourth interim letter report. |
| **020A** | **Alvarez & Marsal North America, LLC** | | **Matter Totals** | | **59.2** | **$24,950.50** | |
| 020B | Deloitte & Touche LLP | 9/14/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare third fee period negotiation summary. |
| 020B | Deloitte & Touche LLP | 9/14/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and analyze response to letter report. |
| 020B | Deloitte & Touche LLP | 9/17/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update third fee period negotiation summary per Ms. Andres. |
| 020B | Deloitte & Touche LLP | 9/17/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and revise fee negotiation summary. |
| 020B | Deloitte & Touche LLP | 10/1/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare updated negotiation summary per Ms. Andres. |
| 020B | Deloitte & Touche LLP | 10/1/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mail from Mr. Young, draft internal status e-mail and update negotiation summary. |
| 020B | Deloitte & Touche LLP | 10/1/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review status of negotiations and e-mail Mr. Young with proposed resolution. |
| 020B | Deloitte & Touche LLP | 10/6/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Young to address timing of resolution. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 10/8/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare updated negotiation summary per Ms. Andres. |
| 020B | Deloitte & Touche LLP | 10/8/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Mr. Young to discuss letter report response, update negotiation summary, and e-mail negotiation summary to Mr. Young. |
| 020B | Deloitte & Touche LLP | 10/12/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Young confirming allocation of agreed reductions on third interim fee application and confirm inclusion of settlement in status report to Fee Committee. |
| 020B | Deloitte & Touche LLP | 10/15/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to request for extension from Mr. Young and internal communications to update schedules. |
| 020B | Deloitte & Touche LLP | 10/30/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review status of letter report and draft e-mail to Mr. Young to advise of extension deadline. |
| 020B | Deloitte & Touche LLP | 11/2/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Confirm status of fee application before releasing correspondence to Mr. Young. |
| 020B | Deloitte & Touche LLP | 11/4/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on further extension of time to file fourth interim fee application. |
| 020B | Deloitte & Touche LLP | 11/4/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Young and email exchange with Ms. Stadler on delayed fee application and adjustments to schedule. |
| 020B | Deloitte & Touche LLP | 11/16/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May through August fee statements. |
| 020B | Deloitte & Touche LLP | 11/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Young setting forth the anticipated schedule for filing the monthly and interim fee applications. |
| 020B | Deloitte & Touche LLP | 11/17/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Mr. Young advising of updated timing on filing of fourth interim fee application. |
| 020B | Deloitte & Touche LLP | 11/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Briefly review May through August monthly fee statements. |
| 020B | Deloitte & Touche LLP | 11/19/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fourth interim fee application. |
| 020B | Deloitte & Touche LLP | 11/19/2015 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Review, reconcile, and augment fourth interim fee data. |
| 020B | Deloitte & Touche LLP | 11/19/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database review of the fourth interim fee data. |
| 020B | Deloitte & Touche LLP | 11/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres and Ms. Nass about the fourth interim fee data. |
| 020B | Deloitte & Touche LLP | 11/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Nass about the fourth interim fee data. |
| 020B | Deloitte & Touche LLP | 11/19/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mails from Mr. Young and Mr. Dalton advising of filing of fee application and initial electronic data analysis. |
| 020B | Deloitte & Touche LLP | 11/20/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review fee statements May and June. |
| 020B | Deloitte & Touche LLP | 11/23/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review fee statements July and August. |
| 020B | Deloitte & Touche LLP | 11/27/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Young confirming no-objection to four monthly fee statements. |
| 020B | Deloitte & Touche LLP | 12/4/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review the second supplemental declaration of Randy Stokx. |
| 020B | Deloitte & Touche LLP | 12/9/2015 | ANDRES, CARLA | $410 | 3.8 | $1,558.00 | Review time detail in fourth interim fee application. |
| 020B | Deloitte & Touche LLP | 12/15/2015 | ANDRES, CARLA | $410 | 5.4 | $2,214.00 | Continue review of time detail in connection with fourth interim fee application. |
| 020B | Deloitte & Touche LLP | 12/29/2015 | ANDRES, CARLA | $410 | 4.2 | $1,722.00 | Complete review of time and expense detail in connection with fourth interim fee application. |
| 020B | Deloitte & Touche LLP | 12/30/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare fourth fee period exhibits per Ms. Andres. |
| 020B | Deloitte & Touche LLP | 12/30/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Begin drafting letter report in connection with fourth interim fee application. |
| 020B | Deloitte & Touche LLP | 12/31/2015 | ANDRES, CARLA | $410 | 2.1 | $861.00 | Review and revise letter report and exhibits. |
| **020B** | **Deloitte & Touche LLP** | | **Matter Totals** | | **28.1** | **$11,810.50** | |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/8/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review and verification of fee data for the third interim period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/9/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review January through July 2015 fee statements for letter of no-objection. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/15/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Review, reconcile, and augment fee and expense data for the second interim fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/15/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile, and augment fee and expense data for the third interim fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/16/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Complete reconciliation and augmentation of second and third period interim data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/16/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database review of fee and expense data for the second and third interim fee periods. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the second and third interim data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/18/2015 | SCHMIDT, LINDA | $365 | 1.2 | $438.00 | Review and analyze EPIQ's second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/18/2015 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Review and analyze fee and expense data supporting EPIQ's second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/18/2015 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and analyze Fee Committee's letter report on EPIQ's first interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/18/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion and e-mail with Ms. Schmidt about fee and expense data for the second and third interim fee periods. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/19/2015 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Conference with Ms. Stadler on review and analysis of EPIQ's fees and expenses for the second and third interim fee periods. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/19/2015 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Conference with Mr. Dalton on analysis of the impact of EPIQ's hourly rate increases across the first through third interim fee periods. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/19/2015 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Review and analyze expense detail supporting the second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/19/2015 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review and analyze court filings related to EPIQ's retention application for purposes of reviewing the second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/19/2015 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review analysis of impact of EPIQ's hourly rate changes. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/19/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussion with Ms. Schmidt about hourly rate schedule and review retention order and engagement letter for information about rates. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/19/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Calculate adjusted fees by applying engagement letter hourly rates for interim fee periods one through four. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/23/2015 | SCHMIDT, LINDA | $365 | 1.5 | $547.50 | Draft letter reports on second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/23/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Hwangpo and Ms. Yenamandra about obtaining Epiq's un-redacted fee schedule. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/24/2015 | SCHMIDT, LINDA | $365 | 1.5 | $547.50 | Draft and revise letter report and exhibits on second interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/25/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Update second fee period exhibits, per Ms. Schmidt. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/30/2015 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Continue preparation of second fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/30/2015 | SCHMIDT, LINDA | $365 | 2.6 | $949.00 | Draft and revise letter reports and exhibits on second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/1/2015 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Continue to prepare third fee period exhibits. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/1/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise draft letter reports on second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/1/2015 | SCHMIDT, LINDA | $365 | 1.7 | $620.50 | Review and revise draft letter reports and exhibits on second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review EPIQ reports and suggest revisions. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/2/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve draft letter reports for inclusion in December 8 meeting materials. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/2/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and comment on second and third interim letter reports. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/2/2015 | SCHMIDT, LINDA | $365 | 0.9 | $328.50 | Revise draft letter report and exhibits on second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/3/2015 | SCHMIDT, LINDA | $365 | 0.6 | $219.00 | Revise letter report and exhibits on second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/4/2015 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Telephone conferences with Mr. Williamson and Ms. Stadler on revisions to draft letter reports on second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/10/2015 | SCHMIDT, LINDA | $365 | 1.7 | $620.50 | Revise draft letter reports and exhibits on second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/10/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/10/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Final review of letter reports and exhibits and update of work flow. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/11/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Complete and forward letter reports on second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/11/2015 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Final revisions to letter reports and exhibits on second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/11/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise letter report exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Grote and Ms. Boucher about final version of letter report exhibits. |
| *020C* | *EPIQ Bankruptcy Solutions, LLC* | | *Matter Totals* | | *32.8* | *$12,906.00* | |
| 020E | Evercore Group LLC | 9/4/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Mr. Patel in connection with letter report. |
| 020E | Evercore Group LLC | 9/8/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call with Mr. Patel to discuss expense objection in letter report, notes to file, and internal request for preparation of negotiation summary. |
| 020E | Evercore Group LLC | 9/9/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare third fee period negotiation summary per Ms. Andres. |
| 020E | Evercore Group LLC | 9/9/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review additional documentation provided in response to letter report objection to travel expenses and internal communications requesting negotiation summary. |
| 020E | Evercore Group LLC | 9/9/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Mr. Patel in connection with evaluation and discussion of documentation in support of travel expenses. |
| 020E | Evercore Group LLC | 9/11/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and respond to e-mail and attachments from Mr. Patel, review and confirm negotiation summary, and e-mail Ms. Stadler to advise of current unresolved issue. |
| 020E | Evercore Group LLC | 9/14/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Revise negotiation summary for inclusion in Fee Committee meeting materials. |
| 020E | Evercore Group LLC | 10/15/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to request for extension from Mr. Patel and internal communications to update schedules. |
| 020E | Evercore Group LLC | 10/28/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fourth supplemental disclosure of David Ying. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 10/28/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review monthly fee statements for May through August and accompanying electronic data. |
| 020E | Evercore Group LLC | 10/28/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review, reconcile, and augment electronic expense data for the fourth interim fee period. |
| 020E | Evercore Group LLC | 10/28/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review supplemental affidavit of Mr. Ying. |
| 020E | Evercore Group LLC | 10/29/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial reconciliation of fourth interim fee data. |
| 020E | Evercore Group LLC | 10/29/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review recent filings, confirm status of fee application and newly uploaded expense detail, draft e-mail to Messrs. Mattican and Patel advising of overdue fee application and confirming intent to file, and review response. |
| 020E | Evercore Group LLC | 10/29/2015 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review May through August monthly fee statements and attached invoices for legal services. |
| 020E | Evercore Group LLC | 10/29/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft correspondence to Mr. Mattican confirming no-objection to multiple monthly fee statements. |
| 020E | Evercore Group LLC | 10/29/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Analysis of legal invoices and voluntary reductions. |
| 020E | Evercore Group LLC | 10/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fourth interim fee application. |
| 020E | Evercore Group LLC | 10/30/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment fourth interim fee and expense data. |
| 020E | Evercore Group LLC | 10/30/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of fourth interim fee and expense data. |
| 020E | Evercore Group LLC | 10/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Andres and Ms. Boucher about the status and then receipt of electronic data for the fourth interim fee period. |
| 020E | Evercore Group LLC | 10/30/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications confirming additional electronic detail and receipt of fee application. |
| 020E | Evercore Group LLC | 10/31/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Draft letter report in connection with fourth interim fee application. |
| 020E | Evercore Group LLC | 10/31/2015 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review of fee application and detailed expenses. |
| 020E | Evercore Group LLC | 11/3/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Begin preparing fourth fee period exhibits. |
| 020E | Evercore Group LLC | 11/5/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review time and expense detail in connection with fourth interim fee application. |
| 020E | Evercore Group LLC | 12/1/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update fourth fee period fee exhibits. |
| 020E | Evercore Group LLC | 12/1/2015 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review and revise letter report and exhibits. |
| 020E | Evercore Group LLC | 12/2/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update fourth fee period exhibits per Ms. Andres. |
| 020E | Evercore Group LLC | 12/2/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review and revise exhibits and letter report. |
| 020E | Evercore Group LLC | 12/3/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report for the fourth interim fee period. |
| 020E | Evercore Group LLC | 12/3/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review draft letter report and exhibits for fourth fee period. |
| 020E | Evercore Group LLC | 12/3/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review proposed changes to draft letter report. |
| 020E | Evercore Group LLC | 12/14/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and update exhibits. |
| 020E | Evercore Group LLC | 12/15/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review fourth fee period exhibits. |
| 020E | Evercore Group LLC | 12/16/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update fourth fee period draft exhibits per Ms. Andres. |
| 020E | Evercore Group LLC | 12/16/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revision of final draft letter report and exhibits for delivery to Ms. Gooch. |
| 020E | Evercore Group LLC | 12/17/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final draft letter report and exhibits provided to Ms. Gooch. |
| **020E** | **Evercore Group LLC** | | **Matter Totals** | | **22.0** | **$9,290.50** | |
| 020F | Filsinger Energy Partners | 9/2/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Reconciliation of third fee period billing and retention exhibits. |
| 020F | Filsinger Energy Partners | 9/14/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review July fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 9/15/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review July monthly statement and review and execute no-objection letter. |
| 020F | Filsinger Energy Partners | 9/22/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review August fee statement and electronic expense data. |
| 020F | Filsinger Energy Partners | 9/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly fee statement. |
| 020F | Filsinger Energy Partners | 10/6/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review, reconcile, and augment electronic expense data for the fourth interim fee period. |
| 020F | Filsinger Energy Partners | 10/12/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review August fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 10/14/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward November budget. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020F | Filsinger Energy Partners | 10/14/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November budget and staffing plan and revise tracking spreadsheet. |
| 020F | Filsinger Energy Partners | 10/16/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fourth interim fee period application. |
| 020F | Filsinger Energy Partners | 10/19/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 020F | Filsinger Energy Partners | 10/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review fourth interim fee application. |
| 020F | Filsinger Energy Partners | 10/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the fourth interim fee and expense data. |
| 020F | Filsinger Energy Partners | 10/20/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the fourth interim fees and expenses. |
| 020F | Filsinger Energy Partners | 10/25/2015 | VIOLA, LEAH | $295 | 3.9 | $1,150.50 | Review fourth fee period fees and expenses in database application. |
| 020F | Filsinger Energy Partners | 10/25/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review fourth fee period fee application in preparation for line item review. |
| 020F | Filsinger Energy Partners | 10/27/2015 | VIOLA, LEAH | $295 | 2.6 | $767.00 | Prepare fourth fee period exhibits. |
| 020F | Filsinger Energy Partners | 10/27/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September fee statement and supporting electronic data. |
| 020F | Filsinger Energy Partners | 11/2/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze hourly rates and incorporate fourth interim period hours, rates, and fees into rate tracking spreadsheet. |
| 020F | Filsinger Energy Partners | 11/4/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Update fourth fee period exhibits. |
| 020F | Filsinger Energy Partners | 11/4/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft fourth interim letter report in light of updated exhibits and prepare for forwarding to Ms. Gooch. |
| 020F | Filsinger Energy Partners | 11/4/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter report and exhibits for fourth interim fee period. |
| 020F | Filsinger Energy Partners | 11/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise draft letter report. |
| 020F | Filsinger Energy Partners | 11/6/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft fourth interim letter report and exhibits, forwarding same to Ms. Gooch for her review. |
| 020F | Filsinger Energy Partners | 11/9/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review September fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 11/13/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward December budget. |
| 020F | Filsinger Energy Partners | 11/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December budget and revise tracking spreadsheet. |
| 020F | Filsinger Energy Partners | 11/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October monthly fee statement. |
| 020F | Filsinger Energy Partners | 11/24/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review October fee statement and electronic data. |
| 020F | Filsinger Energy Partners | 12/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Final review of letter report on fourth interim fee period. |
| 020F | Filsinger Energy Partners | 12/10/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review and approval, execute and forward final letter report on fourth interim fee application. |
| 020F | Filsinger Energy Partners | 12/10/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report exhibits. |
| 020F | Filsinger Energy Partners | 12/10/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of letter report and exhibits. |
| 020F | Filsinger Energy Partners | 12/14/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review October fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 12/14/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review supplemental declarations in support of retention application. |
| 020F | Filsinger Energy Partners | 12/17/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare fourth fee period negotiation summary. |
| 020F | Filsinger Energy Partners | 12/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January budget. |
| **020F** | **Filsinger Energy Partners** | | **Matter Totals** | | **21.1** | **$8,439.50** | |
| 020G | FTI Consulting, Inc. | 9/1/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review July fee statement and electronic data. |
| 020G | FTI Consulting, Inc. | 9/1/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September budget and revise tracking spreadsheet. |
| 020G | FTI Consulting, Inc. | 9/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly fee statement. |
| 020G | FTI Consulting, Inc. | 9/7/2015 | WEST, ERIN | $295 | 1.4 | $413.00 | Review and code third interim fee application in database. |
| 020G | FTI Consulting, Inc. | 9/8/2015 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Review and code third fee application in database. |
| 020G | FTI Consulting, Inc. | 9/10/2015 | WEST, ERIN | $295 | 3.4 | $1,003.00 | Review and code third interim fee application in database. |
| 020G | FTI Consulting, Inc. | 9/14/2015 | WEST, ERIN | $295 | 1.3 | $383.50 | Review and code third interim fee application data. |
| 020G | FTI Consulting, Inc. | 9/23/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Diaz with resolution exhibit summary for confirmation of agreed deductions. |
| 020G | FTI Consulting, Inc. | 9/23/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Prepare resolution exhibit summary. |
| 020G | FTI Consulting, Inc. | 9/23/2015 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Continue coding third interim fee application data in database. |
| 020G | FTI Consulting, Inc. | 9/24/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Begin preparation of third fee period exhibits. |
| 020G | FTI Consulting, Inc. | 9/28/2015 | WEST, ERIN | $295 | 4.7 | $1,386.50 | Continue reviewing and coding entries in database for third interim fee application. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020G | FTI Consulting, Inc. | 9/29/2015 | VIOLA, LEAH | $295 | 2.1 | $619.50 | Prepare third fee period exhibits. |
| 020G | FTI Consulting, Inc. | 9/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly fee statement. |
| 020G | FTI Consulting, Inc. | 9/30/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 020G | FTI Consulting, Inc. | 10/1/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August budget-to-actual comparison. |
| 020G | FTI Consulting, Inc. | 10/1/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August expense data. |
| 020G | FTI Consulting, Inc. | 10/1/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October budget and staffing plan and revise tracking spreadsheet. |
| 020G | FTI Consulting, Inc. | 10/5/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare third fee period exhibits. |
| 020G | FTI Consulting, Inc. | 10/6/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review, reconcile, and augment electronic expense data for the fourth interim fee period. |
| 020G | FTI Consulting, Inc. | 10/7/2015 | WEST, ERIN | $295 | 1.8 | $531.00 | Review and revise exhibits for third interim fee application. |
| 020G | FTI Consulting, Inc. | 10/12/2015 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Draft letter report on third interim fee application. |
| 020G | FTI Consulting, Inc. | 10/12/2015 | WEST, ERIN | $295 | 1.4 | $413.00 | Revise exhibits and create additional exhibit on non-key timekeepers. |
| 020G | FTI Consulting, Inc. | 10/12/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review dates for receipt of data for objection date calculation. |
| 020G | FTI Consulting, Inc. | 10/13/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Revise third interim letter report and exhibits to reflect changes requested by Ms. Stadler. |
| 020G | FTI Consulting, Inc. | 10/13/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update third fee period exhibits per Ms. West. |
| 020G | FTI Consulting, Inc. | 10/13/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Create and verify Exhibit A--rate increases-- to the third interim period letter report. |
| 020G | FTI Consulting, Inc. | 10/14/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update third fee period exhibits per Ms. West. |
| 020G | FTI Consulting, Inc. | 10/14/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and revise draft third interim letter report and exhibits. |
| 020G | FTI Consulting, Inc. | 10/16/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review fourth interim fee application. |
| 020G | FTI Consulting, Inc. | 10/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise draft third interim letter report. |
| 020G | FTI Consulting, Inc. | 10/19/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review and transmit correspondence to FTI team on monthly fee statements. |
| 020G | FTI Consulting, Inc. | 10/19/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review June through August fee statements for letter of no-objection. |
| 020G | FTI Consulting, Inc. | 10/19/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 020G | FTI Consulting, Inc. | 10/20/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database review of the fourth interim fees and expenses. |
| 020G | FTI Consulting, Inc. | 10/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the fourth interim fee and expense data. |
| 020G | FTI Consulting, Inc. | 10/25/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Revise letter report for third interim fee period. |
| 020G | FTI Consulting, Inc. | 10/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 020G | FTI Consulting, Inc. | 10/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November budget and revise tracking spreadsheet. |
| 020G | FTI Consulting, Inc. | 11/2/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Analyze hourly rate structure by position and compute fees attributable to hourly rate increases. |
| 020G | FTI Consulting, Inc. | 11/12/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify hourly rate increase exhibit for the fourth interim fee period. |
| 020G | FTI Consulting, Inc. | 11/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December budget and staffing plan. |
| 020G | FTI Consulting, Inc. | 11/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October fee statement. |
| 020G | FTI Consulting, Inc. | 11/27/2015 | WEST, ERIN | $295 | 7.5 | $2,212.50 | Review and code fees and expenses for fourth interim fee application in database application. |
| 020G | FTI Consulting, Inc. | 11/30/2015 | WEST, ERIN | $295 | 3.0 | $885.00 | Prepare exhibits for fourth interim fee period. |
| 020G | FTI Consulting, Inc. | 11/30/2015 | WEST, ERIN | $295 | 2.7 | $796.50 | Prepare summary comparison exhibit for third interim fee period to compare FTI to other committee financial professionals as requested by Fee Committee. |
| 020G | FTI Consulting, Inc. | 12/1/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Stadler on changes to financial professional comparison chart for third interim fee period. |
| 020G | FTI Consulting, Inc. | 12/1/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Revise financial professional comparison chart for third interim fee period. |
| 020G | FTI Consulting, Inc. | 12/1/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update third fee period comparison summary, per Ms. West. |
| 020G | FTI Consulting, Inc. | 12/1/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and comment on requested comparison of FTI retention and fee application activities to other professionals. |
| 020G | FTI Consulting, Inc. | 12/1/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Create and verify chart of hourly rate increase percentages and dollars by timekeeper. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020G | FTI Consulting, Inc. | 12/2/2015 | WEST, ERIN | $295 | 2.7 | $796.50 | Review multiple attendance at conferences and meetings and prepare exhibit for fourth interim fee application. |
| 020G | FTI Consulting, Inc. | 12/2/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review updated analysis of third interim fee period retention and disclosure activities and forward comparison, with comments, to Ms. Gooch as requested. |
| 020G | FTI Consulting, Inc. | 12/3/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Conference with Mr. Dalton on blended hourly rates for FTI throughout cases. |
| 020G | FTI Consulting, Inc. | 12/3/2015 | WEST, ERIN | $295 | 2.0 | $590.00 | Continue working on exhibits for fourth interim fee period. |
| 020G | FTI Consulting, Inc. | 12/3/2015 | WEST, ERIN | $295 | 2.5 | $737.50 | Draft letter report on fourth interim fee period. |
| 020G | FTI Consulting, Inc. | 12/3/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Continue to prepare fourth fee period exhibits. |
| 020G | FTI Consulting, Inc. | 12/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Compute blended hourly rates and discuss with Ms. West. |
| 020G | FTI Consulting, Inc. | 12/10/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and comment on draft letter report for fourth interim fee period. |
| 020G | FTI Consulting, Inc. | 12/10/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise letter report exhibits. |
| 020G | FTI Consulting, Inc. | 12/10/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of letter report and exhibits and update work flow. |
| 020G | FTI Consulting, Inc. | 12/11/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Cordasco requesting Excel version of exhibits to fourth interim letter report. |
| 020G | FTI Consulting, Inc. | 12/14/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Coordinate with Ms. Viola for provision of Excel exhibits to FTI. |
| 020G | FTI Consulting, Inc. | 12/14/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to Mr. Cordasco with Excel version of exhibits to fourth interim letter report. |
| 020G | FTI Consulting, Inc. | 12/14/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare password-protected third fee period exhibits requested by retained professional. |
| 020G | FTI Consulting, Inc. | 12/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January budget and staffing plan. |
| 020G | FTI Consulting, Inc. | 12/21/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| *020G* | *FTI Consulting, Inc.* | | *Matter Totals* | | *72.1* | *$24,554.50* | |
| 020H | Gibson, Dunn & Crutcher LLP | 9/1/2015 | VIOLA, LEAH | $295 | 2.6 | $767.00 | Update third fee period billing and retention exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/2/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update third fee period letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/2/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise third interim letter report and exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/3/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of third fee period exhibits for report. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/3/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Final revision and review of third interim letter report and exhibits, forwarding same to Messrs. Wagner, Bouslog, and Little. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/3/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review letter report and exhibits for third fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/9/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare third fee period negotiation summary. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/9/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review response to third fee period letter report to provide feedback to Ms. Stadler on proposed adjustments. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/9/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail from Mr. Bouslog on response to letter report and review internal materials in preparation for discussion. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/14/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/15/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Ms. Gooch and Mr. Bouslog on firm's response to third interim letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Mr. Dalton on conference with Mr. Bouslog, reviewing application and data discrepancies. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/15/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Telephone conference with Mr. Bouslog, Ms. Gooch, and Ms. Stadler about the third interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. Stadler about third interim fee application following call with Mr. Bouslog and Ms. Gooch. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Bouslog about billing issues in the third interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Bouslog about hourly rates charged in the third interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly fee statement. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 9/22/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update third fee period negotiation summary. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August fee statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review revised negotiation summary for the third interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/29/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review July and August fee statements for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/29/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Mr. Dalton on proposed resolution and proper treatment of underbilling error by retained professional. |
| 020H | Gibson, Dunn & Crutcher LLP | 9/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about third interim fee reductions and application of credit due to application of errant hourly rates. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/1/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail update to Ms. Boucher on resolution for inclusion in status report on uncontested third interim applications. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Stadler about the third interim period undercharge due to the billing of improper rates. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Bouslog on draft status report and proper treatment of underbilled fees for court reconciliation purposes. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange between Ms. Stadler and Mr. Bouslog about carry forward fees due to improper hourly rates. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/16/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review fourth interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review fourth interim period application. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/19/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the fourth interim fee and expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/20/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of the fourth interim fees and expenses. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/20/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Complete the reconciliation and augmentation of the fourth interim fee and expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly fee statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review September fee statement and accompanying LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/25/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review fourth fee period application in preparation for line item review. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/25/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Review fourth fee period fees in database application. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/27/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare fourth fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/28/2015 | VIOLA, LEAH | $295 | 2.0 | $590.00 | Continue to prepare fourth fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 10/30/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review September fee statement for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/4/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update fourth fee period exhibits per Ms. Stadler. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/5/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Analyze hourly rates and calculate fees resulting from increases after accounting for blended rate litigation matters and incorrect rates in the firm data. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/5/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify exhibit of fees attributable to hourly rate increases. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft fourth interim letter report and exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise hourly rate exhibit to the draft letter report for the fourth interim period. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/10/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update fourth fee period exhibit summary, per Ms. Stadler. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/10/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft fourth interim letter report and exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/10/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update fourth fee period draft letter and exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise latest draft report. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/11/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Final review of draft fourth interim letter report and exhibits, forwarding draft to Ms. Gooch for review and comment. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/11/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on September monthly fee statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/24/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review October fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 11/30/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Create chart of hourly rate increase percentages and dollar amounts by timekeeper, accounting for past billing errors and flat-fee matters. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/2/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update fourth fee period exhibits to incorporate rate increase analysis as first exhibit. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 12/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft letter report before transmittal to professional. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/10/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Final review and approval, execute and issue letter report on fourth interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/10/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/10/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Final review of letter report and exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/14/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review October fee statement for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/22/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review November fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November monthly fee statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 12/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail inquiry from Mr. Bouslog on fourth interim letter report. |
| **020H** | **Gibson, Dunn & Crutcher LLP** | | **Matter Totals** | | **29.4** | **$12,216.00** | |
| 020I | Kirkland & Ellis LLP | 9/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review June monthly fee settlement. |
| 020I | Kirkland & Ellis LLP | 9/1/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review June fee statement and LEDES data files. |
| 020I | Kirkland & Ellis LLP | 9/1/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Boucher about monthly budgets for August and September. |
| 020I | Kirkland & Ellis LLP | 9/2/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review hourly rates in June fee statement. |
| 020I | Kirkland & Ellis LLP | 9/3/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review fee statement for June 2015. |
| 020I | Kirkland & Ellis LLP | 9/4/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter of no-objection for fee statement for June 2015. |
| 020I | Kirkland & Ellis LLP | 9/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review Debtors' objection to motion for fees and expenses by UMB Bank. |
| 020I | Kirkland & Ellis LLP | 9/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone call and email with Mr. Husnick on procedural and hearing status. |
| 020I | Kirkland & Ellis LLP | 9/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about response to letter report. |
| 020I | Kirkland & Ellis LLP | 9/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review response to letter report on third interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review response to letter report on third interim fee application and consider presentation for September 21 meeting. |
| 020I | Kirkland & Ellis LLP | 9/15/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Williamson and Ms. Stadler about response letter to letter report for third interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/15/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review response letter to letter report for third interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/16/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Draft negotiation summary based on response to letter report for third interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/22/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conference with Ms. Stadler about negotiations for third interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler about status of negotiations for third interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2015 fee statement. |
| 020I | Kirkland & Ellis LLP | 9/28/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review special counsel invoices for July. |
| 020I | Kirkland & Ellis LLP | 9/28/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review July fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 9/29/2015 | WILSON, ERIC | $515 | 0.1 | $51.50 | Conference with Mr. Hancock about resolution to disputes about third interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Stadler to discuss status of Kirkland & Ellis negotiations for third interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Wilson to discuss status of Kirkland & Ellis negotiations for third interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/30/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review summary of consensual resolution of third interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/30/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Correspondence and telephone calls with Ms. Yenamandra and Ms. Hwangpo about negotiations for third interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/30/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Gooch and Mr. Williamson about resolution of Kirkland & Ellis' third interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/1/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review monthly fee statement for July 2015, drafting letter of no-objection. |
| 020I | Kirkland & Ellis LLP | 10/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review supplemental declaration in support of retention application. |
| 020I | Kirkland & Ellis LLP | 10/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fifth supplemental declaration of Edward O Sassower in support of retention. |
| 020I | Kirkland & Ellis LLP | 10/7/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review August fee statement and LEDES data files. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 10/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review August monthly fee statement and compare with others on form/substance. |
| 020I | Kirkland & Ellis LLP | 10/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August Special Counsel invoices. |
| 020I | Kirkland & Ellis LLP | 10/9/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Submit no-objection letter for August 2015 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 10/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Husnick on status of fee review process. |
| 020I | Kirkland & Ellis LLP | 10/9/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review monthly fee statement for August 2015, drafting no objection letter. |
| 020I | Kirkland & Ellis LLP | 10/9/2015 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Review, reconcile, and augment electronic expense data for the fourth interim fee period. |
| 020I | Kirkland & Ellis LLP | 10/9/2015 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Continue to reconcile and augment electronic expense data for the fourth interim fee period. |
| 020I | Kirkland & Ellis LLP | 10/12/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Continue the review and reconciliation of fourth interim expense data. |
| 020I | Kirkland & Ellis LLP | 10/15/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Initial review of fourth interim fee application and spot check for patterns in totals. |
| 020I | Kirkland & Ellis LLP | 10/16/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review and reconcile 129 LEDES files containing the fourth interim fees. |
| 020I | Kirkland & Ellis LLP | 10/17/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review and augment fee data for the fourth interim fee period. |
| 020I | Kirkland & Ellis LLP | 10/18/2015 | DALTON, ANDY | $495 | 5.7 | $2,821.50 | Continue to review and augment fee data for the fourth interim fee period. |
| 020I | Kirkland & Ellis LLP | 10/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July 2015 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 10/21/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Continue to reconcile and augment fourth interim fee data. |
| 020I | Kirkland & Ellis LLP | 10/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Dalton about review of fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/22/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Perform initial database review of the fourth interim fees and expenses. |
| 020I | Kirkland & Ellis LLP | 10/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Wilson and Mr. Hancock about the fourth interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 10/22/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Complete the reconciliation and augmentation of fourth interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 10/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Husnick for Debtors on hearing. |
| 020I | Kirkland & Ellis LLP | 10/23/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Review fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/23/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Begin analysis of hourly rate increases during the fourth interim fee period. |
| 020I | Kirkland & Ellis LLP | 10/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2015 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 11/2/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Continue reviewing fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/6/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Analyze hourly rates charged by partners and calculate fees attributable to rate increases. |
| 020I | Kirkland & Ellis LLP | 11/6/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Continue comprehensive analysis of hourly rates charged by 140 associates and quantification of fees resulting from multiple rate increases. |
| 020I | Kirkland & Ellis LLP | 11/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Husnick on potential mediation schedule. |
| 020I | Kirkland & Ellis LLP | 11/9/2015 | HANCOCK, MARK | $275 | 1.5 | $412.50 | Continue reviewing fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/9/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Continue analyzing hourly rates and rate increases for associates, including quantification of fees resulting from rate increases. |
| 020I | Kirkland & Ellis LLP | 11/9/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Analyze hourly rates and rate increases for legal assistants and all other non-attorney timekeepers. |
| 020I | Kirkland & Ellis LLP | 11/12/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Create and verify hourly rate increase exhibit for the fourth interim fee period. |
| 020I | Kirkland & Ellis LLP | 11/13/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Dalton about rate increase analysis. |
| 020I | Kirkland & Ellis LLP | 11/17/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review September fee statement and LEDES data files. |
| 020I | Kirkland & Ellis LLP | 11/23/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Correspondence about response to September monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 11/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Husnick for Debtors on issue resolution and schedule for concluding hearings. |
| 020I | Kirkland & Ellis LLP | 11/23/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/23/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review September 2015 monthly fee statement, drafting letter of no objection and forwarding to Mr. Wilson |
| 020I | Kirkland & Ellis LLP | 11/24/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Create chart of hourly rate increase percentages and dollar amounts by timekeeper, including weighted and unweighted averages. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 11/27/2015 | HANCOCK, MARK | $275 | 3.3 | $907.50 | Continue reviewing fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/28/2015 | HANCOCK, MARK | $275 | 3.5 | $962.50 | Continue reviewing fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about travel receipts. |
| 020I | Kirkland & Ellis LLP | 11/28/2015 | HANCOCK, MARK | $275 | 3.3 | $907.50 | Draft letter report for fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/29/2015 | HANCOCK, MARK | $275 | 2.3 | $632.50 | Continue drafting letter report for fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/29/2015 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Continue reviewing fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/30/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Review and revise letter report and accompanying exhibits on fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/30/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft fourth interim letter report. |
| 020I | Kirkland & Ellis LLP | 11/30/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review revised draft letter report for fourth interim fee period. |
| 020I | Kirkland & Ellis LLP | 12/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Final review of latest Kirkland & Ellis report and supporting materials. |
| 020I | Kirkland & Ellis LLP | 12/1/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update fourth fee period exhibits per Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 12/1/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise draft letter report for fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/1/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review exhibits and letter for fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/2/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Final review and revision of draft letter report for forwarding to Ms. Gooch. |
| 020I | Kirkland & Ellis LLP | 12/2/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise draft letter report for fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2015 fee statement. |
| 020I | Kirkland & Ellis LLP | 12/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about travel receipts. |
| 020I | Kirkland & Ellis LLP | 12/2/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Continue reviewing fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/2/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Compute associate fees from rate increases attributable to "step"/matriculation increases versus the annual firm rate increase. |
| 020I | Kirkland & Ellis LLP | 12/3/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Hwangpo about timeline for Fee Committee hearing. |
| 020I | Kirkland & Ellis LLP | 12/3/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Continue reviewing fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/4/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Continue reviewing fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review email from Mr. Husnick on review schedule for 2016. |
| 020I | Kirkland & Ellis LLP | 12/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review October monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 12/9/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on request for payment before fiscal `year-end. |
| 020I | Kirkland & Ellis LLP | 12/9/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward e-mail from Mr. Husnick requesting payment by year-end. |
| 020I | Kirkland & Ellis LLP | 12/9/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conference with Mr. Dalton to discuss rate increase analysis. |
| 020I | Kirkland & Ellis LLP | 12/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about rate increase analysis. |
| 020I | Kirkland & Ellis LLP | 12/9/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review October fee statement and LEDES files. |
| 020I | Kirkland & Ellis LLP | 12/10/2015 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Initial draft of rate memorandum to Kirkland & Ellis including data review. |
| 020I | Kirkland & Ellis LLP | 12/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2015 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 12/10/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review October 2015 monthly fee statement, drafting letter of no objection and forwarding to Mr. Wilson. |
| 020I | Kirkland & Ellis LLP | 12/10/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft letter about hourly rate increases and discuss with Mr. Williamson. |
| 020I | Kirkland & Ellis LLP | 12/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls with Mr. Husnick for Kirkland & Ellis on pending schedule and fee requests and updated orders. |
| 020I | Kirkland & Ellis LLP | 12/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Additional draft of Kirkland & Ellis rate increase memorandum. |
| 020I | Kirkland & Ellis LLP | 12/11/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and comment on letter to Mr. Sassower on rate increases. |
| 020I | Kirkland & Ellis LLP | 12/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revised draft letter about hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 12/14/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conferences with Mr. Williamson, Ms. Stadler, and Mr. Wilson about draft letter report. |
| 020I | Kirkland & Ellis LLP | 12/14/2015 | HANCOCK, MARK | $275 | 2.4 | $660.00 | Revise letter report for fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/14/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review of letter report and exhibits for fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/15/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Review letter report on fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/15/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Review memorandum to Mr. Sassower and Mr. Husnick about rate questions. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 12/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange calls with Mr. Husnick on rate memorandum and payment process. |
| 020I | Kirkland & Ellis LLP | 12/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Final review of Kirkland & Ellis memorandum and data. |
| 020I | Kirkland & Ellis LLP | 12/15/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revisions to draft letter report. |
| 020I | Kirkland & Ellis LLP | 12/15/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review draft memorandum on Kirkland & Ellis rate increases. |
| 020I | Kirkland & Ellis LLP | 12/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about hourly rate increases and related chart. |
| 020I | Kirkland & Ellis LLP | 12/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft Fee Committee memorandum about hourly rate increases and verify attachment. |
| 020I | Kirkland & Ellis LLP | 12/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review supplemental declaration in support of retention application. |
| 020I | Kirkland & Ellis LLP | 12/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Ms. Hwangpo about proposed fee stipulation. |
| 020I | Kirkland & Ellis LLP | 12/21/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review sixth supplemental declaration of James Sprayregen, including provision on pending hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 12/22/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Review multiple correspondence about rate increases. |
| 020I | Kirkland & Ellis LLP | 12/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Husnick on revisions to rate memorandum. |
| 020I | Kirkland & Ellis LLP | 12/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review draft proposal from Kirkland & Ellis for fiscal year-end payment. |
| 020I | Kirkland & Ellis LLP | 12/22/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review, revise, and provide comments on draft stipulation for payment of fourth and fifth interim fees prior to firm's fiscal year-end. |
| 020I | Kirkland & Ellis LLP | 12/22/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review proposed fee stipulation and revisions. |
| 020I | Kirkland & Ellis LLP | 12/22/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler, Mr. Williamson, and Mr. Wilson about proposed fee stipulation. |
| 020I | Kirkland & Ellis LLP | 12/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review proposed stipulation on payments prior to the January 31 fiscal year-end and revisions thereto. |
| 020I | Kirkland & Ellis LLP | 12/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Final review of revisions to stipulation on fiscal year-end payment. |
| 020I | Kirkland & Ellis LLP | 12/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Mr. Schepacarter, Mr. Kravitz and Kirkland & Ellis counsel on fiscal year-end payment proposal. |
| 020I | Kirkland & Ellis LLP | 12/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Hancock and Ms. Stadler on Kirkland & Ellis payment proposal. |
| 020I | Kirkland & Ellis LLP | 12/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Williamson and Mr. Hancock on revisions to stipulation related to early payment of fourth and fifth interim fees and discussions on rate increase issue in that context. |
| 020I | Kirkland & Ellis LLP | 12/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler and Mr. Williamson about proposed fee stipulation. |
| **020I** | **Kirkland & Ellis LLP** | | **Matter Totals** | | **99.5** | **$42,355.50** | |
| 020J | KPMG LLP | 9/9/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fifth notice of additional engagement agreements with the Debtors. |
| 020J | KPMG LLP | 9/10/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Initial review of response to Fee Committee letter report and receipt detail. |
| 020J | KPMG LLP | 9/14/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare third fee period negotiation summary. |
| 020J | KPMG LLP | 9/14/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal telephone call in connection with review and summary of response from Ms. Campbell. |
| 020J | KPMG LLP | 9/16/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review response to letter report and attached exhibits and review negotiation summary. |
| 020J | KPMG LLP | 9/17/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update third fee period negotiation summary. |
| 020J | KPMG LLP | 9/21/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review documentation provided in response to expense inquiry, telephone call with Ms. Campbell to discuss remaining concerns and notes to file. |
| 020J | KPMG LLP | 9/22/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Campbell in connection with outstanding documentation and timing for resolution of open issues in letter report. |
| 020J | KPMG LLP | 9/25/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail and additional travel documentation from Ms. Campbell. |
| 020J | KPMG LLP | 9/28/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review sixth notice of Debtors' entry into an additional agreement. |
| 020J | KPMG LLP | 9/29/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and electronic supporting data. |
| 020J | KPMG LLP | 9/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly fee statement. |
| 020J | KPMG LLP | 9/30/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review July monthly fee statement and draft correspondence to Mr. Bibby confirming no-objection. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 10/1/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare updated negotiation summary per Ms. Andres. |
| 020J | KPMG LLP | 10/2/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Analysis of outstanding issues and negotiation summary. |
| 020J | KPMG LLP | 10/7/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update third fee period negotiation summary per Ms. Andres. |
| 020J | KPMG LLP | 10/7/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review additional documentation and e-mail from Ms. Campbell and revise negotiation summary to reflect proposed resolution. |
| 020J | KPMG LLP | 10/8/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review negotiation summary and e-mail exchange with Ms. Campbell on proposed resolution. |
| 020J | KPMG LLP | 10/12/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Campbell confirming resolution of third interim fee application and update summary report. |
| 020J | KPMG LLP | 10/13/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review fourth, fifth and sixth notices of expanded scope of work. |
| 020J | KPMG LLP | 10/14/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Campbell advising of anticipated delay in filing fourth interim fee application. |
| 020J | KPMG LLP | 10/20/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review August fee statement and draft correspondence to Mr. Bibby and Ms. Campbell. |
| 020J | KPMG LLP | 10/21/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August fee statement and expense data. |
| 020J | KPMG LLP | 10/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review seventh additional agreement between firm and the Debtors. |
| 020J | KPMG LLP | 10/26/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review seventh notice of additional work and internal e-mail advising of potential rate increase issues. |
| 020J | KPMG LLP | 10/26/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review underlying retention documents amended by seventh notice of additional work. |
| 020J | KPMG LLP | 10/29/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Internal communications to discuss notice of additional work and objection deadline. |
| 020J | KPMG LLP | 10/30/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Campbell advising of intended filing date of fourth interim fee application, advise internally for scheduling. |
| 020J | KPMG LLP | 11/10/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Ms. Campbell confirming filing of fee application and internal e-mails in connection with filing and scheduling. |
| 020J | KPMG LLP | 11/11/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review electronic data to confirm receipt of all fourth interim fees and expenses and draft related e-mail to Ms. Andres. |
| 020J | KPMG LLP | 11/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres and Ms. Nass about the fourth interim fee and expense data. |
| 020J | KPMG LLP | 11/11/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application for the fourth fee period. |
| 020J | KPMG LLP | 11/11/2015 | DALTON, ANDY | $495 | 4.1 | $2,029.50 | Review, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 020J | KPMG LLP | 11/11/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the fourth interim fees and expenses. |
| 020J | KPMG LLP | 11/11/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Dalton in connection with initial review and upload of electronic detail in support of fourth interim fee application. |
| 020J | KPMG LLP | 11/12/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Analyze hourly rates charged by individuals and by matters for both the fourth interim period and since retention. |
| 020J | KPMG LLP | 11/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about hourly rates and a possible overcharge in the fourth interim fee period. |
| 020J | KPMG LLP | 11/13/2015 | ANDRES, CARLA | $410 | 4.4 | $1,804.00 | Review time and expense detail in connection with fourth interim fee application. |
| 020J | KPMG LLP | 11/16/2015 | DALTON, ANDY | $495 | 3.0 | $1,485.00 | Analyze hourly rates for tax professionals, accounting for matter-specific rates. |
| 020J | KPMG LLP | 11/17/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Analyze hourly rates for advisory professionals, bankruptcy professionals, and consultants, accounting for matter-specific hourly rates. |
| 020J | KPMG LLP | 11/19/2015 | ANDRES, CARLA | $410 | 2.9 | $1,189.00 | Review of fee and expense detail in connection with fourth interim fee application. |
| 020J | KPMG LLP | 11/20/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Continue review of time and expense detail in connection with fourth interim fee application. |
| 020J | KPMG LLP | 11/25/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review September fee statement and electronic data. |
| 020J | KPMG LLP | 11/25/2015 | ANDRES, CARLA | $410 | 3.5 | $1,435.00 | Continue review of fee and expense detail in connection with fourth interim fee application. |
| 020J | KPMG LLP | 12/1/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare fourth fee period exhibits. |
| 020J | KPMG LLP | 12/1/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review hourly rates charged by matter and exchange related e-mail with Ms. Andres. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 12/1/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review and revise letter report and exhibits. |
| 020J | KPMG LLP | 12/1/2015 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review and revise fourth interim fee application and exhibits. |
| 020J | KPMG LLP | 12/2/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Update fourth fee period exhibits per Ms. Andres. |
| 020J | KPMG LLP | 12/2/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report in preparation for review by Ms. Gooch. |
| 020J | KPMG LLP | 12/2/2015 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review and revise letter report and exhibits. |
| 020J | KPMG LLP | 12/3/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fourth fee period exhibits per Ms. Andres. |
| 020J | KPMG LLP | 12/3/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and provide updates to draft letter report and exhibits for fourth fee period. |
| 020J | KPMG LLP | 12/3/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review proposed changes to letter report. |
| 020J | KPMG LLP | 12/3/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and revise letter report and exhibits. |
| 020J | KPMG LLP | 12/15/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review September fee statement and draft correspondence to Ms. Campbell confirming no-objection. |
| 020J | KPMG LLP | 12/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October monthly fee statement. |
| 020J | KPMG LLP | 12/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review October fee statement and electronic data. |
| **020J** | **KPMG LLP** | | **Matter Totals** | | **42.4** | **$18,260.50** | |
| 020K | Lazard Freres & Co. LLC | 9/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Briefly review May, June and July monthly fee statements. |
| 020K | Lazard Freres & Co. LLC | 9/1/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review May, June, and July fee statements. |
| 020K | Lazard Freres & Co. LLC | 9/2/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve final letter report and exhibits on third interim fee application. |
| 020K | Lazard Freres & Co. LLC | 9/8/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of third fee period exhibits for report. |
| 020K | Lazard Freres & Co. LLC | 10/2/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Create negotiation summary exhibit. |
| 020K | Lazard Freres & Co. LLC | 10/2/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dunn confirming resolution of third interim fee application. |
| 020K | Lazard Freres & Co. LLC | 10/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review correspondence between Ms. West and Mr. Dunn confirming extension of time to file interim fee application. |
| 020K | Lazard Freres & Co. LLC | 10/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fourth interim fee application. |
| 020K | Lazard Freres & Co. LLC | 11/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly fee statement. |
| 020K | Lazard Freres & Co. LLC | 11/5/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020K | Lazard Freres & Co. LLC | 11/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October monthly statement. |
| 020K | Lazard Freres & Co. LLC | 11/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 020K | Lazard Freres & Co. LLC | 11/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revised Exhibit E to the October fee statement. |
| 020K | Lazard Freres & Co. LLC | 12/14/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Dunn on expense receipts and missing data for fourth interim fee application. |
| 020K | Lazard Freres & Co. LLC | 12/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November monthly statement. |
| 020K | Lazard Freres & Co. LLC | 12/22/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Email correspondence with Mr. Dunn on data needed for fourth interim fee application. |
| 020K | Lazard Freres & Co. LLC | 12/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fee statement. |
| 020K | Lazard Freres & Co. LLC | 12/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review spreadsheet provided in support of the fourth interim fee application and e-mail Ms. West about missing hours/task descriptions. |
| 020K | Lazard Freres & Co. LLC | 12/23/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review, reconcile, and augment expense data for the fourth interim fee period. |
| 020K | Lazard Freres & Co. LLC | 12/28/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Receive email correspondence from Mr. Dunn with fourth interim fee period time details and forward to Mr. Dalton for entry into database application. |
| 020K | Lazard Freres & Co. LLC | 12/29/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile, and augment electronic fee data for the fourth interim fee period. |
| 020K | Lazard Freres & Co. LLC | 12/29/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database review of the fourth interim fees and expenses. |
| 020K | Lazard Freres & Co. LLC | 12/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the fourth interim fee and expense data. |
| **020K** | **Lazard Freres & Co. LLC** | | **Matter Totals** | | **8.5** | **$3,883.50** | |
| 020L | McDermott Will & Emery LLP | 10/22/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review June, July, and August monthly statements. |
| 020L | McDermott Will & Emery LLP | 10/30/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review June, July and August fee statements for letter of no-objection. |
| 020L | McDermott Will & Emery LLP | 10/30/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fourth interim fee application. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020L | McDermott Will & Emery LLP | 11/4/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange and telephone conference with Mr. Wagner on missing McDermott data and Mr. Catto's move to Greenberg Traurig firm. |
| 020L | McDermott Will & Emery LLP | 11/4/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment fourth interim fee and expense data. |
| 020L | McDermott Will & Emery LLP | 11/4/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database review of the fourth interim fees and expenses. |
| 020L | McDermott Will & Emery LLP | 11/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mses. Stadler and Viola about the interim fee and expense data. |
| 020L | McDermott Will & Emery LLP | 11/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange between Ms. Stadler and Mr. Wagner about uploading interim fee and expense data. |
| 020L | McDermott Will & Emery LLP | 11/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Briefly review June, July and August monthly fee statements. |
| 020L | McDermott Will & Emery LLP | 11/5/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review budget and staffing plans for August, September, and October and revise tracking spreadsheets. |
| 020L | McDermott Will & Emery LLP | 11/5/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analyze hourly rates and calculate fees attributable to rate increases. |
| 020L | McDermott Will & Emery LLP | 11/10/2015 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Review fourth fee period fees with database application. |
| 020L | McDermott Will & Emery LLP | 11/12/2015 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Update fourth fee period exhibits. |
| 020L | McDermott Will & Emery LLP | 11/12/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify hourly rate increase exhibit for the fourth interim fee period. |
| 020L | McDermott Will & Emery LLP | 11/30/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft exhibits, contemporaneously drafting fourth interim letter report and forwarding instructions for exhibit revisions to Ms. Viola. |
| 020L | McDermott Will & Emery LLP | 11/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Stadler about hourly rate increases and related exhibit to the letter report. |
| 020L | McDermott Will & Emery LLP | 12/1/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update fourth fee period exhibits. |
| 020L | McDermott Will & Emery LLP | 12/1/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Create and verify chart of hourly rate increase percentages and dollars by timekeeper. |
| 020L | McDermott Will & Emery LLP | 12/2/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review revised draft report and exhibits and prepare for inclusion in December 8 meeting materials. |
| 020L | McDermott Will & Emery LLP | 12/3/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve letter report and forward to Ms. Gooch for review and comment. |
| 020L | McDermott Will & Emery LLP | 12/3/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise letter report exhibits. |
| 020L | McDermott Will & Emery LLP | 12/3/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review draft letter report and exhibits for fourth fee period. |
| 020L | McDermott Will & Emery LLP | 12/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review fourth interim letter report  before transmittal to professional. |
| 020L | McDermott Will & Emery LLP | 12/10/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review and revision of draft letter report on fourth interim fee application, forwarding to professional. |
| 020L | McDermott Will & Emery LLP | 12/10/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report exhibits. |
| 020L | McDermott Will & Emery LLP | 12/10/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020L | McDermott Will & Emery LLP | 12/10/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of letter report and exhibits. |
| 020L | McDermott Will & Emery LLP | 12/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September fee statement. |
| 020L | McDermott Will & Emery LLP | 12/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Wagner on change of firm affiliation and internal e-mail updating contact information for firm. |
| 020L | McDermott Will & Emery LLP | 12/22/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Provide web portal access to Ms. Duncliffe. |
| 020L | McDermott Will & Emery LLP | 12/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October monthly statement. |
| 020L | McDermott Will & Emery LLP | 12/29/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review September and October 2015 fee statements for letter of no-objection. |
| 020L | McDermott Will & Emery LLP | 12/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 020L | McDermott Will & Emery LLP | 12/30/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and execute no-objection letters on September and October fee statements. |
| **020L** | **McDermott Will & Emery LLP** | | **Matter Totals** | | **16.5** | **$6,884.50** | |
| 020M | Morrison & Foerster LLP | 9/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Revise draft third interim letter report. |
| 020M | Morrison & Foerster LLP | 9/1/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review third fee period exhibits with draft report. |
| 020M | Morrison & Foerster LLP | 9/1/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review of Mr. Williamson's comments on draft letter report for discussion at Fee Committee meeting and revisions to same. |
| 020M | Morrison & Foerster LLP | 9/1/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review exhibits to third interim letter report. |
| 020M | Morrison & Foerster LLP | 9/2/2015 | WEST, ERIN | $295 | 4.4 | $1,298.00 | Revise third interim letter report to include chart of multiple attendees at meetings and revise exhibits to correspond. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 9/3/2015 | WEST, ERIN | $295 | 2.7 | $796.50 | Revise exhibits and draft letter report for third interim fee period. |
| 020M | Morrison & Foerster LLP | 9/3/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update third fee period exhibits per Ms. West. |
| 020M | Morrison & Foerster LLP | 9/3/2015 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Review and revise updated draft letter report in light of Fee Committee discussion at September 1 Fee Committee meeting. |
| 020M | Morrison & Foerster LLP | 9/3/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review June fee statement. |
| 020M | Morrison & Foerster LLP | 9/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler about the draft letter report for the third interim fee period. |
| 020M | Morrison & Foerster LLP | 9/4/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter and exhibits for third fee period. |
| 020M | Morrison & Foerster LLP | 9/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June fee statement. |
| 020M | Morrison & Foerster LLP | 9/8/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare updated final third fee period exhibits for report. |
| 020M | Morrison & Foerster LLP | 9/8/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Final review and revision of draft letter and exhibits and approval for issuance to retained professional. |
| 020M | Morrison & Foerster LLP | 9/21/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review June LEDES data. |
| 020M | Morrison & Foerster LLP | 10/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly statement. |
| 020M | Morrison & Foerster LLP | 10/2/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Marinuzzi on third interim letter report. |
| 020M | Morrison & Foerster LLP | 10/2/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review July fee statement. |
| 020M | Morrison & Foerster LLP | 10/5/2015 | WEST, ERIN | $295 | 1.0 | $295.00 | Review response to letter report and prepare negotiation summary exhibits. |
| 020M | Morrison & Foerster LLP | 10/5/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Marinuzzi on response to third interim letter report. |
| 020M | Morrison & Foerster LLP | 10/5/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review written response to third interim letter report and prepare for reporting to Fee Committee. |
| 020M | Morrison & Foerster LLP | 10/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review updated negotiation summary for the third interim fee period. |
| 020M | Morrison & Foerster LLP | 10/7/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch with settlement proposal and materials. |
| 020M | Morrison & Foerster LLP | 10/7/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August fee statement. |
| 020M | Morrison & Foerster LLP | 10/12/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Marinuzzi confirming agreed resolution. |
| 020M | Morrison & Foerster LLP | 10/12/2015 | WEST, ERIN | $295 | 1.1 | $324.50 | Prepare resolution summary exhibit, including revisions requested by Fee Committee. |
| 020M | Morrison & Foerster LLP | 10/12/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Marinuzzi and Mr. Harris to confirm language in footnote to status report on fee hold back. |
| 020M | Morrison & Foerster LLP | 10/12/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Marinuzzi and Mr. Harris with negotiation summary exhibit and discussion of Fee Committee counterproposal. |
| 020M | Morrison & Foerster LLP | 10/13/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Harris on change to language in footnote to status report on fee hold back. |
| 020M | Morrison & Foerster LLP | 10/15/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review fourth interim fee application. |
| 020M | Morrison & Foerster LLP | 10/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of fourth period application and spot check for patterns in totals. |
| 020M | Morrison & Foerster LLP | 10/19/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Marinuzzi requesting upload of additional data for fourth interim fee application. |
| 020M | Morrison & Foerster LLP | 10/19/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review and transmit correspondence to Morrison team on monthly fee statements. |
| 020M | Morrison & Foerster LLP | 10/19/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review fourth fee period fee statements for letter of no-objection. |
| 020M | Morrison & Foerster LLP | 10/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about missing fourth interim LEDES data. |
| 020M | Morrison & Foerster LLP | 10/20/2015 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Review, reconcile, and augment fourth interim fee and expense data, including verification and application of voluntary discounts. |
| 020M | Morrison & Foerster LLP | 10/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the fourth interim fee and expense data. |
| 020M | Morrison & Foerster LLP | 10/21/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Complete the reconciliation and augmentation of fourth interim fee and expense data, including identification of transient timekeepers and accounting for that and other voluntary fee reductions. |
| 020M | Morrison & Foerster LLP | 10/21/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of the fourth interim fees and expenses. |
| 020M | Morrison & Foerster LLP | 10/25/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Analyze hourly rate increases for partners and counsel, accounting for voluntary fee adjustments and write-offs. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 10/29/2015 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Complete analysis and quantification of hourly rate increases. |
| 020M | Morrison & Foerster LLP | 11/12/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Create and verify hourly rate increase exhibit for the fourth interim fee period. |
| 020M | Morrison & Foerster LLP | 11/17/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September fee statement and LEDES data. |
| 020M | Morrison & Foerster LLP | 11/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly fee statement. |
| 020M | Morrison & Foerster LLP | 11/24/2015 | DALTON, ANDY | $495 | 1.5 | $742.50 | Create chart of hourly rate increase percentages and related dollars by timekeeper, including weighted averages by hours billed. |
| 020M | Morrison & Foerster LLP | 11/25/2015 | WEST, ERIN | $295 | 3.1 | $914.50 | Review and code fees and expenses for fourth interim fee application in database. |
| 020M | Morrison & Foerster LLP | 11/30/2015 | WEST, ERIN | $295 | 1.7 | $501.50 | Prepare letter report draft for fourth interim fee period. |
| 020M | Morrison & Foerster LLP | 11/30/2015 | WEST, ERIN | $295 | 4.8 | $1,416.00 | Prepare exhibits for fourth interim fee period. |
| 020M | Morrison & Foerster LLP | 11/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with and e-mail to Ms. West about hourly rate increases and the exhibit for the fourth interim letter report. |
| 020M | Morrison & Foerster LLP | 12/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review draft report on the fourth interim fee application |
| 020M | Morrison & Foerster LLP | 12/1/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Revise draft letter report and exhibits to reflect Ms. Stadler's comments. |
| 020M | Morrison & Foerster LLP | 12/1/2015 | WEST, ERIN | $295 | 1.5 | $442.50 | Review transcripts of hearings attended by multiple Morrison & Foerster timekeepers during fourth interim fee period to determine participation. |
| 020M | Morrison & Foerster LLP | 12/1/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Update fourth fee period exhibits. |
| 020M | Morrison & Foerster LLP | 12/1/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report and exhibits. |
| 020M | Morrison & Foerster LLP | 12/2/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Review changes to draft letter report from Mr. Williamson. |
| 020M | Morrison & Foerster LLP | 12/2/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review draft letter report and forward to Ms. Gooch for review prior to December 8 meeting. |
| 020M | Morrison & Foerster LLP | 12/2/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October fee statement. |
| 020M | Morrison & Foerster LLP | 12/10/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review and approval of fourth interim letter report. |
| 020M | Morrison & Foerster LLP | 12/10/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise letter report exhibits. |
| 020M | Morrison & Foerster LLP | 12/10/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of letter report and exhibits and update of work flow. |
| 020M | Morrison & Foerster LLP | 12/11/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email final version of letter report and exhibits to Mr. Marinuzzi. |
| 020M | Morrison & Foerster LLP | 12/14/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Marinuzzi on response to fourth interim letter report. |
| 020M | Morrison & Foerster LLP | 12/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fourth supplemental declaration of Brett Miller on pending hourly rate increases. |
| **020M** | **Morrison & Foerster LLP** | | **Matter Totals** | | **50.4** | **$19,527.00** | |
| 020N | Polsinelli PC | 9/2/2015 | WEST, ERIN | $295 | 2.0 | $590.00 | Begin review of third interim fee application. |
| 020N | Polsinelli PC | 9/3/2015 | WEST, ERIN | $295 | 6.3 | $1,858.50 | Continue review and coding of third interim fee application in database. |
| 020N | Polsinelli PC | 9/4/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Draft letter report on third interim fee application. |
| 020N | Polsinelli PC | 9/4/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Prepare third fee period exhibits per Ms. West. |
| 020N | Polsinelli PC | 9/5/2015 | WEST, ERIN | $295 | 1.0 | $295.00 | Review and revise Polsinelli exhibits for third interim fee period. |
| 020N | Polsinelli PC | 9/5/2015 | WEST, ERIN | $295 | 1.6 | $472.00 | Revise draft letter report to include multiple attendance chart and revise exhibits. |
| 020N | Polsinelli PC | 9/5/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Continue to prepare third fee period exhibits. |
| 020N | Polsinelli PC | 9/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Final review of revised letter report (third period). |
| 020N | Polsinelli PC | 9/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report and exhibits, forwarding comments to Ms. West and Ms. Viola. |
| 020N | Polsinelli PC | 9/7/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review and incorporate Mr. Williamson's changes to draft letter report. |
| 020N | Polsinelli PC | 9/7/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review final draft letter and exhibits. |
| 020N | Polsinelli PC | 9/8/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare updated third fee period exhibits for Fee Committee review. |
| 020N | Polsinelli PC | 9/9/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Final review and revisions to draft letter report for inclusion in September 10 meeting materials. |
| 020N | Polsinelli PC | 9/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review revisions to pending letter report. |
| 020N | Polsinelli PC | 9/10/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare final third fee period exhibits for report. |
| 020N | Polsinelli PC | 9/10/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail revised draft letter report to Ms. Gooch and Mr. Gitlin and responsive e-mail from Mr. Gitlin about the draft. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 9/10/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Final review of third fee period interim letter report after Fee Committee changes incorporated. |
| 020N | Polsinelli PC | 9/11/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Sign and email final letter report and exhibits for third interim fee application to Polsinelli. |
| 020N | Polsinelli PC | 9/11/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review and approval of letter report and exhibits for issuance to retained professional. |
| 020N | Polsinelli PC | 9/15/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Telephone conference with Mr. Edelson to review letter report on third interim fee period and Polsinelli's responses to same. |
| 020N | Polsinelli PC | 9/15/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review fee statements and LEDES data for June and July. |
| 020N | Polsinelli PC | 9/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review June and July fee statements. |
| 020N | Polsinelli PC | 9/18/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Receive and review email correspondence from Mr. Edelson responding to third interim letter report. |
| 020N | Polsinelli PC | 9/18/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Begin preparing negotiation summary exhibits outlining Polsinelli response to third interim letter report. |
| 020N | Polsinelli PC | 9/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly fee statement. |
| 020N | Polsinelli PC | 9/21/2015 | WEST, ERIN | $295 | 1.4 | $413.00 | Prepare negotiation summary and written summary with analysis of Polsinelli response to third interim letter report. |
| 020N | Polsinelli PC | 9/21/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Edelson on Fee Committee's response to counter- proposal. |
| 020N | Polsinelli PC | 9/21/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August fee statement. |
| 020N | Polsinelli PC | 9/21/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review and verify LEDES data for August. |
| 020N | Polsinelli PC | 9/22/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review response to third interim letter report from professional and communications to Ms. West on response. |
| 020N | Polsinelli PC | 10/1/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Stadler on status of Fee Committee response to proposal for resolution of third interim fee application. |
| 020N | Polsinelli PC | 10/6/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Prepare resolution summary exhibit and email correspondence with Mr. Edelson with same. |
| 020N | Polsinelli PC | 10/16/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review fourth interim fee application. |
| 020N | Polsinelli PC | 10/19/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Edelson requesting upload of additional data for fourth interim fee application. |
| 020N | Polsinelli PC | 10/19/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review and transmit correspondence to Polsinelli team on monthly fee statements. |
| 020N | Polsinelli PC | 10/19/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review June through August fee statements for letter of no-objection. |
| 020N | Polsinelli PC | 10/20/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Review, reconcile, and augment fourth interim fee and expense data. |
| 020N | Polsinelli PC | 10/21/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Edelson confirming receipt of re-uploaded data. |
| 020N | Polsinelli PC | 10/21/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the fourth interim fees and expenses. |
| 020N | Polsinelli PC | 10/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the fourth interim fee and expense data. |
| 020N | Polsinelli PC | 10/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September fee statement. |
| 020N | Polsinelli PC | 10/26/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September fee statements and supporting LEDES data. |
| 020N | Polsinelli PC | 11/3/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze hourly rates and incorporate fourth interim hours, rates, and fees into rate tracking spreadsheet. |
| 020N | Polsinelli PC | 11/16/2015 | WEST, ERIN | $295 | 5.7 | $1,681.50 | Review and code fees and expenses in database. |
| 020N | Polsinelli PC | 11/16/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare fourth fee period exhibits. |
| 020N | Polsinelli PC | 11/17/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Continue preparation of fourth fee period exhibits. |
| 020N | Polsinelli PC | 11/20/2015 | WEST, ERIN | $295 | 5.4 | $1,593.00 | Continue review and coding of fees and expense entries in database. |
| 020N | Polsinelli PC | 11/20/2015 | WEST, ERIN | $295 | 1.2 | $354.00 | Prepare draft letter report for fourth interim fee period. |
| 020N | Polsinelli PC | 11/23/2015 | WEST, ERIN | $295 | 1.3 | $383.50 | Continue preparing draft letter report on fourth interim fee period. |
| 020N | Polsinelli PC | 11/23/2015 | WEST, ERIN | $295 | 2.5 | $737.50 | Continue reviewing and coding fees and expenses in database. |

**EXHIBIT E**

Godfrey and Kahn, S.C.

Detailed Time Records

September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 11/23/2015 | WEST, ERIN | $295 | 1.8 | $531.00 | Revise exhibits for fourth interim fee period. |
| 020N | Polsinelli PC | 12/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft letter report (fourth period). |
| 020N | Polsinelli PC | 12/1/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Revise draft letter report and exhibits to reflect comments from Ms. Stadler. |
| 020N | Polsinelli PC | 12/2/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Review changes to draft letter report from Mr. Williamson. |
| 020N | Polsinelli PC | 12/2/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and approve draft letter report for forwarding to Ms. Gooch and inclusion in December 8 meeting materials. |
| 020N | Polsinelli PC | 12/7/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Edelson on timing of letter report for fourth interim fee period. |
| 020N | Polsinelli PC | 12/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of fourth interim letter report. |
| 020N | Polsinelli PC | 12/10/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report exhibits. |
| 020N | Polsinelli PC | 12/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review eighth supplemental declaration of Christopher Ward. |
| 020N | Polsinelli PC | 12/10/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of letter report and exhibits. |
| 020N | Polsinelli PC | 12/16/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Ward on additional work performed for committee by Polsinelli during fifth interim fee period. |
| ***020N*** | ***Polsinelli PC*** | | ***Matter Totals*** | | ***52.3*** | ***$17,636.50*** | |
| 020P | Richards, Layton & Finger, PA | 9/3/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review fee statement for June 2015. |
| 020P | Richards, Layton & Finger, PA | 9/3/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review June fee statement and LEDES file. |
| 020P | Richards, Layton & Finger, PA | 9/4/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft and send letter of no-objection for fee statement for June 2015. |
| 020P | Richards, Layton & Finger, PA | 10/1/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review monthly fee statement for July 2015, drafting and forwarding letter of no objection to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 10/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2015 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 10/2/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement. |
| 020P | Richards, Layton & Finger, PA | 10/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton and Ms. Boucher about second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review LEDES data for July expenses. |
| 020P | Richards, Layton & Finger, PA | 10/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock and Ms. Boucher about filing of the second interim fee application and receipt of related LEDES data. |
| 020P | Richards, Layton & Finger, PA | 10/6/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Initial review and reconciliation of second interim fee application LEDES files. |
| 020P | Richards, Layton & Finger, PA | 10/6/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication and creation of account for Ms. Deckman for web portal. |
| 020P | Richards, Layton & Finger, PA | 10/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial review of second interim application. |
| 020P | Richards, Layton & Finger, PA | 10/7/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application for the second fee period. |
| 020P | Richards, Layton & Finger, PA | 10/7/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review, reconcile, and augment fee and expense data for the second interim fee period. |
| 020P | Richards, Layton & Finger, PA | 10/7/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the second interim fees and expenses. |
| 020P | Richards, Layton & Finger, PA | 10/7/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Wilson and Mr. Hancock about the second interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 10/8/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Analyze hourly rate structures and quantify fees from rate increases through the second interim fee period. |
| 020P | Richards, Layton & Finger, PA | 10/12/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/14/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review letter report and initial draft, confer with Mr. Hancock on earlier draft reports, and conference with Ms. Gooch on status of professional's response to letter report. |
| 020P | Richards, Layton & Finger, PA | 10/14/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Stadler about first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/14/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review draft and final letter report summaries for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/27/2015 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Review second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/29/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Review entries related to fee applications. |
| 020P | Richards, Layton & Finger, PA | 10/29/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Correspondence and conferences with Mr. Hancock about fee entries relating to fee applications. |
| 020P | Richards, Layton & Finger, PA | 10/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about meal expenses in second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/29/2015 | HANCOCK, MARK | $275 | 2.9 | $797.50 | Continue reviewing second interim fee application. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 10/29/2015 | HANCOCK, MARK | $275 | 3.4 | $935.00 | Draft letter report for second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/30/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Continue drafting letter report for second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about fee application entries in second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/30/2015 | HANCOCK, MARK | $275 | 2.1 | $577.50 | Continue reviewing second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/31/2015 | HANCOCK, MARK | $275 | 2.2 | $605.00 | Continue drafting letter report for second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 10/31/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Continue reviewing second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about meal expenses in second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/5/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Dalton about meal expense data for second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron and Mr. Dalton about meal expenses in second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/11/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and create spreadsheet of supplemental information on interim meal expenses. |
| 020P | Richards, Layton & Finger, PA | 11/12/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Review letter report and draft correspondence to Mr. Hancock about letter report. |
| 020P | Richards, Layton & Finger, PA | 11/12/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/12/2015 | HANCOCK, MARK | $275 | 2.5 | $687.50 | Continue drafting letter report for second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/12/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Create and verify hourly rate increase exhibit for the second interim fee period. |
| 020P | Richards, Layton & Finger, PA | 11/12/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review draft letter and exhibits for second fee period application. |
| 020P | Richards, Layton & Finger, PA | 11/13/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report on second interim fee application and contemporaneously review exhibits. |
| 020P | Richards, Layton & Finger, PA | 11/13/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail draft second interim letter report to Ms. Gooch for review and comment, with internal e-mail exchange with Mr. Hancock and Mr. Wilson on status of report. |
| 020P | Richards, Layton & Finger, PA | 11/13/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron and Mr. Dalton about meal expenses in second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/13/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Stadler about second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 020P | Richards, Layton & Finger, PA | 11/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July 2015 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 11/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES data file for August expenses. |
| 020P | Richards, Layton & Finger, PA | 11/23/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review August 2015 monthly fee statement, drafting and forwarding letter of no objection to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 11/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Madron about response to first letter report. |
| 020P | Richards, Layton & Finger, PA | 12/1/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Review letter in response to letter report on first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/1/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review comprehensive response letter from Mr. Madron and forward to Ms. Boucher for inclusion in December 8 meeting materials. |
| 020P | Richards, Layton & Finger, PA | 12/2/2015 | WILSON, ERIC | $515 | 1.0 | $515.00 | Continue review and analysis of letter in response to letter report on first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about response to first letter report. |
| 020P | Richards, Layton & Finger, PA | 12/2/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review response to first letter report. |
| 020P | Richards, Layton & Finger, PA | 12/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Wilson about response to first letter report. |
| 020P | Richards, Layton & Finger, PA | 12/3/2015 | WILSON, ERIC | $515 | 0.1 | $51.50 | Conference with Mr. Hancock about response to letter report on first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/3/2015 | HANCOCK, MARK | $275 | 2.4 | $660.00 | Draft and revise negotiation summary for first letter report. |
| 020P | Richards, Layton & Finger, PA | 12/3/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about response to first letter report. |
| 020P | Richards, Layton & Finger, PA | 12/3/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Ms. Stadler about negotiation summary for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2015 monthly fee statement. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 12/11/2015 | WILSON, ERIC | $515 | 0.3 | $154.50 | Review proposed resolution of first interim fee application and draft correspondence to Mr. Hancock with suggested approach. |
| 020P | Richards, Layton & Finger, PA | 12/11/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and comment on draft e-mail to Mr. Madron in furtherance of continuing discussions on resolution of first interim fee application issues. |
| 020P | Richards, Layton & Finger, PA | 12/11/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Draft counter-proposal summary for first letter report. |
| 020P | Richards, Layton & Finger, PA | 12/11/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Wilson and Ms. Stadler about counter-proposal for negotiations for first letter report. |
| 020P | Richards, Layton & Finger, PA | 12/11/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about proposed resolution for first letter report. |
| 020P | Richards, Layton & Finger, PA | 12/14/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conference with Mr. Hancock about potential resolution of first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about negotiations to resolve first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/14/2015 | HANCOCK, MARK | $275 | 1.5 | $412.50 | Prepare for and attend telephone conference with Mr. Madron and Mr. DeFranceschi about negotiations to resolve first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/15/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Mr. Madron about negotiations to resolve first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/15/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Analyze proposed resolution for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/15/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Stadler and Mr. Wilson about negotiations to resolve first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 12/21/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020P | Richards, Layton & Finger, PA | 12/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 12/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review third supplemental declaration in support of retention. |
| 020P | Richards, Layton & Finger, PA | 12/22/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise letter report for second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/22/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review September 2015 monthly fee statement, drafting and forwarding no objection letter to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 12/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about letter of no-objection for September 2015 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 12/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review the third supplemental affidavit and disclosure of Daniel J. DeFranceschi. |
| 020P | Richards, Layton & Finger, PA | 12/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October fee statement. |
| 020P | Richards, Layton & Finger, PA | 12/29/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about status of negotiations for first interim fee application. |
| ***020P*** | ***Richards, Layton & Finger, PA*** | | ***Matter Totals*** | | ***49.2*** | ***$17,597.00*** | |
| 020Q | Sidley Austin LLP | 9/4/2015 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Prepare second fee period exhibits per Ms. Stadler. |
| 020Q | Sidley Austin LLP | 9/4/2015 | STADLER, KATHERINE | $495 | 4.9 | $2,425.50 | Review second interim fee application and supporting data, coding all time entries and beginning drafting of second interim letter report. |
| 020Q | Sidley Austin LLP | 9/5/2015 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Continue preparation of second fee period exhibits. |
| 020Q | Sidley Austin LLP | 9/6/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Continue preparation of second fee period exhibits. |
| 020Q | Sidley Austin LLP | 9/6/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review third fee period fees and expenses in database application. |
| 020Q | Sidley Austin LLP | 9/7/2015 | VIOLA, LEAH | $295 | 3.2 | $944.00 | Update second fee period exhibits per Ms. Stadler. |
| 020Q | Sidley Austin LLP | 9/7/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review draft exhibits, revise draft report and request revisions to exhibits to conform to draft report. |
| 020Q | Sidley Austin LLP | 9/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review initial draft of letter report (second period). |
| 020Q | Sidley Austin LLP | 9/8/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update third fee period exhibits per Ms. Stadler. |
| 020Q | Sidley Austin LLP | 9/8/2015 | STADLER, KATHERINE | $495 | 2.9 | $1,435.50 | Review and revise draft letter report in light of updated exhibits, forwarding for Fee Committee review and comment. |
| 020Q | Sidley Austin LLP | 9/8/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft of second interim fee report. |
| 020Q | Sidley Austin LLP | 9/9/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Final review and revision of letter report for inclusion in September 10 meeting materials. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Q | Sidley Austin LLP | 9/9/2015 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Review second interim fee period special counsel retention and fee application charges and prepare comparative report for Ms. Gooch for discussion on September 10 Fee Committee call. |
| 020Q | Sidley Austin LLP | 9/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review revisions to pending letter report. |
| 020Q | Sidley Austin LLP | 9/10/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare final second fee period exhibits for report, incorporating Fee Committee feedback. |
| 020Q | Sidley Austin LLP | 9/10/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail revised draft letter report and exhibits to Mr. Gitlin and Ms. Gooch for review and comment. |
| 020Q | Sidley Austin LLP | 9/10/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise letter report and exhibits based on Fee Committee comments. |
| 020Q | Sidley Austin LLP | 9/10/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Final review of second fee period interim letter report after Fee Committee changes incorporated. |
| 020Q | Sidley Austin LLP | 9/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Final review of letter report and Fee Committee requested changes and related email. |
| 020Q | Sidley Austin LLP | 9/11/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on draft letter report and final revisions. |
| 020Q | Sidley Austin LLP | 9/11/2015 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Additional review and revision to letter report based on comments from Ms. Gooch, Mr. Gitlin, and Mr. Williamson. |
| 020Q | Sidley Austin LLP | 9/15/2015 | VIOLA, LEAH | $295 | 2.9 | $855.50 | Prepare third fee period exhibits. |
| 020Q | Sidley Austin LLP | 9/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. King on requested extension of time to respond to letter report on second interim fee application. |
| 020Q | Sidley Austin LLP | 9/17/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update third fee period exhibits per Ms. Stadler. |
| 020Q | Sidley Austin LLP | 9/17/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft letter report on third interim fee application in light of draft exhibits. |
| 020Q | Sidley Austin LLP | 9/17/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter for third interim application. |
| 020Q | Sidley Austin LLP | 9/22/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Update third fee period exhibits for report. |
| 020Q | Sidley Austin LLP | 9/22/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Complete third interim letter report. |
| 020Q | Sidley Austin LLP | 9/22/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review third interim letter report and exhibits. |
| 020Q | Sidley Austin LLP | 9/25/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Forward third interim report to Mr. Caruso. |
| 020Q | Sidley Austin LLP | 10/5/2015 | VIOLA, LEAH | $295 | 2.9 | $855.50 | Prepare second fee period negotiation summary. |
| 020Q | Sidley Austin LLP | 10/5/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and forward written response to letter report on second interim fee application. |
| 020Q | Sidley Austin LLP | 10/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review updated negotiation summaries. |
| 020Q | Sidley Austin LLP | 10/7/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update second fee period negotiation summary per Ms. Stadler. |
| 020Q | Sidley Austin LLP | 10/7/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Outline terms of proposed settlement as set forth in written response to letter report on second interim fee application. |
| 020Q | Sidley Austin LLP | 10/7/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch with settlement proposal and summary. |
| 020Q | Sidley Austin LLP | 10/8/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Calculate objection deadline and e-mail summary to Ms. Boucher for calendaring and docketing. |
| 020Q | Sidley Austin LLP | 10/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Voice message and e-mail exchange with Mr. King on status of second interim fee proposal. |
| 020Q | Sidley Austin LLP | 10/21/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail update to Ms. Gooch and Mr. Gitlin on Sidley & Austin's agreement to adjourn hearing on second interim fee application and extension of objection deadline. |
| 020Q | Sidley Austin LLP | 10/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. King on removal of Sidley & Austin applications from list of uncontested applications scheduled for hearing on October 26 and confirming extension of time for Fee Committee to object to the second interim fee application. |
| 020Q | Sidley Austin LLP | 11/4/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update second fee period negotiation summary, per Ms. Stadler. |
| 020Q | Sidley Austin LLP | 11/4/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail outline of settlement proposal to Mr. King and telephone conference with him on that issue. |
| 020Q | Sidley Austin LLP | 11/5/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on proposed settlement. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Q | Sidley Austin LLP | 11/6/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review additional materials and revise negotiation summary for inclusion in November 18 meeting materials. |
| 020Q | Sidley Austin LLP | 11/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. King on proposed resolution of second interim fee application. |
| 020Q | Sidley Austin LLP | 11/6/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review proposal on resolution of third interim letter report and prepare summary for November 18 meeting. |
| 020Q | Sidley Austin LLP | 11/9/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Update second fee period negotiation summary per Ms. Stadler. |
| 020Q | Sidley Austin LLP | 11/9/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare third fee period negotiation summary. |
| 020Q | Sidley Austin LLP | 11/18/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Gooch on Sidley Austin proposal and forward requested documents. |
| 020Q | Sidley Austin LLP | 11/30/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchanges with Ms. Gooch and Mr. King in response to firm's request to submit certificates of no-objection for monthly fees incurred during third interim fee period. |
| 020Q | Sidley Austin LLP | 12/3/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Prepare additional analysis of second interim retention and fee application time as requested by the Fee Committee, incorporating updated analysis and other documents for December 8 meeting materials. |
| 020Q | Sidley Austin LLP | 12/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest email exchange on revised settlement proposal for second interim fee application. |
| 020Q | Sidley Austin LLP | 12/9/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Multiple emails and telephone calls to Mr. Caruso and Mr. King to discuss revised settlement proposal for second interim fee application. |
| 020Q | Sidley Austin LLP | 12/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review several emails on continuing discussions and related conference with Ms. Stadler. |
| 020Q | Sidley Austin LLP | 12/10/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange and telephone call with Mr. King on status of second interim resolution. |
| 020Q | Sidley Austin LLP | 12/10/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Begin preparing for drafting and filing of objection to second interim fee application, consulting with Ms. Schmidt on contents of objection. |
| 020Q | Sidley Austin LLP | 12/10/2015 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Telephone conference with Ms. Stadler on background and potential objection to second interim fee application. |
| 020Q | Sidley Austin LLP | 12/10/2015 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review first interim fee application to prepare for drafting objection |
| 020Q | Sidley Austin LLP | 12/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review May through August fee statements. |
| 020Q | Sidley Austin LLP | 12/11/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. King on second interim resolution and protocol for monthly payments. |
| 020Q | Sidley Austin LLP | 12/11/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review May, June, July and August fee statements. |
| 020Q | Sidley Austin LLP | 12/14/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward to Ms. Gooch e-mail from Mr. King accepting Fee Committee's proposal for resolution of the second interim fee application. |
| 020Q | Sidley Austin LLP | 12/21/2015 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Review, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 020Q | Sidley Austin LLP | 12/22/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Respond to e-mail inquiry from Ms. Gooch on status of settlement negotiations for second and third interim fee applications. |
| 020Q | Sidley Austin LLP | 12/22/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze and chart hours/fees billed to fee application matter. |
| 020Q | Sidley Austin LLP | 12/29/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Review fourth fee period fee statements for letter of no-objection. |
| 020Q | Sidley Austin LLP | 12/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about negotiation summary. |
| 020Q | Sidley Austin LLP | 12/30/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and execute no-objection letter and advisory from Ms. Viola on retention time. |
| 020Q | Sidley Austin LLP | 12/30/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze and reconcile discrepancies between the fourth interim fee application and the supporting LEDES data. |
| 020Q | Sidley Austin LLP | 12/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fourth interim fee application. |
| 020Q | Sidley Austin LLP | 12/30/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Augment fourth interim fee and expense data. |
| 020Q | Sidley Austin LLP | 12/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review interim application for fourth fee period. |
| *020Q* | *Sidley Austin LLP* | | *Matter Totals* | | *57.3* | *$24,181.50* | |
| 020R | Thompson & Knight LLP | 9/1/2015 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Update third fee period billing and retention exhibits. |
| 020R | Thompson & Knight LLP | 9/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly fee statement. |
| 020R | Thompson & Knight LLP | 9/2/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020R | Thompson & Knight LLP | 9/3/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of third fee period exhibits for letter report. |
| 020R | Thompson & Knight LLP | 9/3/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Final revision and review of third interim letter report and exhibits, forwarding same to Ms. Liggins and Ms. McNulty. |
| 020R | Thompson & Knight LLP | 9/3/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review letter report and exhibits for third interim fee period. |
| 020R | Thompson & Knight LLP | 9/14/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review July fee statement for letter of no-objection. |
| 020R | Thompson & Knight LLP | 9/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Liggins on response to third interim letter report. |
| 020R | Thompson & Knight LLP | 9/18/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Ms. Liggins and outline proposed resolution for discussion at September 21 Fee Committee meeting. |
| 020R | Thompson & Knight LLP | 9/20/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare third fee period negotiation summary. |
| 020R | Thompson & Knight LLP | 10/1/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail update to Ms. Boucher on resolution for inclusion in status report on uncontested third interim applications. |
| 020R | Thompson & Knight LLP | 10/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October budget and staffing plan and revise tracking spreadsheet. |
| 020R | Thompson & Knight LLP | 10/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Liggins on status of third interim fee application and summary report filed with the court. |
| 020R | Thompson & Knight LLP | 10/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 020R | Thompson & Knight LLP | 10/30/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review August fee statement for letter of no-objection. |
| 020R | Thompson & Knight LLP | 11/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fourth interim fee application. |
| 020R | Thompson & Knight LLP | 11/18/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial reconciliation of fourth interim period LEDES data files. |
| 020R | Thompson & Knight LLP | 11/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August fee statement. |
| 020R | Thompson & Knight LLP | 11/19/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Analyze, reconcile, and augment fourth interim fee and expense data. |
| 020R | Thompson & Knight LLP | 11/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |
| 020R | Thompson & Knight LLP | 11/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020R | Thompson & Knight LLP | 11/20/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analysis and augmentation of fourth interim fee and expense data. |
| 020R | Thompson & Knight LLP | 11/20/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database review of the fourth interim fees and expenses. |
| 020R | Thompson & Knight LLP | 11/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the fourth interim fee and expense data. |
| 020R | Thompson & Knight LLP | 11/20/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Analyze hourly rate increases for the first four interim fee periods and create exhibit with fees attributable to rate increases for the fourth interim period. |
| 020R | Thompson & Knight LLP | 11/27/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review September fee statement for letter of no-objection. |
| 020R | Thompson & Knight LLP | 11/27/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Review fourth fee period fees and expenses in database application. |
| 020R | Thompson & Knight LLP | 12/1/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Continue to prepare fourth fee period exhibits. |
| 020R | Thompson & Knight LLP | 12/1/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Create and verify chart of hourly rate increase percentages and dollars by timekeeper. |
| 020R | Thompson & Knight LLP | 12/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 020R | Thompson & Knight LLP | 12/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December budget and staffing plan. |
| 020R | Thompson & Knight LLP | 12/21/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fourth fee period exhibits. |
| 020R | Thompson & Knight LLP | 12/22/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on October fee statement. |
| **020R** | **Thompson & Knight LLP** | | **Matter Totals** | | **17.4** | **$7,539.00** | |
| 020S | Balch & Bingham | 9/9/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review July fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 9/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly fee statement. |
| 020S | Balch & Bingham | 9/22/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August fee statement and LEDES data. |
| 020S | Balch & Bingham | 9/23/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review, reconcile, and augment fourth interim period expense data. |
| 020S | Balch & Bingham | 10/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to the second interim fee application concerning voluntary hourly rate disclosures. |
| 020S | Balch & Bingham | 10/5/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review supplemental declaration to second interim fee application. |
| 020S | Balch & Bingham | 10/12/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review August fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 10/16/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review fee application for fourth interim fee period. |
| 020S | Balch & Bingham | 10/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review fourth interim period application. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020S | Balch & Bingham | 10/19/2015 | DALTON, ANDY | $495 | 4.7 | $2,326.50 | Review, reconcile, and augment fee and expense data for the fourth interim fee period, including incorporation of supplemental travel expense data. |
| 020S | Balch & Bingham | 10/20/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database review of the fees and expenses for the fourth interim fee period. |
| 020S | Balch & Bingham | 10/20/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify exhibits of data issues in the fourth interim period expenses. |
| 020S | Balch & Bingham | 10/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the fee and expense data for the fourth interim period. |
| 020S | Balch & Bingham | 10/22/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review fourth fee period fees in database application. |
| 020S | Balch & Bingham | 10/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review September fee statement and LEDES data. |
| 020S | Balch & Bingham | 10/24/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Begin analysis of hourly rates and increases in the fourth interim fee period and since retention. |
| 020S | Balch & Bingham | 10/25/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Review fourth fee period fees in database application. |
| 020S | Balch & Bingham | 10/25/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze and quantify hourly rate increases since retention. |
| 020S | Balch & Bingham | 10/26/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Review fourth fee period fees and expenses in database application. |
| 020S | Balch & Bingham | 10/29/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare fourth fee period exhibits. |
| 020S | Balch & Bingham | 10/30/2015 | VIOLA, LEAH | $295 | 2.8 | $826.00 | Continue to prepare fourth fee period exhibits. |
| 020S | Balch & Bingham | 10/30/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review September fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 11/4/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update fourth fee period exhibits per Ms. Stadler. |
| 020S | Balch & Bingham | 11/4/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application figures on hourly rate increases and draft e-mail to Ms. Stadler about calculation of fees attributable to rate increases. |
| 020S | Balch & Bingham | 11/4/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter report and exhibits for fourth interim fee period. |
| 020S | Balch & Bingham | 11/5/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Additional review and revision of draft fourth interim letter report. |
| 020S | Balch & Bingham | 11/5/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify exhibit of fees attributable to hourly rate increases. |
| 020S | Balch & Bingham | 11/6/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft exhibits and complete letter report for forwarding to Ms. Gooch for her review. |
| 020S | Balch & Bingham | 11/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise hourly rate increase exhibit to the draft letter report. |
| 020S | Balch & Bingham | 11/11/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on September monthly fee statement. |
| 020S | Balch & Bingham | 11/24/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review October fee statement and LEDES data. |
| 020S | Balch & Bingham | 11/30/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Create chart of hourly rate increase percentages and related dollar amounts by timekeeper, including weighted averages by timekeeper position. |
| 020S | Balch & Bingham | 12/2/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fourth fee period exhibits to incorporate rate increase analysis as first exhibit. |
| 020S | Balch & Bingham | 12/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review letter report on fourth interim fee period application. |
| 020S | Balch & Bingham | 12/10/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review and revision, complete letter report on fourth interim fee period application and forward to professional. |
| 020S | Balch & Bingham | 12/10/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report exhibits. |
| 020S | Balch & Bingham | 12/10/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of letter report and exhibits. |
| 020S | Balch & Bingham | 12/14/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review October fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 12/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| 020S | Balch & Bingham | 12/30/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review November LEDES data. |
| **020S** | **Balch & Bingham** | | **Matter Totals** | | **24.4** | **$10,470.00** | |
| 020T | Phillips, Goldman & Spence | 10/28/2015 | ANDRES, CARLA | $410 | 2.1 | $861.00 | Review and revise fee application and supporting documents. |
| 020T | Phillips, Goldman & Spence | 10/28/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with Ms. Hartman and internal communications to discuss notice of hearing and fee application. |
| 020T | Phillips, Goldman & Spence | 11/6/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review fee application to confirm requested changes have been incorporated. |
| 020T | Phillips, Goldman & Spence | 12/31/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mails from Ms. Hartmann and Ms. Stadler in connection with local counsel fee application, certificate of no-objection, and anticipated filing dates. |
| **020T** | **Phillips, Goldman & Spence** | | **Matter Totals** | | **3.2** | **$1,312.00** | |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 9/2/2015 | VIOLA, LEAH | $295 | 4.3 | $1,268.50 | Continue to review third fee period fees in database application. |
| 020U | Sullivan & Cromwell LLP | 9/2/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review supporting documentation received for March/April 2015 receipts. |
| 020U | Sullivan & Cromwell LLP | 9/3/2015 | VIOLA, LEAH | $295 | 3.2 | $944.00 | Prepare draft third fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 9/4/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Dalton on blended hourly rates for third interim period. |
| 020U | Sullivan & Cromwell LLP | 9/4/2015 | WEST, ERIN | $295 | 7.0 | $2,065.00 | Review and revise exhibits for third fee period letter report. |
| 020U | Sullivan & Cromwell LLP | 9/4/2015 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Update third fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 9/4/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West about the blended hourly rate for the third interim fee period. |
| 020U | Sullivan & Cromwell LLP | 9/5/2015 | WEST, ERIN | $295 | 2.5 | $737.50 | Review and revise exhibits for third interim fee period. |
| 020U | Sullivan & Cromwell LLP | 9/5/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Continue to update third fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 9/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final review of revised letter report (third period). |
| 020U | Sullivan & Cromwell LLP | 9/6/2015 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Incorporate Ms. Stadler's changes into draft letter report, including review of transcripts of all hearings attended during third interim period. |
| 020U | Sullivan & Cromwell LLP | 9/6/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise draft letter report and exhibits for third interim fee period, forwarding comments to Ms. West and Ms. Viola. |
| 020U | Sullivan & Cromwell LLP | 9/7/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Review and incorporate Mr. Williamson's changes to draft letter report. |
| 020U | Sullivan & Cromwell LLP | 9/7/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review final draft letter and exhibits (third fee period). |
| 020U | Sullivan & Cromwell LLP | 9/8/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare updated final third fee period exhibits for Fee Committee review. |
| 020U | Sullivan & Cromwell LLP | 9/9/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Final review and revision of draft letter report and exhibits for inclusion in September 10 meeting materials. |
| 020U | Sullivan & Cromwell LLP | 9/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review revisions to pending letter report. |
| 020U | Sullivan & Cromwell LLP | 9/10/2015 | VIOLA, LEAH | $295 | 2.9 | $855.50 | Revise final third fee period exhibits for report. |
| 020U | Sullivan & Cromwell LLP | 9/10/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft report and exhibits based on Fee Committee comments at meeting. |
| 020U | Sullivan & Cromwell LLP | 9/10/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail updated draft report to Mr. Gitlin and Ms. Gooch for comment and final approval. |
| 020U | Sullivan & Cromwell LLP | 9/10/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of third fee period interim letter report after Fee Committee changes incorporated. |
| 020U | Sullivan & Cromwell LLP | 9/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final review of letter report and Fee Committee requested changes and related email. |
| 020U | Sullivan & Cromwell LLP | 9/11/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Sign and email final letter report and exhibits for third interim fee application to Sullivan. |
| 020U | Sullivan & Cromwell LLP | 9/11/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Final review of letter report and exhibits for issuance to retained professional. |
| 020U | Sullivan & Cromwell LLP | 9/21/2015 | WEST, ERIN | $295 | 1.5 | $442.50 | Review and analyze response to third interim letter report including review of additional expense receipts. |
| 020U | Sullivan & Cromwell LLP | 9/21/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Prepare negotiation summary exhibits and summary of analysis of response to third interim letter report. |
| 020U | Sullivan & Cromwell LLP | 9/21/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Receive email correspondence from Mr. Dietderich on retention of Gibbs & Bruns and forward same to Ms. Stadler. |
| 020U | Sullivan & Cromwell LLP | 9/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly statement. |
| 020U | Sullivan & Cromwell LLP | 9/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone conference with Ms. Stadler and Mr. Gitlin on Sullivan response to third interim fee period letter report. |
| 020U | Sullivan & Cromwell LLP | 9/22/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to Ms. Stadler with copy of response to Fee Committee and exhibit summary. |
| 020U | Sullivan & Cromwell LLP | 9/22/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail exchange and telephone conference with Mr. Gitlin and Mr. Williamson on second interim fee application. |
| 020U | Sullivan & Cromwell LLP | 9/22/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review August fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 9/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review third supplemental declaration of Andrew G. Dietderich about retention of temporary attorneys. |
| 020U | Sullivan & Cromwell LLP | 9/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review response to the Fee Committee third interim fee period letter report. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 9/23/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Conference with Ms. Stadler to review response of Sullivan to letter report. |
| 020U | Sullivan & Cromwell LLP | 9/23/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Conference with Ms. West about firm's response to the letter report. |
| 020U | Sullivan & Cromwell LLP | 9/23/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Kranzley to arrange call on letter report deductions and Sullivan response. |
| 020U | Sullivan & Cromwell LLP | 9/23/2015 | WEST, ERIN | $295 | 1.0 | $295.00 | Detailed review of response by Sullivan to letter report to prepare counter- proposal in negotiation. |
| 020U | Sullivan & Cromwell LLP | 9/28/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler on status of response to proposal by Sullivan and scheduling meeting. |
| 020U | Sullivan & Cromwell LLP | 9/28/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. West on open issues on second interim fee application and potential parameters for resolution. |
| 020U | Sullivan & Cromwell LLP | 9/30/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Ms. Minio to schedule call on third interim fee application. |
| 020U | Sullivan & Cromwell LLP | 9/30/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Telephone conference with paralegal team on potential parameters for consensual resolution. |
| 020U | Sullivan & Cromwell LLP | 9/30/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with paralegal team on potential parameters for consensual resolution. |
| 020U | Sullivan & Cromwell LLP | 10/5/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conference with Ms. Kranzley on proposal for resolution of third interim application. |
| 020U | Sullivan & Cromwell LLP | 10/5/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Minio following up on telephone conference and status of negotiations for third interim letter report. |
| 020U | Sullivan & Cromwell LLP | 10/5/2015 | WEST, ERIN | $295 | 0.9 | $265.50 | Prepare negotiation summary based on telephone conference with Ms. Kranzley. |
| 020U | Sullivan & Cromwell LLP | 10/5/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review updated settlement proposal and settlement summary from Sullivan & Cromwell to prepare for reporting to Fee Committee. |
| 020U | Sullivan & Cromwell LLP | 10/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review updated negotiation summary for the third interim fee period. |
| 020U | Sullivan & Cromwell LLP | 10/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest settlement materials in connection with second interim fee application (third period). |
| 020U | Sullivan & Cromwell LLP | 10/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review supplemental disclosure to second interim fee application. |
| 020U | Sullivan & Cromwell LLP | 10/7/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch with settlement proposal and summary. |
| 020U | Sullivan & Cromwell LLP | 10/7/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to the second interim fee application. |
| 020U | Sullivan & Cromwell LLP | 10/7/2015 | DALTON, ANDY | $495 | 2.0 | $990.00 | Review, reconcile, and augment electronic expense data for the fourth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 10/12/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Prepare resolution summary exhibit. |
| 020U | Sullivan & Cromwell LLP | 10/12/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Kranzley confirming resolution of second interim fee application. |
| 020U | Sullivan & Cromwell LLP | 10/16/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review third interim fee application (fourth period). |
| 020U | Sullivan & Cromwell LLP | 10/17/2015 | DALTON, ANDY | $495 | 4.4 | $2,178.00 | Review, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 10/18/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the fourth interim period fees and expenses. |
| 020U | Sullivan & Cromwell LLP | 10/18/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the fourth interim period fee and expense data. |
| 020U | Sullivan & Cromwell LLP | 10/19/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review and transmit correspondence to Sullivan team on monthly fee statements. |
| 020U | Sullivan & Cromwell LLP | 10/19/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review June through August fee statements for letter of no-objection. |
| 020U | Sullivan & Cromwell LLP | 10/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly statement. |
| 020U | Sullivan & Cromwell LLP | 10/22/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 10/24/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Analyze hourly rates for the fourth interim period and since retention, including accounting for "no charge" entries with hours but no fees. |
| 020U | Sullivan & Cromwell LLP | 10/26/2015 | WEST, ERIN | $295 | 3.3 | $973.50 | Review and code fee data in database for third interim fee application (fourth period). |
| 020U | Sullivan & Cromwell LLP | 10/27/2015 | WEST, ERIN | $295 | 1.9 | $560.50 | Continue reviewing fee data in database for third interim fee application (fourth period). |
| 020U | Sullivan & Cromwell LLP | 11/2/2015 | WEST, ERIN | $295 | 6.0 | $1,770.00 | Continue review of fee data in database for third interim fee application. |
| 020U | Sullivan & Cromwell LLP | 11/3/2015 | WEST, ERIN | $295 | 3.6 | $1,062.00 | Continue reviewing fee data in database for third interim fee application. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 11/4/2015 | WEST, ERIN | $295 | 1.5 | $442.50 | Review expense data and receipts for fourth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 11/4/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Continue preparation of fourth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 11/5/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Continue preparation of fourth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 11/9/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Continue to prepare fourth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 11/10/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Telephone conference and email correspondence with Ms. Kranzley on rate increases. |
| 020U | Sullivan & Cromwell LLP | 11/11/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review September monthly fee statement expenses. |
| 020U | Sullivan & Cromwell LLP | 11/11/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Telephone conference with Ms. Kranzley on matriculation rate increases. |
| 020U | Sullivan & Cromwell LLP | 11/11/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Sullivan & Cromwell on review of September monthly fee statement expenses. |
| 020U | Sullivan & Cromwell LLP | 11/12/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare fourth fee period expense exhibits. |
| 020U | Sullivan & Cromwell LLP | 11/12/2015 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Update fourth fee period exhibits per Ms. West. |
| 020U | Sullivan & Cromwell LLP | 11/12/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate blended hourly rates, accounting for an intern and summer associates, and exchange related e-mail with Ms. West. |
| 020U | Sullivan & Cromwell LLP | 11/17/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Receive and review matriculation rate increase information from Ms. Kranzley. |
| 020U | Sullivan & Cromwell LLP | 11/17/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Multiple email correspondences with Ms. Kranzley on issue of rate increases and notice to Fee Committee. |
| 020U | Sullivan & Cromwell LLP | 11/17/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October 2015 matriculation hourly rate increase schedule and compare to rates billed to date. |
| 020U | Sullivan & Cromwell LLP | 11/24/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review October fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 12/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft letter report on third interim fee application (fourth period). |
| 020U | Sullivan & Cromwell LLP | 12/2/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Revise draft letter report and exhibits to reflect changes from Mr. Williamson. |
| 020U | Sullivan & Cromwell LLP | 12/2/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and comment on draft letter report for inclusion in December 8 meeting materials. |
| 020U | Sullivan & Cromwell LLP | 12/2/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Compute and chart percentage increases, by timekeeper, resulting from new rate schedule effective October 1, 2015. |
| 020U | Sullivan & Cromwell LLP | 12/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward necessary revisions to draft report and exhibits based on Fee Committee discussion at December 8 meeting. |
| 020U | Sullivan & Cromwell LLP | 12/10/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise letter report exhibits. |
| 020U | Sullivan & Cromwell LLP | 12/10/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of letter report and exhibits. |
| 020U | Sullivan & Cromwell LLP | 12/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November fee statement. |
| 020U | Sullivan & Cromwell LLP | 12/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| **020U** | **Sullivan & Cromwell LLP** | | **Matter Totals** | | **86.4** | **$30,230.00** | |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 9/8/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final third fee period exhibits for report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/2/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Wright on response to letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/6/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Wright on status of response to Fee Committee. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/6/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review fee application and letter report, drafting text of e-mail to professional inquiring on consensual resolution. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review internal e-mail exchange about addressing the lack of response to the third interim letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review correspondence between Ms. West and Mr. Fink about filing the interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/19/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review and transmit correspondence to Montgomery team on monthly fee statements. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/19/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review June and July fee statements for letter of no-objection. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/30/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/2/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Telephone conference with Mr. Fink on filing of fourth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/2/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review fourth interim application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/3/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial reconciliation of electronic fee and expense data for May through July. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Initial reconciliation of August LEDES data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/4/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dalton on rate increases and initial fee and expense analysis for fourth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/4/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Analyze hourly rates and calculate fees attributable to a rate increase. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the interim fee and expense data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about timekeeper with an hourly rate increase. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/4/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/4/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database review of interim fees and expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review fourth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/10/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Review supplement to fourth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review filed supplement to the interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. West and Ms. Boucher about expense receipts. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. West about hourly rate increases in the fourth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/17/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify hourly rate increase exhibit for the fourth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/18/2015 | WEST, ERIN | $295 | 4.5 | $1,327.50 | Review and code fees and expenses in database for fourth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/18/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update fourth fee period exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/18/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly fee statement. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/24/2015 | WEST, ERIN | $295 | 1.7 | $501.50 | Prepare draft letter report on fourth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/24/2015 | WEST, ERIN | $295 | 2.0 | $590.00 | Review and revise exhibits for fourth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft letter report for fourth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/1/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Revise draft letter report and exhibits to reflect comments from Ms. Stadler. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/1/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create chart of hourly rate increase percentage and dollars. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/2/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Review changes to draft letter report from Mr. Williamson. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/2/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve draft letter report and forward to Ms. Gooch. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October and November monthly statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| **020V** | **Montgomery, McCracken, Walker & Rhoads, LLP** | | **Matter Totals** | | **20.3** | **$7,747.50** | |
| 020W | Cravath, Swaine & Moore LLP | 9/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review Cravath response to letter report to second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 9/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review fee statement for July 2015. |
| 020W | Cravath, Swaine & Moore LLP | 9/4/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft and forward letter of no-objection for fee statement for July 2015. |
| 020W | Cravath, Swaine & Moore LLP | 9/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 9/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 9/10/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Correspond with Mr. Gitlin about status of negotiations for second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 9/11/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Multiple telephone conferences and e-mails with Mr. Gitlin on Cravath's response to interim letter report and next steps. |
| 020W | Cravath, Swaine & Moore LLP | 9/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review corrected certificate of no-objection for June 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 9/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Stadler about status of second interim fee application negotiations. |
| 020W | Cravath, Swaine & Moore LLP | 9/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin on potential resolution and scheduling of meeting and internal conference with Mr. Hancock on status. |
| 020W | Cravath, Swaine & Moore LLP | 9/15/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler about status of second interim fee application negotiations. |
| 020W | Cravath, Swaine & Moore LLP | 9/15/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about status of second interim fee application negotiations. |
| 020W | Cravath, Swaine & Moore LLP | 9/15/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Office conference with Ms. Stadler about status of second interim fee application negotiations. |
| 020W | Cravath, Swaine & Moore LLP | 9/16/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Draft, review, and revise e-mail to Mr. Levin proposing resolution of second interim fee issues. |
| 020W | Cravath, Swaine & Moore LLP | 9/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about status of second interim fee application negotiations. |
| 020W | Cravath, Swaine & Moore LLP | 9/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Levin about second interim fee application negotiations. |
| 020W | Cravath, Swaine & Moore LLP | 9/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Levin and Mr. Gitlin on resolution of second interim fee application. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 9/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about negotiated resolution of second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 9/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about negotiated resolution of second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 9/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about second interim fee application negotiations. |
| 020W | Cravath, Swaine & Moore LLP | 9/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about second interim fee application negotiations. |
| 020W | Cravath, Swaine & Moore LLP | 9/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 9/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October budget and revise tracking spreadsheet. |
| 020W | Cravath, Swaine & Moore LLP | 9/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review October 2015 budget. |
| 020W | Cravath, Swaine & Moore LLP | 10/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly statement. |
| 020W | Cravath, Swaine & Moore LLP | 10/2/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for August 2015, drafting and forwarding no objection letter and forwarding to Mr. Levin. |
| 020W | Cravath, Swaine & Moore LLP | 10/2/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 10/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review budget for November 2015. |
| 020W | Cravath, Swaine & Moore LLP | 10/21/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November budget and staffing plan and revise tracking spreadsheet. |
| 020W | Cravath, Swaine & Moore LLP | 10/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 10/28/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review third interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 10/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about data for interim fee application for fourth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 10/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton and Ms. Boucher about data for interim fee application for fourth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 10/29/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial reconciliation of interim fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 10/29/2015 | DALTON, ANDY | $495 | 4.9 | $2,425.50 | Review, verification, and augmentation of fourth interim period fee and expense data, including reconciliation of discrepancies in hours and fees billed. |
| 020W | Cravath, Swaine & Moore LLP | 10/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Dalton about interim fee application for fourth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 10/30/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Initial database review of interim fees and expenses. |
| 020W | Cravath, Swaine & Moore LLP | 10/30/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Hancock about reconciliation and billing issues in the interim fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 10/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Hancock about errors and inconsistencies in interim fee application numbers. |
| 020W | Cravath, Swaine & Moore LLP | 10/31/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Dalton about interim fee application for fourth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 11/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email on pending application and questioned calculations. |
| 020W | Cravath, Swaine & Moore LLP | 11/2/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Williamson, Ms. Stadler and Mr. Dalton about draft response to Mr. Levin's correspondence about fee discrepancies in interim application. |
| 020W | Cravath, Swaine & Moore LLP | 11/2/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Mr. Paskin and Mr. Levin about discrepancies in third interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 11/2/2015 | HANCOCK, MARK | $275 | 1.9 | $522.50 | Review interim fee application for fourth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 11/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about comparison of interim application for fourth interim period with counsel for other disinterested directors. |
| 020W | Cravath, Swaine & Moore LLP | 11/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Schmidt about comparison of interim application for fourth interim period with counsel for other disinterested directors. |
| 020W | Cravath, Swaine & Moore LLP | 11/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange between Mr. Hancock and Mr. Levin about discrepancies in the interim fee data. |
| 020W | Cravath, Swaine & Moore LLP | 11/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange e-mail with Mr. Levin on application. |
| 020W | Cravath, Swaine & Moore LLP | 11/3/2015 | HANCOCK, MARK | $275 | 2.0 | $550.00 | Draft letter report for interim fee application for fourth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 11/3/2015 | HANCOCK, MARK | $275 | 1.8 | $495.00 | Review interim fee application for fourth interim fee period. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 11/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about review of interim fee application for fourth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 11/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange between Mr. Levin and Mr. Hancock about addressing interim fee data discrepancies. |
| 020W | Cravath, Swaine & Moore LLP | 11/5/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review rate increase data. |
| 020W | Cravath, Swaine & Moore LLP | 11/5/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter report for interim fee application for fourth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 11/5/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify exhibit of fees attributable to hourly rate increases. |
| 020W | Cravath, Swaine & Moore LLP | 11/5/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Analyze hourly rates and calculate fees resulting from rate increases, including reconciliation of data discrepancies. |
| 020W | Cravath, Swaine & Moore LLP | 11/6/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report and exhibits, forwarding comments to Mr. Hancock for discussion. |
| 020W | Cravath, Swaine & Moore LLP | 11/6/2015 | HANCOCK, MARK | $275 | 2.1 | $577.50 | Draft letter report for interim fee application for fourth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 11/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review draft letter report. |
| 020W | Cravath, Swaine & Moore LLP | 11/7/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson about draft letter report for interim fee application for fourth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 11/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review updated draft letter report. |
| 020W | Cravath, Swaine & Moore LLP | 11/9/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update fourth fee period exhibits, per Mr. Hancock. |
| 020W | Cravath, Swaine & Moore LLP | 11/9/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise and finalize letter report for interim fee application for fourth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 11/9/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter and exhibits for fourth fee period interim report. |
| 020W | Cravath, Swaine & Moore LLP | 11/11/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 11/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review Jenner and Cravath combined budget for December 2015. |
| 020W | Cravath, Swaine & Moore LLP | 11/23/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2015 monthly fee statement, drafting no objection letter and forwarding to Mr. Levin. |
| 020W | Cravath, Swaine & Moore LLP | 11/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December budgets (including Jenner) and revise tracking spreadsheet. |
| 020W | Cravath, Swaine & Moore LLP | 11/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 11/30/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Create and verify chart of hourly rate increase percentages and dollars by timekeeper, including calculation of weighted averages by position. |
| 020W | Cravath, Swaine & Moore LLP | 12/7/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 12/10/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review October 2015 monthly fee statement, draft letter of no-objection and forward to Mr. Levin. |
| 020W | Cravath, Swaine & Moore LLP | 12/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin and Mr. Paskin about letter report for third interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 12/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler about draft letter reports and exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 12/11/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise letter report and exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 12/11/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of letter and exhibits for interim application. |
| 020W | Cravath, Swaine & Moore LLP | 12/15/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Prepare for and attend call with Mr. Paskin about negotiations for third interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 12/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January budget and staffing plan. |
| 020W | Cravath, Swaine & Moore LLP | 12/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for October 2015 monthly fee statement. |
| *020W* | *Cravath, Swaine & Moore LLP* | | *Matter Totals* | | *32.3* | *$12,151.50* | |
| 020Y | Proskauer Rose LLP | 9/1/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Continue to update third fee period exhibits. |
| 020Y | Proskauer Rose LLP | 9/1/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about revised exhibits to letter report. |
| 020Y | Proskauer Rose LLP | 9/3/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Prepare multiple attendees chart for third fee period report. |
| 020Y | Proskauer Rose LLP | 9/3/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Update third fee period exhibits per Ms. Stadler. |
| 020Y | Proskauer Rose LLP | 9/3/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft letter report based on comments from Mr. Gitlin and Ms. Gooch, forwarding draft to Mr. Gitlin and Ms. Gooch for additional review and comments. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 9/3/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on draft letter report. |
| 020Y | Proskauer Rose LLP | 9/3/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review letter report and exhibits for third interim fee period. |
| 020Y | Proskauer Rose LLP | 9/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additions and revisions to Proskauer letter report to reflect Fee Committee adjustments. |
| 020Y | Proskauer Rose LLP | 9/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference on Proskauer letter with Mr. Dalton. |
| 020Y | Proskauer Rose LLP | 9/4/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review updates to multiple attendees chart for third fee period report. |
| 020Y | Proskauer Rose LLP | 9/4/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Continue to prepare multiple attendees chart for third fee period report. |
| 020Y | Proskauer Rose LLP | 9/4/2015 | STADLER, KATHERINE | $495 | 2.6 | $1,287.00 | Review and revise draft letter report to include meeting attendance summary, isolating individual meeting topics and attendance for discussion and analysis. |
| 020Y | Proskauer Rose LLP | 9/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler about letter report for the third interim fee application. |
| 020Y | Proskauer Rose LLP | 9/6/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review updated third fee period report and exhibits. |
| 020Y | Proskauer Rose LLP | 9/6/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft letter report and exhibits for discussion at September 10 Fee Committee meeting. |
| 020Y | Proskauer Rose LLP | 9/7/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review revised draft letter and exhibits. |
| 020Y | Proskauer Rose LLP | 9/8/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare updated third fee period exhibits for Fee Committee review. |
| 020Y | Proskauer Rose LLP | 9/9/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Final review and revisions to letter report, forwarding electronically to Ms. Gooch for review. |
| 020Y | Proskauer Rose LLP | 9/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Young on status of interim letter report. |
| 020Y | Proskauer Rose LLP | 9/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review revisions to pending letter report (third period). |
| 020Y | Proskauer Rose LLP | 9/10/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final third fee period exhibits for report, incorporating Fee Committee feedback. |
| 020Y | Proskauer Rose LLP | 9/10/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Additional review and revision of draft letter report in light of comments from Mr. Williamson. |
| 020Y | Proskauer Rose LLP | 9/10/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise letter report and exhibits to conform with Fee Committee comments from today's meeting. |
| 020Y | Proskauer Rose LLP | 9/10/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail revised draft letter report and exhibits to Ms. Gooch and Mr. Gitlin for final review and approval, with responsive e-mails from Mr. Gitlin. |
| 020Y | Proskauer Rose LLP | 9/10/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Final review of third fee period interim letter report after Fee Committee changes incorporated. |
| 020Y | Proskauer Rose LLP | 9/11/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review of letter report and exhibits for issuance to retained professional. |
| 020Y | Proskauer Rose LLP | 9/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly fee statement. |
| 020Y | Proskauer Rose LLP | 9/21/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review August fee statement and LEDES expense data. |
| 020Y | Proskauer Rose LLP | 9/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review status of Proskauer discussions and related email. |
| 020Y | Proskauer Rose LLP | 9/28/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review written response from Mr. Young and respond, via e-mail, on timing and status of second interim fee application (third period). |
| 020Y | Proskauer Rose LLP | 9/28/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Gitlin forwarding professional's response and status of discussions of consensual resolution. |
| 020Y | Proskauer Rose LLP | 10/5/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare third fee period negotiation summary per Ms. Stadler. |
| 020Y | Proskauer Rose LLP | 10/5/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Prepare settlement summary of Proskauer position including discussion with Ms. Gooch and preparing for reporting to Fee Committee. |
| 020Y | Proskauer Rose LLP | 10/5/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review, reconcile, and augment expense data for the fourth interim fee period. |
| 020Y | Proskauer Rose LLP | 10/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review negotiation summary for the third interim fee period. |
| 020Y | Proskauer Rose LLP | 10/7/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update third fee period negotiation summary per Ms. Stadler. |
| 020Y | Proskauer Rose LLP | 10/7/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review revised e-mail proposal from Mr. Thomas for resolution of third interim fee period application, revise negotiation summary and incorporate into Fee Committee memorandum. |
| 020Y | Proskauer Rose LLP | 10/7/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch attaching updated settlement proposal and analysis. |
| 020Y | Proskauer Rose LLP | 10/12/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review August fee statement for letter of no-objection. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 10/14/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Thomas confirming Fee Committee approval of negotiated resolution and update status report exhibit to reflect resolution. |
| 020Y | Proskauer Rose LLP | 10/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and evaluate budgets against actual performance. |
| 020Y | Proskauer Rose LLP | 10/15/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward November budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 10/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November budget and staffing plan and revise tracking spreadsheet. |
| 020Y | Proskauer Rose LLP | 10/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about monthly budgets. |
| 020Y | Proskauer Rose LLP | 10/16/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review third interim fee application (fourth period). |
| 020Y | Proskauer Rose LLP | 10/17/2015 | DALTON, ANDY | $495 | 4.7 | $2,326.50 | Review, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 020Y | Proskauer Rose LLP | 10/18/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of the fees and expenses for the fourth interim fee period. |
| 020Y | Proskauer Rose LLP | 10/18/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create exhibits and draft e-mail to Ms. Stadler and Ms. Schmidt about the fourth interim period fees and expenses. |
| 020Y | Proskauer Rose LLP | 10/19/2015 | SCHMIDT, LINDA | $365 | 1.4 | $511.00 | Review and analyze Proskauer's interim fee application. |
| 020Y | Proskauer Rose LLP | 10/19/2015 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze time increment, expense reconciliation and time errors reports. |
| 020Y | Proskauer Rose LLP | 10/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Schmidt about time increments. |
| 020Y | Proskauer Rose LLP | 10/20/2015 | SCHMIDT, LINDA | $365 | 4.3 | $1,569.50 | Review and analyze expense detail supporting Proskauer's third interim fee application (fourth period). |
| 020Y | Proskauer Rose LLP | 10/20/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Schmidt about review of expenses. |
| 020Y | Proskauer Rose LLP | 10/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Schmidt about transcript expenses and potentially transitory timekeepers. |
| 020Y | Proskauer Rose LLP | 10/20/2015 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Conference with Mr. Dalton about transient timekeepers and expenses. |
| 020Y | Proskauer Rose LLP | 10/21/2015 | SCHMIDT, LINDA | $365 | 3.6 | $1,314.00 | Continue review and analysis of expense detail supporting Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 10/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September budget and staffing plan and revise tracking spreadsheet. |
| 020Y | Proskauer Rose LLP | 10/23/2015 | SCHMIDT, LINDA | $365 | 4.9 | $1,788.50 | Continue reviewing and analyzing expense detail supporting Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 10/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 10/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review September monthly fee application. |
| 020Y | Proskauer Rose LLP | 10/27/2015 | SCHMIDT, LINDA | $365 | 5.6 | $2,044.00 | Review and analyze fee detail supporting Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 10/29/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Ms. Schmidt on fourth fee period exhibit preparation. |
| 020Y | Proskauer Rose LLP | 10/29/2015 | SCHMIDT, LINDA | $365 | 1.6 | $584.00 | Continue review and analysis of fee detail supporting Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 10/30/2015 | VIOLA, LEAH | $295 | 3.1 | $914.50 | Prepare fourth fee period expense exhibits. |
| 020Y | Proskauer Rose LLP | 11/1/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail response to Ms. Schmidt's inquiry on compensability of responding to U.S. Trustee requests related to fee application disclosures. |
| 020Y | Proskauer Rose LLP | 11/1/2015 | SCHMIDT, LINDA | $365 | 3.8 | $1,387.00 | Continue reviewing and analyzing fee detail supporting Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 11/2/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Schmidt and Mr. Hancock on comparison of Cravath, Munger, and Proskauer time expended and blended hourly rates. |
| 020Y | Proskauer Rose LLP | 11/2/2015 | SCHMIDT, LINDA | $365 | 3.0 | $1,095.00 | Continue reviewing and analyzing fee detail supporting Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 11/2/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review court filed pleadings for Ms. Schmidt on objections. |
| 020Y | Proskauer Rose LLP | 11/3/2015 | SCHMIDT, LINDA | $365 | 3.6 | $1,314.00 | Continue review and analysis of fee detail supporting Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 11/3/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Schmidt about review of interim fee application for fourth interim fee period. |
| 020Y | Proskauer Rose LLP | 11/3/2015 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Conference with Mr. Hancock about fourth interim fee application. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 11/3/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze hourly rates by position and incorporate fourth interim period hours, rates, and fees into rate tracking spreadsheet. |
| 020Y | Proskauer Rose LLP | 11/4/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Confer with Ms. Schmidt on status of fourth fee period review and additional issues for analysis. |
| 020Y | Proskauer Rose LLP | 11/4/2015 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Conference with Ms. Viola about review of fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 11/4/2015 | SCHMIDT, LINDA | $365 | 4.6 | $1,679.00 | Continue review and analysis of fee detail supporting Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 11/5/2015 | SCHMIDT, LINDA | $365 | 3.8 | $1,387.00 | Continue review and analysis of fee detail supporting Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 11/6/2015 | SCHMIDT, LINDA | $365 | 0.9 | $328.50 | Continue review and analysis of fee detail supporting Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 11/9/2015 | SCHMIDT, LINDA | $365 | 2.7 | $985.50 | Continue review and analysis of fee detail supporting Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 11/10/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare chart of timekeepers, by matter, for fourth fee period fee analysis. |
| 020Y | Proskauer Rose LLP | 11/10/2015 | SCHMIDT, LINDA | $365 | 4.5 | $1,642.50 | Continue review and analysis of fee detail supporting Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 11/11/2015 | VIOLA, LEAH | $295 | 6.7 | $1,976.50 | Prepare fourth fee period fee exhibits. |
| 020Y | Proskauer Rose LLP | 11/11/2015 | SCHMIDT, LINDA | $365 | 1.3 | $474.50 | Review and revise letter of no-objection to September monthly fee statement. |
| 020Y | Proskauer Rose LLP | 11/11/2015 | SCHMIDT, LINDA | $365 | 2.8 | $1,022.00 | Draft report on fourth interim fee period application. |
| 020Y | Proskauer Rose LLP | 11/11/2015 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Conferences and email exchances with Mr. Dalton on comparing blended rate for various matters and time periods. |
| 020Y | Proskauer Rose LLP | 11/11/2015 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Conferences with Ms. Stadler on results of various analyses of fees divided by matter and timekeeper classification. |
| 020Y | Proskauer Rose LLP | 11/11/2015 | SCHMIDT, LINDA | $365 | 1.9 | $693.50 | Review and analyze fourth interim fee period fees divided by matter and timekeeper and by matter and timekeeper classification. |
| 020Y | Proskauer Rose LLP | 11/11/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Discussions and e-mail exchanges with Ms. Schmidt about comparing blended rate for various matters and time periods. |
| 020Y | Proskauer Rose LLP | 11/11/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Calculate blended rates billed by attorneys and by all firm timekeepers for various matters and across different interim fee periods. |
| 020Y | Proskauer Rose LLP | 11/12/2015 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Update fourth fee period exhibits per Ms. Schmidt. |
| 020Y | Proskauer Rose LLP | 11/12/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Multiple telephone and office conferences with Ms. Schmidt on inter-firm meetings and conferences in timekeeping records. |
| 020Y | Proskauer Rose LLP | 11/12/2015 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Several conferences with Ms. Stadler about analysis of firm meetings and conferences. |
| 020Y | Proskauer Rose LLP | 11/12/2015 | SCHMIDT, LINDA | $365 | 6.2 | $2,263.00 | Review and revise draft exhibits (fourth period). |
| 020Y | Proskauer Rose LLP | 11/15/2015 | VIOLA, LEAH | $295 | 5.5 | $1,622.50 | Update fourth fee period exhibits to include notation about reductions applied to entries identified on multiple exhibits. |
| 020Y | Proskauer Rose LLP | 11/16/2015 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Update fourth fee period exhibits, per Ms. Schmidt. |
| 020Y | Proskauer Rose LLP | 11/16/2015 | SCHMIDT, LINDA | $365 | 1.7 | $620.50 | Review and revise draft exhibits to letter report (fourth period). |
| 020Y | Proskauer Rose LLP | 11/16/2015 | SCHMIDT, LINDA | $365 | 2.4 | $876.00 | Continue drafting letter report on third interim fee application (fourth period). |
| 020Y | Proskauer Rose LLP | 11/17/2015 | SCHMIDT, LINDA | $365 | 3.4 | $1,241.00 | Review and revise draft exhibits and letter report. |
| 020Y | Proskauer Rose LLP | 11/17/2015 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and analyze Proskauer's supplemental disclosure on rate increases. |
| 020Y | Proskauer Rose LLP | 11/17/2015 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review certificate of no-objection filed in relation to September 2015 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 11/17/2015 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Conference with Ms. Stadler on analysis of staffing inefficiencies and addressing same in letter report and related exhibits. |
| 020Y | Proskauer Rose LLP | 11/17/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fourth supplemental declaration of Jeff Marwil containing new hourly rate schedules and compare to rates billed to date. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 11/18/2015 | SCHMIDT, LINDA | $365 | 2.4 | $876.00 | Review and revise draft exhibits and letter report. |
| 020Y | Proskauer Rose LLP | 11/19/2015 | SCHMIDT, LINDA | $365 | 3.5 | $1,277.50 | Continue drafting letter report on third interim fee application (fourth period). |
| 020Y | Proskauer Rose LLP | 11/23/2015 | VIOLA, LEAH | $295 | 2.5 | $737.50 | Update fourth fee period exhibits per Ms. Schmidt. |
| 020Y | Proskauer Rose LLP | 11/23/2015 | SCHMIDT, LINDA | $365 | 3.4 | $1,241.00 | Draft and revise letter report on third interim fee application. |
| 020Y | Proskauer Rose LLP | 11/24/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Update fourth fee period exhibits per Ms. Schmidt. |
| 020Y | Proskauer Rose LLP | 11/24/2015 | SCHMIDT, LINDA | $365 | 5.2 | $1,898.00 | Revise letter report and supporting exhibits on third interim fee application (fourth period). |
| 020Y | Proskauer Rose LLP | 11/30/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update fourth fee period exhibits per Ms. Schmidt. |
| 020Y | Proskauer Rose LLP | 11/30/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Conference with Ms. Schmidt and Ms. Boucher on letter report status, forwarding with comments to Mr. Williamson for his review. |
| 020Y | Proskauer Rose LLP | 11/30/2015 | SCHMIDT, LINDA | $365 | 1.3 | $474.50 | Revise draft letter report on third interim fee application. |
| 020Y | Proskauer Rose LLP | 11/30/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and provide updates to letter and exhibits for third interim application. |
| 020Y | Proskauer Rose LLP | 12/1/2015 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Revise draft letter report on third interim fee application (fourth period). |
| 020Y | Proskauer Rose LLP | 12/1/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review October fee statement and LEDES data file. |
| 020Y | Proskauer Rose LLP | 12/2/2015 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Review and revise draft letter report on third interim fee application. |
| 020Y | Proskauer Rose LLP | 12/3/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review draft letter report for inclusion in December 8 meeting materials. |
| 020Y | Proskauer Rose LLP | 12/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review and revise Proskauer letter report for December 8 Fee Committee discussion. |
| 020Y | Proskauer Rose LLP | 12/4/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and incorporate revisions to letter report from Mr. Williamson. |
| 020Y | Proskauer Rose LLP | 12/7/2015 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Revise revised draft letter report on third interim fee application. |
| 020Y | Proskauer Rose LLP | 12/10/2015 | SCHMIDT, LINDA | $365 | 3.0 | $1,095.00 | Revise draft letter report and exhibits on third interim fee application. |
| 020Y | Proskauer Rose LLP | 12/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Schmidt about revisions to letter report exhibits. |
| 020Y | Proskauer Rose LLP | 12/10/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report exhibits. |
| 020Y | Proskauer Rose LLP | 12/11/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward comments from Mr. Williamson on revised letter report. |
| 020Y | Proskauer Rose LLP | 12/11/2015 | SCHMIDT, LINDA | $365 | 1.2 | $438.00 | Revise draft letter report and exhibits on third interim fee application. |
| 020Y | Proskauer Rose LLP | 12/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Schmidt about revisions to letter report exhibits. |
| 020Y | Proskauer Rose LLP | 12/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise letter report exhibits. |
| 020Y | Proskauer Rose LLP | 12/14/2015 | SCHMIDT, LINDA | $365 | 1.7 | $620.50 | Revise draft letter report and exhibits on third interim fee application. |
| 020Y | Proskauer Rose LLP | 12/14/2015 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Email Ms. Gooch on revised draft letter report and exhibits. |
| 020Y | Proskauer Rose LLP | 12/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward January budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 12/21/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review November fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 12/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review November fee statement. |
| 020Y | Proskauer Rose LLP | 12/22/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on October fee statement. |
| 020Y | Proskauer Rose LLP | 12/30/2015 | SCHMIDT, LINDA | $365 | 2.4 | $876.00 | Review and analyze November 2015 fee statement, including supporting documentation. |
| 020Y | Proskauer Rose LLP | 12/31/2015 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Draft letter of no-objection to November 2015 fee statement. |
| 020Y | Proskauer Rose LLP | 12/31/2015 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Continue review of November 2015 fee statement, including supporting documentation. |
| **020Y** | **Proskauer Rose LLP** | | **Matter Totals** | | **155.3** | **$58,211.50** | |
| 020Z | OKelly Ernst & Bielli | 9/14/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review July fee statement for letter of no-objection. |
| 020Z | OKelly Ernst & Bielli | 9/15/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review July monthly statement and review and execute no-objection letter related to it. |
| 020Z | OKelly Ernst & Bielli | 10/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of substitution of counsel. |
| 020Z | OKelly Ernst & Bielli | 10/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Klauder on extension of time for filing fourth interim fee application. |
| 020Z | OKelly Ernst & Bielli | 10/21/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review August fee statement for letter of no-objection. |
| 020Z | OKelly Ernst & Bielli | 10/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Klauder on August monthly fee statement and certificate of no-objection, reviewing application and drafting letter in response. |
| 020Z | OKelly Ernst & Bielli | 10/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September fee statement. |
| 020Z | OKelly Ernst & Bielli | 10/30/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September fee statement and LEDES data. |
| 020Z | OKelly Ernst & Bielli | 11/9/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review September fee statement for letter of no-objection. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *020Z* | *OKelly Ernst & Bielli* | | *Matter Totals* | | *1.4* | *$622.00* | |
| 20AA | Munger Tolles & Olson | 9/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2015 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 9/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June fee statement. |
| 20AA | Munger Tolles & Olson | 9/15/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review October 2015 budget. |
| 20AA | Munger Tolles & Olson | 9/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October budget and staffing plan. |
| 20AA | Munger Tolles & Olson | 9/28/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review July fee statement and accompanying LEDES data. |
| 20AA | Munger Tolles & Olson | 10/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly fee statement. |
| 20AA | Munger Tolles & Olson | 10/1/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July fee statement, drafting and forwarding letter of no-objection to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 10/2/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review August fee statement and accompanying LEDES data. |
| 20AA | Munger Tolles & Olson | 10/5/2015 | DALTON, ANDY | $495 | 2.0 | $990.00 | Review, reconcile, and augment fourth interim period expense data. |
| 20AA | Munger Tolles & Olson | 10/15/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fourth interim period fee application. |
| 20AA | Munger Tolles & Olson | 10/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of fourth period fee application and spot check for patterns in totals. |
| 20AA | Munger Tolles & Olson | 10/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review November 2015 budget. |
| 20AA | Munger Tolles & Olson | 10/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November budget and staffing plan and revise tracking spreadsheet. |
| 20AA | Munger Tolles & Olson | 10/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Rosen about August 2015 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 10/20/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review August 2015 monthly fee statement, drafting and forwarding letter of no-objection to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 10/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen about submitting LEDES data for interim fee application for fourth interim fee period. |
| 20AA | Munger Tolles & Olson | 10/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about missing fourth interim fee data. |
| 20AA | Munger Tolles & Olson | 10/21/2015 | DALTON, ANDY | $495 | 2.0 | $990.00 | Review, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 20AA | Munger Tolles & Olson | 10/21/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review and verification of LEDES data provided by firm. |
| 20AA | Munger Tolles & Olson | 10/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about review of interim fee application for fourth interim fee period. |
| 20AA | Munger Tolles & Olson | 10/22/2015 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Review interim fee application for fourth interim fee period. |
| 20AA | Munger Tolles & Olson | 10/22/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Rosen about discrepancy in paralegal rate for interim fee application. |
| 20AA | Munger Tolles & Olson | 10/22/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database review of the fourth interim period fees and expenses. |
| 20AA | Munger Tolles & Olson | 10/22/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and reconcile conflicting hourly rates charged by a timekeeper from January through August 2015. |
| 20AA | Munger Tolles & Olson | 10/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Hancock about the fourth interim fee and expense data and hourly rate issue. |
| 20AA | Munger Tolles & Olson | 10/23/2015 | HANCOCK, MARK | $275 | 2.7 | $742.50 | Continue reviewing interim fee application for fourth interim fee period. |
| 20AA | Munger Tolles & Olson | 10/23/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Segregate individual tasks in the fee data for Matters 13 and 24 and create spreadsheet for analysis. |
| 20AA | Munger Tolles & Olson | 10/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen and Mr. Dalton about discrepancy in paralegal rate for interim fee application. |
| 20AA | Munger Tolles & Olson | 10/26/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Continue reviewing interim fee application for fourth interim fee period. |
| 20AA | Munger Tolles & Olson | 10/26/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review correspondence with Mr. Rosen about hourly rate data discrepancy and analyze potential resolution. |
| 20AA | Munger Tolles & Olson | 10/26/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Hancock about hourly rate data discrepancy and resolution, including creating an exhibit quantifying the resulting fee reduction. |
| 20AA | Munger Tolles & Olson | 10/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2015 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 10/27/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Continue reviewing interim fee application for fourth interim fee period. |
| 20AA | Munger Tolles & Olson | 10/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen about discrepancy in paralegal rate for interim fee application. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20AA | Munger Tolles & Olson | 10/29/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review correspondence from Mr. Rosen about discrepancy in paralegal rate for interim fee application and e-mail exchange with Mr. Dalton on that issue. |
| 20AA | Munger Tolles & Olson | 10/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | E-mail and conference with Mr. Hancock about an hourly rate inconsistency and the firm's explanation of the billing error. |
| 20AA | Munger Tolles & Olson | 11/2/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Schmidt and e-mails to Ms. Stadler about comparison of interim application for fourth interim period with counsel for other disinterested directors. |
| 20AA | Munger Tolles & Olson | 11/2/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Draft letter report for interim fee application for fourth interim fee period. |
| 20AA | Munger Tolles & Olson | 11/2/2015 | HANCOCK, MARK | $275 | 1.9 | $522.50 | Continue reviewing interim fee application for fourth interim fee period. |
| 20AA | Munger Tolles & Olson | 11/3/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft fourth interim letter report and exhibits and telephone conference with Mr. Hancock on necessary revisions. |
| 20AA | Munger Tolles & Olson | 11/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Stadler about draft letter report for interim fee application for fourth interim fee period, conferencing with Ms. |
| 20AA | Munger Tolles & Olson | 11/3/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Analyze hourly rates and calculate fees attributable to rate increases, including reconciliation of inconsistent recording of non-working travel, voluntary write-offs and write-downs, and math errors in firm data. |
| 20AA | Munger Tolles & Olson | 11/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly fee statement. |
| 20AA | Munger Tolles & Olson | 11/4/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September fee statement and LEDES data. |
| 20AA | Munger Tolles & Olson | 11/5/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Mr. Dalton about and review analysis of rate increase data. |
| 20AA | Munger Tolles & Olson | 11/5/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise draft letter report for interim fee application for fourth interim fee period. |
| 20AA | Munger Tolles & Olson | 11/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Hancock about hourly rate increase exhibit for the letter report. |
| 20AA | Munger Tolles & Olson | 11/5/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Create and verify exhibit of fees attributable to hourly rate increases. |
| 20AA | Munger Tolles & Olson | 11/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and supplement draft letter report. |
| 20AA | Munger Tolles & Olson | 11/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve amended rate increase language for inclusion in draft letter report. |
| 20AA | Munger Tolles & Olson | 11/6/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Revise draft letter report for interim fee application for fourth interim fee period. |
| 20AA | Munger Tolles & Olson | 11/9/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fourth fee period exhibits per Mr. Hancock. |
| 20AA | Munger Tolles & Olson | 11/9/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review September 2015 monthly fee statement, drafting and forwarding letter of no objection to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 11/13/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward December budget. |
| 20AA | Munger Tolles & Olson | 11/13/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Ms. Schmidt about comparison of hours for disinterested director counsel. |
| 20AA | Munger Tolles & Olson | 11/13/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review December 2015 budget. |
| 20AA | Munger Tolles & Olson | 11/13/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December budget and staffing plan and revise tracking spreadsheet. |
| 20AA | Munger Tolles & Olson | 11/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Schmidt about comparison of hours for disinterested director counsel. |
| 20AA | Munger Tolles & Olson | 11/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review October fee statement and LEDES data. |
| 20AA | Munger Tolles & Olson | 11/30/2015 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Create chart of hourly rate increase percentages and dollars by timekeeper, including calculations of weighted average increases by position. |
| 20AA | Munger Tolles & Olson | 12/10/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review October 2015 monthly fee statement, drafting and forwarding letter of no objection to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 12/11/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Final review and approval of letter report on third interim fee application. |
| 20AA | Munger Tolles & Olson | 12/11/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Revise letter report and exhibits. |
| 20AA | Munger Tolles & Olson | 12/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen about letter report for third interim fee application. |
| 20AA | Munger Tolles & Olson | 12/11/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of letter and exhibits for interim application. |
| 20AA | Munger Tolles & Olson | 12/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward January budget and staffing plan. |
| 20AA | Munger Tolles & Olson | 12/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review January 2016 budget. |
| 20AA | Munger Tolles & Olson | 12/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review supplemental declaration of Mr. Rosen. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20AA | Munger Tolles & Olson | 12/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about rate increases in supplemental declaration of Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 12/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January budget and staffing plan. |
| 20AA | Munger Tolles & Olson | 12/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fourth supplemental declaration of Todd Rosen disclosing pending hourly rate increases. |
| 20AA | Munger Tolles & Olson | 12/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for October 2015 monthly fee statement. |
| **20AA** | ***Munger Tolles & Olson*** | | ***Matter Totals*** | | **36.4** | **$14,246.00** | |
| 20BB | Charles River Associates | 9/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July invoice. |
| 20BB | Charles River Associates | 9/9/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Telephone conference with Mr. Edelson on submission of fee applications and data. |
| 20BB | Charles River Associates | 9/9/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Review voice mail from Mr. Lewis concerning submission of fee applications and data for review. |
| 20BB | Charles River Associates | 9/14/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler on issue of filing single fee application and relay response to Ms. Plewes. |
| 20BB | Charles River Associates | 9/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the second interim period fee and expense data. |
| 20BB | Charles River Associates | 9/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. West about electronic fee and expense data for the second interim period. |
| 20BB | Charles River Associates | 9/16/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Verification of electronic fee and expense data for the second interim fee period. |
| 20BB | Charles River Associates | 9/16/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Analyze, reconcile, and augment second interim period fee and expense data. |
| 20BB | Charles River Associates | 9/16/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of second interim period fees and expenses. |
| 20BB | Charles River Associates | 11/25/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence and telephone conference with Mr. Yellin on fee applications. |
| 20BB | Charles River Associates | 12/4/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Plewes to schedule call on invoicing and fee applications. |
| 20BB | Charles River Associates | 12/7/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Edelson at Polsinelli on data received from Charles River to date. |
| 20BB | Charles River Associates | 12/7/2015 | WEST, ERIN | $295 | 1.0 | $295.00 | Review September and October fee statements and first interim fee application. |
| 20BB | Charles River Associates | 12/7/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Telephone conference with Mr. Edelson and Mr. Plewes on status of Charles River fee applications and filing large second interim covering several fee periods. |
| 20BB | Charles River Associates | 12/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September and October invoices. |
| 20BB | Charles River Associates | 12/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September and October monthly invoices. |
| 20BB | Charles River Associates | 12/18/2015 | WEST, ERIN | $295 | 2.0 | $590.00 | Review first interim fee application and data. |
| **20BB** | ***Charles River Associates*** | | ***Matter Totals*** | | **9.1** | **$3,633.50** | |
| 20CC | Greenhill & Co., LLC | 9/2/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Andres on Fee Committee approval of proposed resolution. |
| 20CC | Greenhill & Co., LLC | 9/2/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Ms. Stadler advising of Fee Committee approval of resolution of fee application and e-mails with Mr. Price confirming agreed resolution and inclusion of Greenhill at hearing on uncontested matters. |
| 20CC | Greenhill & Co., LLC | 9/23/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Price in connection with fee application uncontested hearing. |
| 20CC | Greenhill & Co., LLC | 9/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November monthly fee statement. |
| 20CC | Greenhill & Co., LLC | 9/28/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review August fee statement and electronic fee and expense data. |
| 20CC | Greenhill & Co., LLC | 9/28/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review August fee statement and draft correspondence to Mr. Robins confirming no-objection. |
| 20CC | Greenhill & Co., LLC | 9/29/2015 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Review, reconcile, and augment electronic fee and expense data for the fourth interim period. |
| 20CC | Greenhill & Co., LLC | 10/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review fourth interim fee period. |
| 20CC | Greenhill & Co., LLC | 10/15/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review, reconcile, and augment fee and expense and for the fourth interim fee period. |
| 20CC | Greenhill & Co., LLC | 10/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of fourth period application and spot check for patterns in totals. |
| 20CC | Greenhill & Co., LLC | 10/16/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the fees and expenses for the fourth interim fee period. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 10/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create spreadsheet of discounted expense entries. |
| 20CC | Greenhill & Co., LLC | 10/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the fees and expenses for the fourth interim fee period, including the voluntary expense discounts applied in the data. |
| 20CC | Greenhill & Co., LLC | 10/16/2015 | ANDRES, CARLA | $410 | 2.1 | $861.00 | Review e-mail from Mr. Dalton outlining initial electronic data analysis and begin review of interim fee application. |
| 20CC | Greenhill & Co., LLC | 10/19/2015 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review time and expense detail in connection with fourth interim fee application. |
| 20CC | Greenhill & Co., LLC | 10/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Boucher and Ms. Nass about receipts for the fourth interim period expenses. |
| 20CC | Greenhill & Co., LLC | 10/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Ms. Andres about internet expense and review airfare related correspondence with Mr. Price. |
| 20CC | Greenhill & Co., LLC | 10/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review travel receipts provided by Mr. Price. |
| 20CC | Greenhill & Co., LLC | 10/20/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal e-mail to confirm deficient filing, e-mails with Messrs. Schmidt and Price addressing delivery of airfare receipts. |
| 20CC | Greenhill & Co., LLC | 10/20/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Continue review of time and expense detail in connection with fourth interim fee period application. |
| 20CC | Greenhill & Co., LLC | 10/20/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail to Mr. Price requesting economy fare detail. |
| 20CC | Greenhill & Co., LLC | 10/20/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Draft letter report in connection with fee application. |
| 20CC | Greenhill & Co., LLC | 10/21/2015 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Prepare fourth fee period exhibits per Ms. Andres. |
| 20CC | Greenhill & Co., LLC | 10/21/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call with Mr. Price to discuss resolution of first class airfare, evaluate proposal and respond by e-mail to Mr. Price. |
| 20CC | Greenhill & Co., LLC | 10/21/2015 | ANDRES, CARLA | $410 | 1.8 | $738.00 | Review and comment on draft exhibits to letter report. |
| 20CC | Greenhill & Co., LLC | 10/21/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Revise letter report. |
| 20CC | Greenhill & Co., LLC | 10/22/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update fourth fee period exhibits per Ms. Andres. |
| 20CC | Greenhill & Co., LLC | 10/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of Todd J. Rosen. |
| 20CC | Greenhill & Co., LLC | 10/23/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review supplemental declaration of Mr. Rosen and e-mail from Mr. Price addressing voluntary airfare reduction. |
| 20CC | Greenhill & Co., LLC | 10/23/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review and revise letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 10/26/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update fourth fee period exhibits per Ms. Andres. |
| 20CC | Greenhill & Co., LLC | 10/26/2015 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review and revise letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 10/26/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mails from Mr. Price to discuss resolution of minor issues. |
| 20CC | Greenhill & Co., LLC | 10/29/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and comment on draft letter report for fourth fee period. |
| 20CC | Greenhill & Co., LLC | 10/29/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to internal comments on draft letter report. |
| 20CC | Greenhill & Co., LLC | 11/3/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 11/4/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and incorporate comments to draft letter report. |
| 20CC | Greenhill & Co., LLC | 11/6/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review final draft letter report for Fee Committee submission. |
| 20CC | Greenhill & Co., LLC | 11/23/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review September fee statement and accompanying electronic fee and expense data. |
| 20CC | Greenhill & Co., LLC | 11/27/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final version of fourth fee period exhibits for report. |
| 20CC | Greenhill & Co., LLC | 11/28/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Ms. Viola advising of revisions and review draft correspondence from Ms. Stadler to compare with original letter report. |
| 20CC | Greenhill & Co., LLC | 11/30/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final fourth fee period exhibits for report. |
| 20CC | Greenhill & Co., LLC | 11/30/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review revised draft letter report. |
| 20CC | Greenhill & Co., LLC | 11/30/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review final letter report for third interim fee application. |
| 20CC | Greenhill & Co., LLC | 11/30/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Ms. Viola to discuss revisions to letter report and exhibits and review and revise final letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 12/1/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and execute final letter report. |
| 20CC | Greenhill & Co., LLC | 12/7/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Price accepting proposal and internal communications relating to status and documentation of settlement. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 12/11/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to voicemail from Mr. Price concerning letter report. |
| 20CC | Greenhill & Co., LLC | 12/14/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review September fee statement and draft correspondence to Mr. Schmitz confirming no-objection. |
| 20CC | Greenhill & Co., LLC | 12/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly fee statement. |
| 20CC | Greenhill & Co., LLC | 12/18/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review October fee statement and draft correspondence to Mr. Schmidt of no- objection. |
| 20CC | Greenhill & Co., LLC | 12/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| *20CC* | *Greenhill & Co., LLC* | | *Matter Totals* | | *30.1* | *$12,599.00* | |
| | | | | | | | |
| 20DD | Alix Partners | 9/2/2015 | WEST, ERIN | $295 | 2.9 | $855.50 | Revise letter report to include chart of multiple attendee meetings and revise exhibits to correspond. |
| 20DD | Alix Partners | 9/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revise draft Alix Partners letter reflecting Fee Committee comments. |
| 20DD | Alix Partners | 9/3/2015 | WEST, ERIN | $295 | 4.5 | $1,327.50 | Revise exhibits and draft letter report pursuant to comments from Fee Committee. |
| 20DD | Alix Partners | 9/3/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update third fee period exhibits per Ms. West. |
| 20DD | Alix Partners | 9/3/2015 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Review and revise draft letter report in light of Fee Committee discussion at September 1 Fee Committee meeting. |
| 20DD | Alix Partners | 9/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Analyze blended hourly rate(s) for the third interim fee period. |
| 20DD | Alix Partners | 9/4/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft letter and exhibits for third fee period. |
| 20DD | Alix Partners | 9/8/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of third fee period exhibits for report. |
| 20DD | Alix Partners | 9/8/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Final review and revision of draft letter and exhibits and approval for issuance to retained professional. |
| 20DD | Alix Partners | 9/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference with Mr. Gitlin and Ms. Stadler on response to letter report and request for in-person meeting. |
| 20DD | Alix Partners | 9/11/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review communication in response to letter report and request for in person meeting, with multiple conferences and e-mails with Mr. Gitlin on that. |
| 20DD | Alix Partners | 9/14/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Holtz to schedule meeting with Mr. Gitlin. |
| 20DD | Alix Partners | 9/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Holtz on rescheduled meeting. |
| 20DD | Alix Partners | 9/17/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Prepare materials for Mr. Gitlin in preparation for in person meeting with Mr. Holtz. |
| 20DD | Alix Partners | 9/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Holtz on third interim fee application. |
| 20DD | Alix Partners | 9/28/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August fee statement and electronic expense data. |
| 20DD | Alix Partners | 9/28/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review, reconcile, and augment electronic expense data for the fourth interim fee period. |
| 20DD | Alix Partners | 9/29/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Holtz on upcoming meeting schedule. |
| 20DD | Alix Partners | 10/1/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Review letter report and exhibits in preparation for telephone conference with Mr. Holtz. |
| 20DD | Alix Partners | 10/1/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Telephone conference with Mr. Holtz to review third interim letter report and discussion of deductions. |
| 20DD | Alix Partners | 10/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review email from Ms. West on updated settlement proposal and cancellation of meeting |
| 20DD | Alix Partners | 10/2/2015 | WEST, ERIN | $295 | 1.5 | $442.50 | Prepare negotiation summary exhibits and email summarizing call with Mr. Holtz and suggested approach to Fee Committee. |
| 20DD | Alix Partners | 10/2/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review detailed e-mail from Ms. West on updated settlement proposal from Alix Partners and cancellation of upcoming meeting. |
| 20DD | Alix Partners | 10/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review updated negotiation summary for the third interim fee period. |
| 20DD | Alix Partners | 10/7/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch on status of settlement discussions on second interim fee application. |
| 20DD | Alix Partners | 10/12/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to Mr. Holtz confirming resolution of fee application and hearing date. |
| 20DD | Alix Partners | 10/12/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Create resolution summary exhibit for Alix Partners third interim period fee application. |
| 20DD | Alix Partners | 10/15/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application. |
| 20DD | Alix Partners | 10/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of fourth period application and spot check for patterns in totals. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20DD | Alix Partners | 10/19/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review and transmit correspondence to Alix Partners team on monthly fee statements. |
| 20DD | Alix Partners | 10/19/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review June through August fee statements for letter of no-objection. |
| 20DD | Alix Partners | 10/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review June through August monthly fee statements and letter of no objection. |
| 20DD | Alix Partners | 10/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 20DD | Alix Partners | 11/23/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Dalton on missing data for fourth interim fee period. |
| 20DD | Alix Partners | 11/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. West about missing fourth interim fee period data. |
| 20DD | Alix Partners | 11/30/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic data provided in support of the September fee statement. |
| 20DD | Alix Partners | 12/1/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20DD | Alix Partners | 12/1/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Create and verify chart of hourly rate increases and dollars by timekeeper. |
| 20DD | Alix Partners | 12/4/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review uploaded expense data and receipts supporting the October fee statement. |
| 20DD | Alix Partners | 12/7/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Hollerbach on submission of data for third interim fee application. |
| 20DD | Alix Partners | 12/9/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Review, reconcile, and augment electronic fee data for the fourth interim fee period. |
| 20DD | Alix Partners | 12/10/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze and quantify hourly rate increases. |
| 20DD | Alix Partners | 12/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the interim fee and expense data. |
| 20DD | Alix Partners | 12/10/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of interim fee and expense data. |
| 20DD | Alix Partners | 12/10/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Complete the reconciliation and augmentation of interim fee and expense data. |
| **20DD** | **Alix Partners** | | **Matter Totals** | | **27.4** | **$11,030.00** | |
| 20EE | Guggenheim Securities | 9/7/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update third fee period exhibits. |
| 20EE | Guggenheim Securities | 9/8/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final version of third fee period exhibits for report. |
| 20EE | Guggenheim Securities | 9/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September budget and revise tracking spreadsheet. |
| 20EE | Guggenheim Securities | 9/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly fee statement. |
| 20EE | Guggenheim Securities | 9/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August fee statement and electronic data. |
| 20EE | Guggenheim Securities | 10/2/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Bojmel on response to third interim letter report. |
| 20EE | Guggenheim Securities | 10/5/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Receive and review budget for October. |
| 20EE | Guggenheim Securities | 10/5/2015 | WEST, ERIN | $295 | 1.1 | $324.50 | Prepare negotiation summary based on email correspondence from Mr. Laroche with proposal for resolution of third interim letter report. |
| 20EE | Guggenheim Securities | 10/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October budget and revise tracking spreadsheet. |
| 20EE | Guggenheim Securities | 10/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review negotiation summary for the third interim fee period. |
| 20EE | Guggenheim Securities | 10/6/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review, reconcile, and augment electronic expense data for the fourth interim period. |
| 20EE | Guggenheim Securities | 10/12/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Complete resolution summary and exhibit for third interim fee period. |
| 20EE | Guggenheim Securities | 10/12/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Laroche confirming resolution of third interim fee application. |
| 20EE | Guggenheim Securities | 10/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fourth interim fee application. |
| 20EE | Guggenheim Securities | 10/18/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 20EE | Guggenheim Securities | 10/19/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review and transmit correspondence to Guggenheim team on monthly fee statements. |
| 20EE | Guggenheim Securities | 10/19/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review June through August fee statements for letter of no-objection. |
| 20EE | Guggenheim Securities | 10/19/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the fees and expenses for the fourth interim fee period. |
| 20EE | Guggenheim Securities | 10/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create spreadsheet quantifying voluntary expense reductions in the interim data. |
| 20EE | Guggenheim Securities | 10/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the fourth interim period fee and expense data. |
| 20EE | Guggenheim Securities | 11/12/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September fee statement and electronic data. |
| 20EE | Guggenheim Securities | 11/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly fee statement. |
| 20EE | Guggenheim Securities | 11/13/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report and exhibits for inclusion in November 18 meeting materials. |
| 20EE | Guggenheim Securities | 11/13/2015 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Review and updates to fourth fee period draft letter and exhibits. |
| 20EE | Guggenheim Securities | 11/18/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November budget and revise tracking spreadsheet. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 11/27/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final version of fourth fee period exhibits for report. |
| 20EE | Guggenheim Securities | 11/30/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of letter report for the fourth interim fee period application. |
| 20EE | Guggenheim Securities | 11/30/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update letter for fourth interim fee period application. |
| 20EE | Guggenheim Securities | 12/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20EE | Guggenheim Securities | 12/11/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic data supporting the October fee statement. |
| 20EE | Guggenheim Securities | 12/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November monthly fee statement. |
| 20EE | Guggenheim Securities | 12/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review November fee statement and electronic data. |
| 20EE | Guggenheim Securities | 12/30/2015 | WEST, ERIN | $295 | 1.2 | $354.00 | Review response from Guggenheim to fourth interim fee period letter report and prepare summary exhibit based on response. |
| **20EE** | **Guggenheim Securities** | | **Matter Totals** | | **14.8** | **$5,739.00** | |
| 20GG | Stevens & Lee | 9/10/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Huston about letter of no-objection for Cravath, Swain & Moore's June 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 9/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Huston about letter of no-objection for Jenner & Block's June 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 9/28/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Conferences with Ms. Stadler about rate increases. |
| 20GG | Stevens & Lee | 9/30/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Mr. Hancock on inquiry related to hourly rate increases and revise draft of response. |
| 20GG | Stevens & Lee | 9/30/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Correspond with Ms. Bent about rate increases. |
| 20GG | Stevens & Lee | 9/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection to July 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 10/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly fee statement. |
| 20GG | Stevens & Lee | 10/1/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for August 2015, drafting letter of no objection and forwarding same to Mr. Huston. |
| 20GG | Stevens & Lee | 10/2/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 20GG | Stevens & Lee | 10/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review third interim fee application (fourth period). |
| 20GG | Stevens & Lee | 10/21/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review third interim fee application for fourth interim fee period. |
| 20GG | Stevens & Lee | 10/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Bent about LEDES data for third interim fee application and timing of applications for other professionals. |
| 20GG | Stevens & Lee | 10/22/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Continue reviewing third interim fee application for fourth interim fee period. |
| 20GG | Stevens & Lee | 10/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Bent about LEDES data for third interim fee application. |
| 20GG | Stevens & Lee | 10/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 20GG | Stevens & Lee | 10/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 10/26/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2015 monthly fee statement, drafting and forwarding letter of no objection to Mr. Huston. |
| 20GG | Stevens & Lee | 10/26/2015 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Review, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 20GG | Stevens & Lee | 10/26/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial verification of 30 LEDES files containing fourth interim period fees and expenses. |
| 20GG | Stevens & Lee | 10/26/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial database analysis of the fourth interim period fees and expenses. |
| 20GG | Stevens & Lee | 10/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the interim fee and expense data. |
| 20GG | Stevens & Lee | 10/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Dalton about third interim fee application fee and expense data. |
| 20GG | Stevens & Lee | 10/27/2015 | HANCOCK, MARK | $275 | 2.2 | $605.00 | Continue reviewing interim fee application for third interim fee application (fourth period). |
| 20GG | Stevens & Lee | 10/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Bent about expenses for third interim fee application. |
| 20GG | Stevens & Lee | 10/27/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Draft letter report for third interim fee application. |
| 20GG | Stevens & Lee | 10/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review "no charge" fee entries for which fee were billed and exchange related e-mail with Mr. Hancock. |
| 20GG | Stevens & Lee | 10/28/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail to Mr. Hancock and office conference on status of interim compensation order. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20GG | Stevens & Lee | 10/28/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Correspond with Ms. Bent, Ms. Stadler and Ms. Boucher about second interim fee application and interim compensation order. |
| 20GG | Stevens & Lee | 10/29/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Ms. Stadler about amending interim compensation order. |
| 20GG | Stevens & Lee | 10/30/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Boucher and Ms. Stadler about necessary revisions to interim compensation order. |
| 20GG | Stevens & Lee | 11/2/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze hourly rates and calculate fees attributable to hourly rate increases. |
| 20GG | Stevens & Lee | 11/5/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report and exhibits and office conference with Mr. Hancock on same. |
| 20GG | Stevens & Lee | 11/5/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise draft letter report for fourth interim period. |
| 20GG | Stevens & Lee | 11/5/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Stadler about draft letter report for fourth interim period. |
| 20GG | Stevens & Lee | 11/5/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Bent about necessary revisoins to interim compensation order. |
| 20GG | Stevens & Lee | 11/5/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create exhibit of fees attributable to hourly rate increases. |
| 20GG | Stevens & Lee | 11/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review and supplement draft letter report. |
| 20GG | Stevens & Lee | 11/6/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Revise draft letter report for interim fee application for fourth interim fee period. |
| 20GG | Stevens & Lee | 11/9/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update fourth fee period exhibits per Mr. Hancock. |
| 20GG | Stevens & Lee | 11/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 12/1/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20GG | Stevens & Lee | 12/1/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify chart of hourly rate increases and dollars by timekeeper. |
| 20GG | Stevens & Lee | 12/10/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review October 2015 monthly fee statement, drafting and forwarding letter of no objection to Mr. Huston. |
| 20GG | Stevens & Lee | 12/11/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review and approval of letter report on third interim fee application. |
| 20GG | Stevens & Lee | 12/11/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Revise letter report and exhibits on third interim fee application and e-mail to Ms. Bent and Mr. Huston forwarding report. |
| 20GG | Stevens & Lee | 12/11/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of letter report and exhibits for third interim fee application (fourth period). |
| 20GG | Stevens & Lee | 12/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for October 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 12/22/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review professional's response to letter report on third interim fee application, e-mail exchange with Ms. Bent and Mr. Huston on same. |
| 20GG | Stevens & Lee | 12/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November monthly fee statement. |
| 20GG | Stevens & Lee | 12/29/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review November fee statement and LEDES data provided for October and November. |
| **20GG** | **Stevens & Lee** | | **Matter Totals** | | **20.9** | **$7,634.50** | |
| 20HH | Goldin & Associates | 9/8/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review file status, send e-mail to Mr. Prager to follow up on delayed response to letter report, and review response from Mr. Prager. |
| 20HH | Goldin & Associates | 9/9/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare third fee period negotiation summary per Ms. Andres. |
| 20HH | Goldin & Associates | 9/9/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review correspondence and exhibits from Mr. Prager in response to letter report for third interim period. |
| 20HH | Goldin & Associates | 9/9/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Draft, review and revise negotiation summary. |
| 20HH | Goldin & Associates | 9/14/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review summary of open issues from Ms. Andres and e-mail responses and proposed resolutions. |
| 20HH | Goldin & Associates | 9/16/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Update negotiation summary. |
| 20HH | Goldin & Associates | 9/18/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of David W. Prager in support of employment application. |
| 20HH | Goldin & Associates | 9/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly fee statement. |
| 20HH | Goldin & Associates | 9/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August fee statement. |
| 20HH | Goldin & Associates | 10/1/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review status of negotiations and e-mails with Mr. Prager discussing open matters. |
| 20HH | Goldin & Associates | 10/2/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August electronic expense data. |
| 20HH | Goldin & Associates | 10/5/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze, reconcile, and augment fourth interim expense data. |
| 20HH | Goldin & Associates | 10/7/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update third fee period negotiation summary per Ms. Andres. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20HH | Goldin & Associates | 10/7/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Mr. Prager to discuss letter report, update negotiation summary, and internal e-mail advising of resolution. |
| 20HH | Goldin & Associates | 10/8/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review August fee statement and draft correspondence to Mr. Prager confirming no-objection. |
| 20HH | Goldin & Associates | 10/13/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review and analyze supplemental disclosure of conflicts and disinterestedness. |
| 20HH | Goldin & Associates | 10/16/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fourth interim fee application. |
| 20HH | Goldin & Associates | 10/20/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review fourth interim fee application. |
| 20HH | Goldin & Associates | 10/20/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Begin drafting letter report in connection with fourth interim fee application. |
| 20HH | Goldin & Associates | 10/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September monthly fee statement. |
| 20HH | Goldin & Associates | 10/21/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review September fee statement and expense data. |
| 20HH | Goldin & Associates | 10/21/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review September fee statement and draft correspondence to Mr. Prager confirming no-objection. |
| 20HH | Goldin & Associates | 10/22/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and revise draft letter report. |
| 20HH | Goldin & Associates | 10/22/2015 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review expense detail in connection with fourth interim fee application. |
| 20HH | Goldin & Associates | 10/26/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Andres about missing fee data and review ensuing correspondence with Mr. Prager. |
| 20HH | Goldin & Associates | 10/26/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Initial verification of fee data for the fourth interim period. |
| 20HH | Goldin & Associates | 10/26/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment fee data for the fourth interim fee period. |
| 20HH | Goldin & Associates | 10/26/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | File review, internal e-mails, and e-mail with Mr. Prager to follow up on missing electronic detail to be submitted in connection with fee application for fourth interim period. |
| 20HH | Goldin & Associates | 10/27/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Complete reconciliation and augmentation of fee interim fee and expense data. |
| 20HH | Goldin & Associates | 10/27/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of interim fees and expenses. |
| 20HH | Goldin & Associates | 10/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the interim fee and expense data. |
| 20HH | Goldin & Associates | 10/27/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review time detail in connection with interim fee application. |
| 20HH | Goldin & Associates | 10/27/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise letter report. |
| 20HH | Goldin & Associates | 10/28/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Update fourth fee period exhibits. |
| 20HH | Goldin & Associates | 10/29/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Further update and revise fourth fee period fee exhibits. |
| 20HH | Goldin & Associates | 10/29/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and comment on draft letter report for fourth fee period. |
| 20HH | Goldin & Associates | 10/29/2015 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Review and revise letter report and exhibits. |
| 20HH | Goldin & Associates | 10/29/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail to Mr. Prager to discuss minor fee application concerns and request receipts. |
| 20HH | Goldin & Associates | 10/31/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review status of letter report and draft follow up e-mail to Mr. Prager in connection with open issues. |
| 20HH | Goldin & Associates | 11/2/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Prager in connection with early resolution of potential letter report issues. |
| 20HH | Goldin & Associates | 11/3/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report and exhibits. |
| 20HH | Goldin & Associates | 11/3/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review newly supplied expense detail. |
| 20HH | Goldin & Associates | 11/4/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fourth fee period exhibits per Ms. Andres. |
| 20HH | Goldin & Associates | 11/4/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review comments to letter report and e-mail to Mr. Prager confirming resolution of several expense issues. |
| 20HH | Goldin & Associates | 11/4/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise exhibits for letter report. |
| 20HH | Goldin & Associates | 11/5/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review revised exhibits and update letter report. |
| 20HH | Goldin & Associates | 11/6/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final draft letter report for Fee Committee submission. |
| 20HH | Goldin & Associates | 11/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20HH | Goldin & Associates | 11/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic data supporting the October fee statement. |
| 20HH | Goldin & Associates | 11/30/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final letter report and internal correspondence to discuss resolution as proposed by Fee Committee. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20HH | Goldin & Associates | 12/1/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on status of letter report for third interim fee period. |
| 20HH | Goldin & Associates | 12/10/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review proposed revisions to letter report. |
| 20HH | Goldin & Associates | 12/11/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report and conference with Ms. Andres on steps necessary to complete and issue report. |
| 20HH | Goldin & Associates | 12/11/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of letter and exhibits for interim application. |
| 20HH | Goldin & Associates | 12/14/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Update fourth fee period exhibits. |
| 20HH | Goldin & Associates | 12/14/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review October fee statement and draft correspondence to Mr. Prager confirming no-objection. |
| 20HH | Goldin & Associates | 12/14/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review, revise and finalize letter report and exhibits, including incorporation of changes requested by Fee Committee. |
| 20HH | Goldin & Associates | 12/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October monthly fee statement. |
| 20HH | Goldin & Associates | 12/29/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review electronic data provided in support of the November fee statement. |
| *20HH* | *Goldin & Associates* | | *Matter Totals* | | *26.8* | *$11,253.50* | |
| 20II | SOLIC Capital Advisors, LLC | 9/3/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 9/3/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review July fee statement and internal communications discussing basis for objection to requested expenses. |
| 20II | SOLIC Capital Advisors, LLC | 9/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 9/8/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review prior fee statements and receipts in support of July fee statement and e-mail Mr. Luria requesting itemization of summary calculations. |
| 20II | SOLIC Capital Advisors, LLC | 9/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review draft correspondence on July 2015 expense submissions. |
| 20II | SOLIC Capital Advisors, LLC | 9/9/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Ms. Stadler addressing approach to fee statement expense concerns and review and respond to e-mail from Mr. Hogan providing additional support for fee statement requested expenses. |
| 20II | SOLIC Capital Advisors, LLC | 9/9/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review additional detail provided in support of July fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 9/10/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft correspondence to Mr. Luria confirming no-objection to July fee statement and review responsive e-mail. |
| 20II | SOLIC Capital Advisors, LLC | 9/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly statement. |
| 20II | SOLIC Capital Advisors, LLC | 9/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 9/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic expense data for August. |
| 20II | SOLIC Capital Advisors, LLC | 9/28/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review August fee statement and draft correspondence to Mr. Luria confirming no-objection. |
| 20II | SOLIC Capital Advisors, LLC | 10/1/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft e-mail to Mr. Luria on interim fee report. |
| 20II | SOLIC Capital Advisors, LLC | 10/2/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and respond to e-mails from Messrs. Hogan and Luria advising of detail previously submitted and analysis of detail. |
| 20II | SOLIC Capital Advisors, LLC | 10/2/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications advising of misdirected detail and resolution of fee application. |
| 20II | SOLIC Capital Advisors, LLC | 10/5/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare third fee period negotiation summary per Ms. Boucher. |
| 20II | SOLIC Capital Advisors, LLC | 10/7/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and approve negotiation summary and internal e-mails relating to resolution. |
| 20II | SOLIC Capital Advisors, LLC | 10/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review second interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 10/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about missing fee and expense data for the second interim fee application (fourth period). |
| 20II | SOLIC Capital Advisors, LLC | 10/20/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review second interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 10/20/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal e-mails to confirm deficient filing, e-mail to Messrs. Hogan and Luria to request electronic detail supporting second interim fee application and telephone call with Mr. Hogan advising of intended filing. |
| 20II | SOLIC Capital Advisors, LLC | 10/20/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Draft letter report in connection with second interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 10/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the fourth interim period fee and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 10/21/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review, reconcile ,and augment fee and expense dat for the fourth interim period. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20II | SOLIC Capital Advisors, LLC | 10/21/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the interim fee and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 10/21/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mail from Mr. Dalton advising of receipt and review of electronic detail and revisions to letter report. |
| 20II | SOLIC Capital Advisors, LLC | 10/21/2015 | ANDRES, CARLA | $410 | 2.4 | $984.00 | Review time and expense detail submitted with second interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 10/26/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare draft fourth fee period fee exhibits per Ms. Andres. |
| 20II | SOLIC Capital Advisors, LLC | 10/26/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and revise exhibits and letter report on second interim fee application (fourth period). |
| 20II | SOLIC Capital Advisors, LLC | 10/27/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update fourth fee period exhibits to include expense categories. |
| 20II | SOLIC Capital Advisors, LLC | 10/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 10/27/2015 | ANDRES, CARLA | $410 | 1.0 | $410.00 | Review and revise letter report and exhibits on second interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 10/27/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review September fee statement and draft correspondence to Mr. Luria confirming no-objection. |
| 20II | SOLIC Capital Advisors, LLC | 10/29/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and comment on draft letter report for fourth fee period. |
| 20II | SOLIC Capital Advisors, LLC | 11/3/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report and exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 11/4/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and incorporate comments to letter report on second interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 11/6/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review final draft letter report for Fee Committee submission. |
| 20II | SOLIC Capital Advisors, LLC | 11/30/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final letter report and internal correspondence to discuss resolution as proposed by Fee Committee. |
| 20II | SOLIC Capital Advisors, LLC | 12/1/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on status of letter report. |
| 20II | SOLIC Capital Advisors, LLC | 12/1/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 12/1/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Email exchange with Ms. Stadler on status of letter report. |
| 20II | SOLIC Capital Advisors, LLC | 12/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review electronic expense data supporting the October fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 12/8/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review letter report and e-mail Ms. Stadler to identify issue for Fee Committee review. |
| 20II | SOLIC Capital Advisors, LLC | 12/11/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report and conference with Ms. Andres on steps necessary to complete and issue report. |
| 20II | SOLIC Capital Advisors, LLC | 12/11/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Final review of letter report and exhibits for interim application and update work flow. |
| 20II | SOLIC Capital Advisors, LLC | 12/14/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fourth fee period exhibits per Ms. Andres. |
| 20II | SOLIC Capital Advisors, LLC | 12/14/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise letter report and exhibits to incorporate requests of Fee Committee. |
| 20II | SOLIC Capital Advisors, LLC | 12/14/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal communications to request, circulate, and approve revisions to letter report and exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 12/14/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review October fee statement and draft correspondence to Mr. Luria confirming ` no-objection. |
| 20II | SOLIC Capital Advisors, LLC | 12/14/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Final review, execution and delivery of letter report. |
| 20II | SOLIC Capital Advisors, LLC | 12/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October monthly statement. |
| **20II** | **SOLIC Capital Advisors, LLC** | | **Matter Totals** | | **21.3** | **$8,875.00** | |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review supplement to first interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review supplement to the first interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July 2015 monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/21/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/21/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review and verify LEDES data for May through August. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 9/22/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile, and augment fee and expense LEDES data for the fourth interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/1/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for August 2015, drafting no objection letter and forwarding to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/15/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/15/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of fourth period application and spot check for patterns in totals. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/16/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review initial e-mail from Mr. Dalton on fourth interim fee application and briefly review application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/16/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the fees and expenses for the fourth interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the fee and expense data for the fourth interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/20/2015 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Detailed review of interim fee application for fourth interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2015 monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/23/2015 | HANCOCK, MARK | $275 | 2.3 | $632.50 | Draft letter report for interim fee application for fourth interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/27/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for interim fee application for fourth interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 10/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/2/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2015 monthly fee statement, drafting and forwarding letter of no objection to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/2/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Analyze hourly rates and incorporate fourth interim period hours, rates, and fees into rate tracking spreadsheet. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/5/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise draft letter report for fourth interim period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review draft letter report with communications to Mr. Hancock about it. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference and e-mail exchanges with Mr. Williamson about draft letter report for interim fee application for fourth interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/6/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise draft letter report for interim fee application for fourth interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/9/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fourth fee period exhibits per Mr. Hancock. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Instructions for revisions to exhibits for letter report for second interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2015 monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 11/27/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final fourth fee period exhibits for report. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/1/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/4/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report for second interim fee application and forward report to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/10/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review October 2015 monthly fee statement, drafting and forwarding letter of no objection to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 12/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for October 2015 monthly fee statement. |
| **20JJ** | **McElroy, Deutsch, Mulvaney & Carpenter, LLP** | | **Matter Totals** | | **15.6** | **$6,193.00** | |
| | | | | | | | |
| 20KK | Enoch Kever PLLC | 10/14/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement and e-mail correspondence about providing the required supporting data. |
| 20KK | Enoch Kever PLLC | 10/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. McCool about electronic data to support fee applications. |
| 20KK | Enoch Kever PLLC | 10/14/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Communication with Mr. Kever and Ms. McCool providing all Fee Committee memoranda and discussing web portal usage. |
| 20KK | Enoch Kever PLLC | 10/16/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail with Ms. McCool about LEDES files and alternative means of providing required data. |
| 20KK | Enoch Kever PLLC | 10/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fee and expense data files provided by Ms. McCool. |
| 20KK | Enoch Kever PLLC | 10/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Boucher about redacted fee entries in firm data. |
| 20KK | Enoch Kever PLLC | 10/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Ms. Boucher about data provided and need for additional data and filing of an interim fee application. |
| 20KK | Enoch Kever PLLC | 10/19/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication and follow-up with Ms. McCool about submitting data via web portal. |
| 20KK | Enoch Kever PLLC | 10/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June monthly fee statement. |
| 20KK | Enoch Kever PLLC | 10/21/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement. |
| 20KK | Enoch Kever PLLC | 10/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Boucher about firm's comments and questions on application and data format. |
| 20KK | Enoch Kever PLLC | 10/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement. |
| 20KK | Enoch Kever PLLC | 10/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July and August monthly fee statements. |
| 20KK | Enoch Kever PLLC | 10/30/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review May through July fee statements for letter of no-objection. |
| 20KK | Enoch Kever PLLC | 10/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August fee statement. |
| 20KK | Enoch Kever PLLC | 11/9/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review August fee statement for letter of no-objection. |
| 20KK | Enoch Kever PLLC | 11/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September fee statement. |
| 20KK | Enoch Kever PLLC | 11/11/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 20KK | Enoch Kever PLLC | 11/27/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review September fee statement for letter of no-objection. |
| 20KK | Enoch Kever PLLC | 12/1/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review October fee statement. |
| 20KK | Enoch Kever PLLC | 12/16/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review October fee statement for letter of no-objection. |
| **20KK** | **Enoch Kever PLLC** | | **Matter Totals** | | **4.2** | **$1,817.00** | |
| 20LL | Kinsella Media | 10/14/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review first and final fee application and create related database tables. |
| **20LL** | **Kinsella Media** | | **Matter Totals** | | **2.3** | **$1,138.50** | |
| 20MM | Jenner Block | 9/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2015 monthly fee statement. |
| 20MM | Jenner Block | 9/10/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Boucher about the format of the data submitted through the web portal. |
| 20MM | Jenner Block | 9/10/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and verify LEDES data for May and June. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20MM | Jenner Block | 9/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July 2015 monthly fee statement. |
| 20MM | Jenner Block | 9/29/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward budget and staffing plan for October. |
| 20MM | Jenner Block | 10/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August monthly fee statement. |
| 20MM | Jenner Block | 10/1/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for August 2015, draft no objection letter to Mr. Levin. |
| 20MM | Jenner Block | 10/2/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement. |
| 20MM | Jenner Block | 10/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application for fourth interim period. |
| 20MM | Jenner Block | 10/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton and Ms. Boucher about interim fee application for fourth interim fee period. |
| 20MM | Jenner Block | 10/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about data for interim fee application for fourth interim fee period. |
| 20MM | Jenner Block | 10/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2015 monthly fee statement. |
| 20MM | Jenner Block | 10/26/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock about missing interim data and review resulting correspondence from Mr. Levin. |
| 20MM | Jenner Block | 10/28/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 20MM | Jenner Block | 11/2/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2015 monthly fee statement, drafting no objection letter and forwarding to Mr. Levin. |
| 20MM | Jenner Block | 11/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about comparison of interim application for fourth interim period with counsel for other disinterested directors. |
| 20MM | Jenner Block | 11/2/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Review interim fee application for fourth interim fee period. |
| 20MM | Jenner Block | 11/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Schmidt about comparison of interim application for fourth interim period with counsel for other disinterested directors. |
| 20MM | Jenner Block | 11/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about data for interim fee application for fourth interim fee period. |
| 20MM | Jenner Block | 11/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about LEDES data for interim fee application. |
| 20MM | Jenner Block | 11/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20MM | Jenner Block | 11/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail with Mr. Hancock and Ms. Boucher about fourth interim fee data and verify receipt of complete data files. |
| 20MM | Jenner Block | 11/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the fourth interim period fee and expense data. |
| 20MM | Jenner Block | 11/23/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database review of the interim fees and expenses. |
| 20MM | Jenner Block | 11/23/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Analyze, reconcile, and augment fee and expense data for the fourth interim fee period. |
| 20MM | Jenner Block | 11/23/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Levin's assistant about missing data for first interim fee application. |
| 20MM | Jenner Block | 11/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2015 monthly fee statement. |
| 20MM | Jenner Block | 11/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review fourth supplemental declaration in support of retention application. |
| 20MM | Jenner Block | 12/2/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review first interim fee application. |
| 20MM | Jenner Block | 12/2/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review LEDES files provided in support of September and October fee statements. |
| 20MM | Jenner Block | 12/10/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review October 2015 monthly fee statement, drafting letter of no objection and forwarding to Mr. Levin. |
| 20MM | Jenner Block | 12/11/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review first interim fee application (fourth period) and receipts for expenses. |
| 20MM | Jenner Block | 12/14/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Continue reviewing first interim fee application. |
| 20MM | Jenner Block | 12/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for October 2015 monthly fee statement. |
| 20MM | Jenner Block | 12/21/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Draft letter report for first interim fee application. |
| 20MM | Jenner Block | 12/21/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review LEDES fee data for October. |
| 20MM | Jenner Block | 12/22/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft interim letter report and exhibits. |
| 20MM | Jenner Block | 12/22/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Review and revise letter report for first interim fee application. |
| 20MM | Jenner Block | 12/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| 20MM | Jenner Block | 12/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November monthly fee statement. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
September 1, 2015 through December 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20MM | Jenner Block | 12/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November LEDES data. |
| *20MM* | *Jenner Block* | | *Matter Totals* | | *14.5* | *$5,623.50* | |
| 20NN | Gibbs & Bruns LLP | 9/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review Gibbs & Bruns retention application. |
| 20NN | Gibbs & Bruns LLP | 10/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review objections to Gibbs & Bruns application. |
| *20NN* | *Gibbs & Bruns LLP* | | *Matter Totals* | | *0.6* | *$333.00* | |
| 20OO | Bielli & Klauder | 10/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review retention application for substitution reasons. |
| 20OO | Bielli & Klauder | 11/3/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with and set up Box.com account for Ms. Huber. |
| 20OO | Bielli & Klauder | 11/24/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 12/2/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review retention order and application. |
| 20OO | Bielli & Klauder | 12/14/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review October fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 12/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October monthly fee statement. |
| 20OO | Bielli & Klauder | 12/29/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review November fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 12/29/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review November fee statement and LEDES data. |
| *20OO* | *Bielli & Klauder* | | *Matter Totals* | | *2.0* | *$803.00* | |
| 20PP | Greenberg Traurig LLP | 12/1/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review retention application of Greenberg Traurig. |
| 20PP | Greenberg Traurig LLP | 12/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Greenberg Traurig retention order. |
| *20PP* | *Greenberg Traurig LLP* | | *Matter Totals* | | *0.5* | *$247.50* | |
| | | | **Appliction Totals** | | **1,856.6** | **$737,186.50** | |

**EXHIBIT F**

Godfrey and Kahn, S.C.
Detailed Expense Records
September 1, 2015 through December 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/1/2015 | 73 | $7.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/1/2015 | 3 | $0.30 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 9/2/2015 | 1 | $290.60 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta Air Fare from Philadelphia on August 25 flight to Madison |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Train | 9/2/2015 | 1 | $66.65 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Amtrak on August 24 from Washington to Wilmington |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/2/2015 | 1 | $25.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Taxi August 24 from Airport to train station (August 25 hearing) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/2/2015 | 1 | $89.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Taxi August 25 to Philadelphia airport from Wilmington courthouse (August 25 hearing) |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 9/2/2015 | 1 | $218.90 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C Doubletree Hotel August 24, 2015 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 9/2/2015 | 1 | $519.19 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta Air Fare from New York to Madison on August 20 for August 19 Fee Committee meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/2/2015 | 1 | $24.70 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Diamond Cab August 18 from hotel to train station (August 19 Fee Committee meeting) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/2/2015 | 1 | $27.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C TLC Taxi August 18 to hotel from train station |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/2/2015 | 1 | $40.38 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C TLC Taxi August 20 to LGA airport from hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Train | 9/2/2015 | 1 | $40.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C New York Subway Pass - multiple trips (August 19 Fee Committee meeting) |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 9/2/2015 | 1 | $978.40 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C. Crosby Street Hotel August 18-19, 2015 (two nights) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/2/2015 | 1 | $67.33 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C TLC Taxi airport to hotel (December 15, 2014 Fee Committee meeting) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/2/2015 | 1 | $46.63 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C TLC Taxi December 15, 2014 meeting to airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/2/2015 | 1 | $89.90 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Taxi January 20 $39.55 from airport to hotel; and January 21 $50.35 from hotel to airport (January 21 Fee Committee meeting) |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 9/2/2015 | 1 | $489.27 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C Crosby Street Hotel 1/20-21/15 (January 21 Fee Committee meeting) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 9/2/2015 | 1 | $13.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C Dane County Airport Parking 1/21/15 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/2/2015 | 43 | $4.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/2/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/2/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/2/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/3/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/3/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/3/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/3/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/3/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/4/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/4/2015 | 21 | $2.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/4/2015 | 57 | $5.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/4/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/4/2015 | 12 | $1.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/7/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/7/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/7/2015 | 2 | $0.20 | Photocopies |
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 9/8/2015 | 1 | $32,086.79 | Service of Process - Paid to: GARDEN CITY GROUP INC Service of Process June 2015 through July 2015 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 9/8/2015 | 1 | $26.51 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 7/20/15 |

**EXHIBIT F**

Godfrey and Kahn, S.C.
Detailed Expense Records
September 1, 2015 through December 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 27 | $2.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 45 | $4.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 97 | $9.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 38 | $3.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 29 | $2.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 81 | $8.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 221 | $22.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/8/2015 | 16 | $1.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/9/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/9/2015 | 1 | $33.05 | Fed. Express/Express Mail COURIER SHIPMENT #774462169495 TO Richard Gitlin, c/o Kirkland & Ellis LLP, NEW YORK, NY, US INVOICE #516065952 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/9/2015 | 1 | $33.05 | Fed. Express/Express Mail COURIER SHIPMENT #774462251474 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #516065952 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/9/2015 | 1 | $29.14 | Fed. Express/Express Mail COURIER SHIPMENT #774462215796 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #516065952 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/9/2015 | 1 | $37.38 | Fed. Express/Express Mail COURIER SHIPMENT #774462288770 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #516065952 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/9/2015 | 1 | $105.04 | Fed. Express/Express Mail COURIER SHIPMENT #774462381664 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #516065952 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/10/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 9/11/2015 | 1 | $44.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 8/26/15 COURTCALL # 7103144 |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 9/11/2015 | 1 | $142.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 9/1/15 COURT CALL # 7113308/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E112 | Transcripts | 9/11/2015 | 1 | $70.80 | Transcript(s) - Paid to: VERITEXT NEW YORK REPORTING CO. |
| | 0018 | Disbursements & Expenses | E112 | Conference and Court Calls | 9/11/2015 | 1 | $65.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 8/14/15 COURTCALL #7089502/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E112 | Conference and Court Calls | 9/11/2015 | 1 | $65.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 8/14/15 COURT CALL #7089516/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E112 | Conference and Court Calls | 9/11/2015 | 1 | $128.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 8/14/15 COURTCALL # 7089505/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E112 | Conference and Court Calls | 9/11/2015 | 1 | $37.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 8/14/15 COURT CALL # 7080073/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/11/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/11/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/14/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/14/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/14/2015 | 272 | $27.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/14/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/14/2015 | 29 | $2.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/14/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/14/2015 | 37 | $3.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/14/2015 | 9 | $0.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/14/2015 | 26 | $2.60 | Photocopies |

EXHIBIT F
Godfrey and Kahn, S.C.
Detailed Expense Records
September 1, 2015 through December 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/15/2015 | 1 | $27.30 | Travel-Transportation - Paid to: UNION CAB OF MADISON CO-OP INC` 8/20/15 Union Cab - Airport to Office - Brady Williamson |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/15/2015 | 1 | $28.35 | Travel-Transportation - Paid to: UNION CAB OF MADISON CO-OP INC` 8/25/15 Union Cab - Airport to Office - Brady Williamson |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/15/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/15/2015 | 25 | $2.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/15/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/15/2015 | 12 | $1.20 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 9/16/2015 | 1 | $1,049.20 | Travel - Transportation - Paid to: STADLER, KATHERINE 8/31/15 Delta flight Madison to New York and return-economy class |
| | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 9/16/2015 | 1 | $15.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 8/31/15 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/16/2015 | 1 | $90.00 | Travel - Transportation - Paid to: STADLER, KATHERINE- Cab from airport to hotel (September 1 Fee Committee meeting) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/16/2015 | 1 | $48.99 | Travel - Transportation - September 1 - Paid to: STADLER, KATHERINE Cab from Fee Committee meeting to airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 9/16/2015 | 1 | $500.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 8/31/15 Hotel 1 night stay (9/1/15 Fee Committee meeting) |
| | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 9/16/2015 | 1 | $21.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 09/01/15 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 9/16/2015 | 1 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 09/01/15 Parking at Dane County Airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 9/16/2015 | 1 | $580.20 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta Air Fare from Madison to Washington, DC and return flight September 7-14 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Train | 9/16/2015 | 1 | $277.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Amtrak on September 8 from D.C. to New York and September 9 from New York to Philadelphia |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/16/2015 | 1 | $11.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Taxi September 9 from Kirkland & Ellis meeting to train station |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 9/16/2015 | 1 | $456.23 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C Crosby Street Hotel September 8, 2015 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 15 | $1.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 10 | $1.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 54 | $5.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 41 | $4.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/16/2015 | 46 | $4.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/17/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/17/2015 | 21 | $2.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/17/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/17/2015 | 39 | $3.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/17/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/17/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/17/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/17/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/17/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/17/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/17/2015 | 6 | $0.60 | Photocopies |

**EXHIBIT F**

Godfrey and Kahn, S.C.
Detailed Expense Records
September 1, 2015 through December 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/18/2015 | 1 | $35.78 | Fed. Express/Express Mail COURIER SHIPMENT #774537566216 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US INVOICE #516821482 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/18/2015 | 1 | $33.44 | Fed. Express/Express Mail COURIER SHIPMENT #774537632060 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #516821482 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/18/2015 | 1 | $29.14 | Fed. Express/Express Mail COURIER SHIPMENT #774537582462 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #516821482 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/18/2015 | 1 | $29.14 | Fed. Express/Express Mail COURIER SHIPMENT #774537598704 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #516821482 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/18/2015 | 1 | $29.14 | Fed. Express/Express Mail COURIER SHIPMENT #774537617883 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #516821482 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/18/2015 | 9 | $0.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/21/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/21/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/21/2015 | 91 | $9.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/21/2015 | 746 | $74.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/22/2015 | 105 | $10.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/22/2015 | 30 | $3.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/22/2015 | 253 | $25.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/22/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/22/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/24/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/24/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/24/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/25/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/28/2015 | 18 | $1.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/28/2015 | 18 | $1.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/30/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/30/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/30/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/30/2015 | 21 | $2.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/30/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/30/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 10/1/2015 | 1 | $44.55 | Westlaw User: HANCOCK,MARK, Westlaw ID: 11736895, Connect Time: 0:00:00 |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 10/2/2015 | 1 | $1,024.64 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 10/2/2015 | 1 | $2,770.75 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 10/2/2015 | 1 | $1,586.37 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 10/2/2015 | 1 | $2,882.32 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/3/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/3/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/3/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 10/6/2015 | 1 | $174.98 | Lexis User: BRADSHAW, JILL, Lexis ID: 39H1G0N |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 10/6/2015 | 1 | $66.60 | Westlaw User: HANCOCK,MARK, Westlaw ID: 11736895, Connect Time: 0:00:00 |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 10/6/2015 | 1 | $44.55 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 1734153, Connect Time: 0:00:00 |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 10/7/2015 | 1 | $44.55 | Westlaw User: HANCOCK,MARK, Westlaw ID: 11736895, Connect Time: 0:00:00 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/7/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/7/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/7/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/7/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/7/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/7/2015 | 10 | $1.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/7/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/7/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/7/2015 | 75 | $7.50 | Photocopies |

**EXHIBIT F**

Godfrey and Kahn, S.C.

Detailed Expense Records

September 1, 2015 through December 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/7/2015 | 307 | $30.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/7/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/7/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/8/2015 | 1 | $29.20 | Fed. Express/Express Mail COURIER SHIPMENT #774688025444 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #519011871 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/8/2015 | 1 | $25.26 | Fed. Express/Express Mail COURIER SHIPMENT #774687606357 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #519011871 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/8/2015 | 1 | $107.83 | Fed. Express/Express Mail COURIER SHIPMENT #774687581007 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US INVOICE #519011871 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/8/2015 | 1 | $25.26 | Fed. Express/Express Mail COURIER SHIPMENT #774687672667 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #519011871 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/8/2015 | 1 | $25.26 | Fed. Express/Express Mail COURIER SHIPMENT #774689363656 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #519011871 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/8/2015 | 1 | $0.10 | Photocopies |
| * | 0018 | Disbursements & Expenses | E114 | Witness Fees | 10/8/2015 | 1 | $9,520.00 | Witness Fees - Paid to: YANDELL, BRIAN STUART Expert witness services August 19 to September 11, 2015 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/12/2015 | 22 | $2.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/12/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 10/13/2015 | 1 | $65.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 9/16/15 COURT CALL 7138621/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 10/13/2015 | 1 | $65.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 9/24/15 COURTCALL 7152164/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 10/13/2015 | 1 | $65.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 9/24/15 COURTCALL 7153143/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 10/13/2015 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 9/25/15 COURTCALL 7152142/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 10/13/2015 | 1 | $51.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 9/25/15 COURTCALL 7152168/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 10/13/2015 | 1 | $58.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 9/25/15 COURTCALL 7153151/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 10/13/2015 | 1 | $51.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.- MASTERCARD 10/1/15 COURTCALL 7152148/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 10/13/2015 | 1 | $44.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.- MASTERCARD 10/1/15 COURTCALL 7177827/CONFERENCE CALL |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 10/13/2015 | 1 | $71.99 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 8/19, 9/1, 9/8 & 9/10/15 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/14/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/14/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/14/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 10/15/2015 | 1 | $182.80 | Other Database Search - Paid to: PACER SERVICE CENTER |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/17/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/19/2015 | 18 | $1.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/20/2015 | 200 | $20.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/20/2015 | 45 | $4.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/21/2015 | 27 | $2.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/22/2015 | 133 | $13.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/23/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/23/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/23/2015 | 724 | $72.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/24/2015 | 1 | $130.65 | Fed. Express/Express Mail COURIER SHIPMENT #774814127020 TO Richard Gitlin, Gitlin & Company, LLC, DELRAY BEACH, FL, US INVOICE #520513268 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/27/2015 | 1 | $22.15 | Travel - Transportation - Paid to: UNION CAB OF MADISON CO-OP INC 09/07/15 Union Cab - Office to Airport-Brady Williamson for meetings with professionals and Fee Committee |

EXHIBIT F

Godfrey and Kahn, S.C.
Detailed Expense Records
September 1, 2015 through December 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 10/28/2015 | 1 | $851.20 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/25/15 Delta Flight Madison to Philadelphia and return-economy class |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/28/2015 | 1 | $114.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/25/15 Transportation to hotel from Philadelphia airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/28/2015 | 1 | $88.09 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/26/15 Cab to Philadelphia Airport from courthouse |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 10/28/2015 | 1 | $350.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE` 08/31/15 Hotel 1 night stay-Wilmington, Delaware Hotel Du Pont (capped) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 10/28/2015 | 1 | $12.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 10/25/15 Parking at Dane County Airport |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 10/28/2015 | 1 | $40.00 | Meals - Paid to: STADLER, KATHERINE 10/26/15 Breakfast at Hotel Du Pont (KS and BCW) |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 10/30/2015 | 1 | $504.22 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copies and binding. |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/30/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/2/2015 | 28 | $2.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/2/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/3/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/3/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/3/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/4/2015 | 25 | $2.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/9/2015 | 9 | $0.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/9/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/9/2015 | 13 | $1.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/9/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/9/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/9/2015 | 160 | $16.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/9/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/9/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/9/2015 | 18 | $1.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/9/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/9/2015 | 303 | $30.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/9/2015 | 224 | $22.40 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 11/10/2015 | 1 | $343.35 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta Air Fare from Madison to D.C. |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Train | 11/10/2015 | 1 | $278.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Roundtrip Amtrak on October 26 from D.C. to Wilmington |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 11/10/2015 | 1 | $22.90 | Travel - Transportation - Paid to: UNION CAB OF MADISON CO-OP INC 10/25/15 Union Cab - Office to Airport |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/10/2015 | 32 | $3.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/10/2015 | 1 | $33.41 | Fed. Express/Express Mail COURIER SHIPMENT #774935230925 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #522742595 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 11/11/2015 | 1 | $53.36 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 9/22/15 & 10/8/15 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/11/2015 | 115 | $11.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/11/2015 | 18 | $1.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/11/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/11/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/11/2015 | 14 | $1.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/12/2015 | 9 | $0.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/12/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/12/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/13/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/13/2015 | 9 | $0.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/13/2015 | 134 | $13.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/13/2015 | 10 | $1.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/13/2015 | 2 | $0.20 | Photocopies |

**EXHIBIT F**

Godfrey and Kahn, S.C.
Detailed Expense Records
September 1, 2015 through December 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/13/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/14/2015 | 1 | $54.91 | Fed. Express/Express Mail COURIER SHIPMENT #774975988522 TO Cecily Gooch, DALLAS, TX, US INVOICE #522742595 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/14/2015 | 1 | $132.92 | Fed. Express/Express Mail COURIER SHIPMENT #774975854820 TO Richard Gitlin, Gitlin & Company, LLC, DELRAY BEACH, FL, US INVOICE #522742595 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/16/2015 | 1 | $32.16 | Fed. Express/Express Mail COURIER SHIPMENT #774975909186 TO Andrea Beth Schwartz, U.S. Department of Justice, NEW YORK CITY, NY, US INVOICE #522742595 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/16/2015 | 1 | $33.29 | Fed. Express/Express Mail COURIER SHIPMENT #774975946044 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #522742595 |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 11/17/2015 | 1 | $114.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 10/23/15 COURTCALL #7207767/COURT CONFERENCE CALL - M.HANCOCK |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 11/17/2015 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 10/30/15 COURTCALL #7223212/COURT CONFERENCE CALL B.WILLIAMSON |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 11/17/2015 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 11/2/15 COURT CALL #7244588/COURT CONFERENCE CALL - R. GITLIN |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 11/17/2015 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 11/6/15 COURTCALL #7230654/COURT CONFERENCE CALL - B. WILLIAMSON |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 11/17/2015 | 1 | $128.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 11/6/15 COURTCALL #7230597/COURT CONFERENCE CALL - M. HANCOCK |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/17/2015 | 1 | $33.20 | Fed. Express/Express Mail COURIER SHIPMENT #774976051045 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #523508554 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/23/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/23/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/24/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/24/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/24/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/25/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/25/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/25/2015 | 230 | $23.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/30/2015 | 31 | $3.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/30/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 11/30/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 11/30/2015 | 1 | $89.10 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 1734153, Connect Time: 0:00:00 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/2/2015 | 116 | $11.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/2/2015 | 11 | $1.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/2/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/2/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 170 | $17.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 253 | $25.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 18 | $1.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 18 | $1.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 19 | $1.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 56 | $5.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 127 | $12.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 27 | $2.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/3/2015 | 19 | $1.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E102 | Outside Copies | 12/4/2015 | 1 | $1,884.73 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/4/2015 | 8 | $0.80 | Photocopies |

EXHIBIT F

Godfrey and Kahn, S.C.
Detailed Expense Records
September 1, 2015 through December 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/4/2015 | 132 | $13.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/4/2015 | 73 | $7.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/4/2015 | 32 | $3.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/4/2015 | 109 | $10.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/4/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/4/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/4/2015 | 68 | $6.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/4/2015 | 72 | $7.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/4/2015 | 74 | $7.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/5/2015 | 1 | $67.90 | Fed. Express/Express Mail COURIER SHIPMENT #775126152802 TO Richard Gtilin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #524903309 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/5/2015 | 1 | $61.10 | Fed. Express/Express Mail COURIER SHIPMENT #775126302799 TO Andrea Beth Schwartz, NEW YORK, NY, US INVOICE #524903309 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/5/2015 | 1 | $64.97 | Fed. Express/Express Mail COURIER SHIPMENT #775126375978 TO Cecily Gooch, DALLAS, TX, US INVOICE #524903309 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/7/2015 | 35 | $3.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/7/2015 | 56 | $5.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/7/2015 | 1 | $43.36 | Fed. Express/Express Mail COURIER SHIPMENT #775126326785 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #524903309 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/7/2015 | 1 | $47.00 | Fed. Express/Express Mail COURIER SHIPMENT #775126887703 TO Peter Kravitz, Province Firm, HENDERSON, NV, US INVOICE #524903309 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/8/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/8/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/8/2015 | 228 | $22.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 12/9/2015 | 1 | $15.28 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 10/16/15 & 11/10/15 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/10/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/10/2015 | 30 | $3.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/10/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 12/10/2015 | 1 | $57.60 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 1734153, Connect Time: 0:00:00 |
| * | 0018 | Disbursements & Expenses | E106 | Vendor Fees - Database Maintenance | 12/10/2015 | 1 | $5,000.00 | Database Maintenance Fees - Paid to: ALLIGATOR COMPUTER SYSTEMS, INC.  Replenished retainer for fee review database development, maintenance, and support. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/11/2015 | 1 | $16.88 | Fed. Express/Express Mail COURIER SHIPMENT #775176441830 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #525681764 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/11/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/14/2015 | 1 | $687.59 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta Air Fare from Madison to Philadelphia |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/14/2015 | 847 | $84.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/14/2015 | 15 | $1.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/14/2015 | 14 | $1.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/14/2015 | 370 | $37.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/14/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/14/2015 | 41 | $4.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/15/2015 | 1 | $53.55 | Travel - Transportation - Paid to: DALTON, WILLIAM A TLC Taxi 12/8/15 from FC meeting to airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 12/15/2015 | 1 | $500.00 | Travel - Related Expenses - Paid to: DALTON, WILLIAM A Hotel - 1 night at The Plaza in NYC |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 12/15/2015 | 1 | $20.00 | Travel - Related Expenses - Paid to: DALTON, WILLIAM A Parking Dane County Airport 12/8/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/15/2015 | 1 | $837.70 | Travel - Transportation - Paid to: DALTON, WILLIAM A Economy class roundtrip airfare to New York on Delta Airlines 12/7-8/2015 |
| | 0018 | Disbursements & Expenses | E106 | Conference and Court Calls | 12/16/2015 | 1 | $100.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 11/11/15 COURTCALL 7230604/COURT CALL -11/13/15 B. WILLIAMSON |
| | 0018 | Disbursements & Expenses | E106 | Conference and Court Calls | 12/16/2015 | 1 | $28.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 11/111/15 COURTCALL 7244588/COURT CALL - 11/03/15 R.GITLIN |

EXHIBIT F
Godfrey and Kahn, S.C.
Detailed Expense Records
September 1, 2015 through December 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E106 | Conference and Court Calls | 12/16/2015 | 1 | $156.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 11/19/15 COURT CALL 7266644/COURT CALL 11/12/15 B. WILLIAMSON |
| | 0018 | Disbursements & Expenses | E106 | Conference and Court Calls | 12/16/2015 | 1 | $44.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 11/30/15 COURT CALL 7278559/COURT CALL R GITLIN |
| | 0018 | Disbursements & Expenses | E106 | Conference and Court Calls | 12/16/2015 | 1 | $37.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 11/30/15 COURTCALL 7275469/COURT CALL 11/19/15 B.WILLIAMSON |
| | 0018 | Disbursements & Expenses | E106 | Conference and Court Calls | 12/16/2015 | 1 | $51.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 12/3/15 COURTCALL 7286238/COURT CALL 11/25/15 M HANCOCK |
| | 0018 | Disbursements & Expenses | E106 | Conference and Court Calls | 12/16/2015 | 1 | $51.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 12/3/15 COURTCALL 7286253/COURT CALL 11/25/15 R GITLIN |
| | 0018 | Disbursements & Expenses | E106 | Conference and Court Calls | 12/16/2015 | 1 | $51.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 12/3/15 COURTCALL 7286250/COURT CALL 11/25/15 B. WILLIAMSON |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/16/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/16/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/18/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/18/2015 | 4 | $0.40 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/21/2015 | 1 | $258.58 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C Delta Air Fare from Madison to Philadelphia |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Train | 12/21/2015 | 1 | $182.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Amtrak from Wilmington to New York Penn Station on December 4, 2015 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 12/21/2015 | 1 | $481.80 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C Doubletree Hotel in Wilmington December 2-4, 2015 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/21/2015 | 1 | $1,631.70 | Travel - Transportation - Paid to: STADLER, KATHERINE 12/07/15 Delta flight Madison to New York and return-economy class |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/21/2015 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE Transportation to hotel |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 12/21/2015 | 1 | $80.00 | Meals - Paid to: STADLER, KATHERINE 12/7/15 Dinner for Andy Dalton and Katie Stadler |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 12/21/2015 | 1 | $500.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 12/7/15 Hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 12/21/2015 | 1 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 12/08/15 Parking at Dane County Airport |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/21/2015 | 20 | $2.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/29/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/29/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/30/2015 | 44 | $4.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/30/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/30/2015 | 20 | $2.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/30/2015 | 10 | $1.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/30/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/30/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/30/2015 | 15 | $1.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/31/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 12/31/2015 | 6 | $0.60 | Photocopies |

**$75,879.28 Application Total**

**EXHIBIT G**

Godfrey and Kahn, S.C.

Customary and Comparable Hourly Rate Disclosure

September 1, 2015 through December 31, 2015

| Category of Timekeeper | Blended Hourly Rate | |
| --- | --- | --- |
| | Billed for Preceding Year, Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $497.68 | $538.26 |
| Counsel/Data Analyst | $411.42 | $456.48 |
| Associate | $284.93 | $285.06 |
| Paralegal | $205.12 | $260.16 |
| All Timekeepers Aggregated | $419.59 | $405.58 |

# EXHIBIT H
### Godfrey and Kahn, S.C.
### Budget and Staffing Plan
### September 1, 2015 through December 31, 2015

| BUDGET-SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015 | | | | |
|---|---|---|---|---|
| **Matter** | **Project Category** | **Hours Budgeted** | **Fees Budgeted** | **Hours Billed** | **Fees Sought** |
| 0002 | General Case Administration | 40 | $14,050 | 18.4 | $6,000.00 |
| 0003 | Retention applications & disclosures-Applicants | 10 | $3,500 | 8.9 | $3,433.00 |
| 0005 | Committee administrative documents | 40 | $15,800 | 12.9 | $5,269.5 |
| 0006 | Contact/communications with Fee Committee | 75 | $37,500 | 52.1 | $28,989.00 |
| 0007 | Contact/communications with retained professionals generally | 20 | $7,000 | 15.1 | $7,101.50 |
| 0008 | Drafting documents to be filed with the Court | 75 | $33,750 | 50.4 | $20,218.50 |
| 0009 | Legal research and drafting | 30 | $10,500 | 40.5 | $14,914.50 |
| 0010 | Reviewing filed documents | 45 | $18,000 | 40.9 | $20,707.50 |
| 0011 | Prepare for and attend Fee Committee meetings | 200 | $80,000 | 172.7 | $65,364.00 |
| 0012 | Database establishment & maintenance | 80 | $39,600 | 66.9 | $33,115.50 |
| 0013 | Non-working travel | 75 | $20,625 | 60.0 | $15,817.50 |
| 0014 | Prepare for and attend hearings and court communications | 85 | $40,375 | 64.7 | $27,841.50 |
| 0015 | Team meetings | 60 | $24,000 | 43.6 | $13,693.00 |
| 0016 | Media Inquiries and Management | 2 | $1,000 | 0.4 | $234.00 |
| 0017 | Fee Applications-Applicants | 25 | $11,250 | 1.1 | $544.50 |
| 020A-20LL | Retained Professionals-application review and reporting | 1,500 | $562,500 | 1,208.0 | $473,943.00 |
| **TOTAL** | | 2,362 | $919,450 | 1,856.6 | $737,186.50 |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 3 | $532 |
| Special Counsel/Data Specialist | 3 | $423 |
| Associates (5-7 years) | 2 | $285 |
| Paralegal | 2 | $260 |