**<u>Exhibit G</u>**

**Detailed Description of Services Provided**

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 8 | 20160103 | Julie Lee | Managing Consultant | $495 | 3.00 | $1,485.00 | Environmental Analysis-Review FR publication of proposed/final rule Nov/Dec 2015 |
| EFCH/TCH-CS-040 | 8 | 20160104 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Environmental Analysis-Edit and review document regarding current state of certain environmental regulations |
| EFCH/TCH-CS-040 | 11 | 20160104 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Operations-Discussions related to nuclear operating costs and decommissioning funds received from Oncor |
| EFCH/TCH-CS-040 | 18 | 20160104 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Lead a status call regarding the various workstreams of the project |
| EFCH/TCH-CS-040 | 8 | 20160104 | Julie Lee | Managing Consultant | $495 | 2.00 | $990.00 | Project Management-Discuss rulemaking, environmental review summary |
| EFCH/TCH-CS-040 | 8 | 20160104 | Julie Lee | Managing Consultant | $495 | 3.00 | $1,485.00 | Environmental Analysis-Update summary, slides for environmental discussion |
| EFCH/TCH-CS-040 | 3 | 20160104 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Cost Analysis-Nuclear cost data analysis and research |
| EFCH/TCH-CS-040 | 3 | 20160104 | Michael Perry | Managing Consultant | $410 | 0.50 | $205.00 | Plant Analysis-Comanche Peak status discussion |
| EFCH/TCH-CS-040 | 26 | 20160104 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Cost Analysis-Research and analyze industry nuclear operating and maintenance expenses |
| EFCH/TCH-CS-040 | 26 | 20160104 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Cost Analysis-Research and analyze historical industry nuclear fuel expenses |
| EFCH/TCH-CS-040 | 3 | 20160104 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Operations & Maintenance Cost Analysis-Analyze Luminant nuclear operating and maintenance expenses |
| EFCH/TCH-CS-040 | 3 | 20160104 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations-Reviewed CP Historical Fuel Costs |
| EFCH/TCH-CS-040 | 3 | 20160104 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Documentation-Review documentation underlying expense database |
| EFCH/TCH-CS-040 | 3 | 20160104 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Cost Analysis-Analyze expenses applied to pro forma model |
| EFCH/TCH-CS-040 | 15 | 20160104 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Internal Conference Call Participation-Status call with team to discuss work plan |
| EFCH/TCH-CS-040 | 3 | 20160104 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Capital Analysis-Develop sensitivity analysis regarding replacement costs |
| EFCH/TCH-CS-040 | 6 | 20160104 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Cost Analysis-Research SG&A cost metrics |
| EFCH/TCH-CS-040 | 15 | 20160104 | Michael Green | Director | $550 | 0.50 | $275.00 | Internal Conference Call Participation-Comanche Peak follow up call |
| EFCH/TCH-CS-040 | 14 | 20160104 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call to discuss process of data collection |
| EFCH/TCH-CS-040 | 14 | 20160104 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Data Request Response Preparation-Pull relevant data for discovery repose to SC |
| EFCH/TCH-CS-040 | 11 | 20160104 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Financial Reports-Review performance to date |
| EFCH/TCH-CS-040 | 11 | 20160105 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Analysis-Discussions on various issues that require additional support and analysis for the nuclear valuation |
| EFCH/TCH-CS-040 | 10 | 20160105 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding details on nuclear fuel costs |
| EFCH/TCH-CS-040 | 1 | 20160105 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Fuel Commodity Analysis-Evaluate options for deriving long-term nuclear fuel costs |
| EFCH/TCH-CS-040 | 11 | 20160105 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Various calls with Company personnel related to various fuel, inventory and operating issues regarding the nuclear facility |
| EFCH/TCH-CS-040 | 6 | 20160105 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Plant Analysis-Analyze competitor information related to nuclear licensing costs |
| EFCH/TCH-CS-040 | 1 | 20160105 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Plant Operations-Evaluate options for deriving long-term nuclear operating and maintenance costs |
| EFCH/TCH-CS-040 | 35 | 20160105 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Data and Documents Management-Updated files placed into discovery |
| EFCH/TCH-CS-040 | 35 | 20160105 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Hedging and Trading Positions-Discussion of nuclear data used and pulling documents for discovery |
| EFCH/TCH-CS-040 | 7 | 20160105 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-040 | 26 | 20160105 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Plant Analysis-Analyze generating and capacity characteristics of Luminant's nuclear peer generators |
| EFCH/TCH-CS-040 | 3 | 20160105 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Financial Reports-Analyze Luminant historical financial and operating reports |
| EFCH/TCH-CS-040 | 3 | 20160105 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Capital Analysis-Analyze Luminant historical nuclear capital expenditures |
| EFCH/TCH-CS-040 | 3 | 20160105 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Operations & Maintenance Cost Analysis-Analyze Luminant and market trends in fuel and operating and maintenance expenses |
| EFCH/TCH-CS-040 | 3 | 20160105 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Pro Forma Development-Analyze Luminant historical nuclear capex and compare to market trends |
| EFCH/TCH-CS-040 | 3 | 20160105 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Analysis-Reviewed CP Projected O&M costs |
| EFCH/TCH-CS-040 | 6 | 20160105 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Cost Analysis-Review market average expense database |
| EFCH/TCH-CS-040 | 5 | 20160105 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Analyze market prices and data |
| EFCH/TCH-CS-040 | 3 | 20160105 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Pro Forma Development-Analyze pro forma sensitivities |
| EFCH/TCH-CS-040 | 15 | 20160105 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Documentation-Prepare documentation for production |
| EFCH/TCH-CS-040 | 15 | 20160105 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Review report and sensitivity analysis |
| EFCH/TCH-CS-040 | 14 | 20160105 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Data Request Response Preparation-Review Data responses for plant evals |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| Matter | Task | Date | Name | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 6 | 20160106 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Plant Analysis-Develop a support schedule detailing competitor costs related to nuclear relicensing costs and analyze additional public information |
| EFCH/TCH-CS-040 | 35 | 20160106 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company and attorneys regarding discovery issues for the Comanche Peak property tax case |
| EFCH/TCH-CS-040 | 6 | 20160106 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Plant Analysis-Develop a listing of potential public disclosure and research disclosures from other nuclear plant operators regarding licensing and relicensing costs |
| EFCH/TCH-CS-040 | 35 | 20160106 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company and attorneys related to specific potential legal issues that may arise in the Comanche Peak property tax case |
| EFCH/TCH-CS-040 | 11 | 20160106 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Plant Analysis-Analyze new data set on fuel costs, operating costs and capital expenditures received from the EUCG |
| EFCH/TCH-CS-040 | 35 | 20160106 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Generation Asset Modeling-Reviewed availability analysis work for Comanche Peak |
| EFCH/TCH-CS-040 | 35 | 20160106 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Documentation-Prepared summary of availability results for all Nuclear units |
| EFCH/TCH-CS-040 | 1 | 20160106 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Compiled and compared results for PJM base residual auctions for clearing results and capacity obligations |
| EFCH/TCH-CS-040 | 35 | 20160106 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Cost Analysis-Discuss and analyze the operating costs for nuclear plants |
| EFCH/TCH-CS-040 | 6 | 20160106 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Plant Operations-Pull and analyze Comanche Peak's nuclear availability including unplanned outages |
| EFCH/TCH-CS-040 | 14 | 20160106 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Data Request Response Preparation-Prepared documents for discovery |
| EFCH/TCH-CS-040 | 26 | 20160106 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Plant Analysis-Analyze nuclear industry peer commercial online dates |
| EFCH/TCH-CS-040 | 26 | 20160106 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Plant Analysis-Analyze industry-wide EUCG operating, maintenance, fuel, and capex data |
| EFCH/TCH-CS-040 | 3 | 20160106 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Operations & Maintenance Cost Analysis-Analyze nuclear industry peer operating and maintenance expense data on dollar per kW basis |
| EFCH/TCH-CS-040 | 26 | 20160106 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Operations & Maintenance Cost Analysis-Analyze growth rates in historical operating and maintenance expenses across the nuclear industry |
| EFCH/TCH-CS-040 | 5 | 20160106 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Cost Analysis-Analyze historical market prices for uranium |
| EFCH/TCH-CS-040 | 3 | 20160106 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Operations & Maintenance Cost Analysis-Analyze average plant operating and maintenance expense data for reported years 2009-2014 |
| EFCH/TCH-CS-040 | 3 | 20160106 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Generation Asset Modeling-Reviewed Industry Nuclear Plant Status |
| EFCH/TCH-CS-040 | 3 | 20160106 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Operations-Analyzed Projected CP O&M Costs |
| EFCH/TCH-CS-040 | 6 | 20160106 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Cost Analysis-Assess nuclear comparable operating expenses |
| EFCH/TCH-CS-040 | 3 | 20160106 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Pro Forma Development-Continue analyzing pro forma sensitivities |
| EFCH/TCH-CS-040 | 6 | 20160106 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Cost Analysis-Analyze nuclear fuel expenses from comparable plants |
| EFCH/TCH-CS-040 | 6 | 20160106 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Cost Analysis-Develop analysis of market average capital spending |
| EFCH/TCH-CS-040 | 6 | 20160106 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Cost Analysis-Continue researching SG&A metrics |
| EFCH/TCH-CS-040 | 15 | 20160106 | Michael Green | Director | $550 | 3.00 | $1,650.00 | Documentation-Comanche Peak market O&M documentation |
| EFCH/TCH-CS-040 | 15 | 20160106 | Michael Green | Director | $550 | 1.00 | $550.00 | Documentation-Comanche Peak SG&A documentation |
| EFCH/TCH-CS-040 | 14 | 20160106 | Todd W. Filsinger | Senior Managing Director | $750 | 5.00 | $3,750.00 | Data Request Response Preparation-Respond to discovery for CP valuation |
| EFCH/TCH-CS-040 | 35 | 20160106 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Property Tax Analysis-Read and review expert report |
| EFCH/TCH-CS-040 | 11 | 20160107 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Plant Operations-Review, analyze and derive overview calculations on the various components of nuclear costs in the historical EUCG data |
| EFCH/TCH-CS-040 | 14 | 20160107 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Data and Documents Management-Review and analyze recent postings to the Intralinks data repository |
| EFCH/TCH-CS-040 | 11 | 20160107 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Cost Analysis-Evaluate the calculation of market based operating and maintenance costs |
| EFCH/TCH-CS-040 | 35 | 20160107 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Quality Control-Reviewed report in preparation for deposition |
| EFCH/TCH-CS-040 | 6 | 20160107 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Plant Operations-Pull and analyze nuclear availability data and assess the calculations |
| EFCH/TCH-CS-040 | 6 | 20160107 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Plant Analysis-Analyze the nuclear industry for competitive plant information |
| EFCH/TCH-CS-040 | 14 | 20160107 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Documentation-Documented dispatch model assumptions |
| EFCH/TCH-CS-040 | 26 | 20160107 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Cost Analysis-Analyze historical nuclear industry fuel expense trends |
| EFCH/TCH-CS-040 | 26 | 20160107 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Cost Analysis-Analyze average nuclear fuel expense in 2015 dollars per kW |
| EFCH/TCH-CS-040 | 3 | 20160107 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Operations & Maintenance Cost Analysis-Analyze and plot annual nuclear expenses by commercial online date |
| EFCH/TCH-CS-040 | 11 | 20160107 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Pro Forma Development-Analyze Luminant Comanche Peak income pro forma projections |
| EFCH/TCH-CS-040 | 3 | 20160107 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Generation Asset Modeling-Researched Market Nuclear O&M Costs |
| EFCH/TCH-CS-040 | 3 | 20160107 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations-Reviewed CP Projected O&M costs |
| EFCH/TCH-CS-040 | 3 | 20160107 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Documentation-Document replacement cost analysis |
| EFCH/TCH-CS-040 | 15 | 20160107 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with lawyers regarding expert report and production of documents |
| EFCH/TCH-CS-040 | 3 | 20160107 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Documentation-Document development of levelized cost analysis |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 6 | 20160107 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Cost Analysis-Review updated market expense plots and data |
| EFCH/TCH-CS-040 | 14 | 20160107 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Data and Documents Management-Review data posted to data room |
| EFCH/TCH-CS-040 | 15 | 20160107 | Michael Green | Director | $550 | 0.50 | $275.00 | Internal Conference Call Participation-Comanche Peak follow up call |
| EFCH/TCH-CS-040 | 14 | 20160107 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Data Request Response Preparation-Call with CP evaluation team to discuss discovery of confidential material |
| EFCH/TCH-CS-040 | 14 | 20160107 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Data Request Response Preparation-Review EUCG data for NDA |
| EFCH/TCH-CS-040 | 35 | 20160107 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Data Request Response Preparation-Read and review the EUCG calculations |
| EFCH/TCH-CS-040 | 11 | 20160108 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Fuel Commodity Analysis-Analyze component costs for nuclear fuel in the long term Company business plan |
| EFCH/TCH-CS-040 | 35 | 20160108 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Documentation-Prepared summary documentation for deposition preparation |
| EFCH/TCH-CS-040 | 35 | 20160108 | Laura Hatanaka | Consultant | $390 | 3.50 | $1,365.00 | Documentation-Pull together and assess files and sources used in a Comanche Peak analysis including availability, useful life, and income model approaches |
| EFCH/TCH-CS-040 | 11 | 20160108 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Documentation-Assess  and update information on the ERCOT market new planned units and nuclear industry files |
| EFCH/TCH-CS-040 | 3 | 20160108 | Michael Gadsden | Managing Consultant | $460 | 4.00 | $1,840.00 | Generation Asset Modeling-Scoped proposed modifications to dispatch modeling |
| EFCH/TCH-CS-040 | 14 | 20160108 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Fuel Commodity Analysis-Data collection for various commodities and uranium fuel for CP project |
| EFCH/TCH-CS-040 | 3 | 20160108 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Cost Analysis-Analyze Luminant nuclear generating pro forma expense trends and compare to market expense trends |
| EFCH/TCH-CS-040 | 3 | 20160108 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Cost Analysis-Analyze nuclear industry fuel and capital expenditures on a dollar per kW basis |
| EFCH/TCH-CS-040 | 14 | 20160108 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Cost Analysis-Review Luminant expense analysis and summarize supporting data |
| EFCH/TCH-CS-040 | 3 | 20160108 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Documentation-Prepare support materials for data request |
| EFCH/TCH-CS-040 | 14 | 20160108 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Data and Documents Management-Review company data in production documents |
| EFCH/TCH-CS-040 | 3 | 20160108 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Documentation-Continue documenting replacement cost analysis |
| EFCH/TCH-CS-040 | 14 | 20160108 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with lawyers to discuss production of reliance materials |
| EFCH/TCH-CS-040 | 15 | 20160108 | Michael Green | Director | $550 | 1.00 | $550.00 | Documentation-Comanche Peak DCF documentation |
| EFCH/TCH-CS-040 | 35 | 20160108 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Projections-Review  appraisal report |
| EFCH/TCH-CS-040 | 3 | 20160108 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Plant Analysis-Review PCGAR data and analysis |
| EFCH/TCH-CS-040 | 3 | 20160109 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Plant Analysis-Analyze historical plant availability |
| EFCH/TCH-CS-040 | 17 | 20160110 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel time Denver - Dallas |
| EFCH/TCH-CS-040 | 6 | 20160110 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Generation Asset Modeling-Analyze competitor availability metrics |
| EFCH/TCH-CS-040 | 17 | 20160110 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-040 | 35 | 20160110 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Documentation-Prepared summary of availability data analysis |
| EFCH/TCH-CS-040 | 7 | 20160110 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Generation Asset Modeling-Review plant info in prep for site visit |
| EFCH/TCH-CS-040 | 17 | 20160111 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Houston to Dallas for meeting with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-040 | 3 | 20160111 | Gary Germeroth | Managing Director | $720 | 5.00 | $3,600.00 | Plant Operations-Review and analyze production documents received from opposition in Comanche Peak litigation |
| EFCH/TCH-CS-040 | 35 | 20160111 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Operations-Create a summary document for the analysis of competitor nuclear licensing costs |
| EFCH/TCH-CS-040 | 18 | 20160111 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Lead a project management call to get an update on the status of various project workstreams |
| EFCH/TCH-CS-040 | 14 | 20160111 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Analysis-Compiled locational cost index data from RSMeans |
| EFCH/TCH-CS-040 | 1 | 20160111 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Update resource input assumptions and generic wind/solar shapes for renewable case scenarios |
| EFCH/TCH-CS-040 | 1 | 20160111 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling-Ran and processed ERCOT runs for renewable case scenarios |
| EFCH/TCH-CS-040 | 35 | 20160111 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Documentation-Pull and organize the data and information used in the expert report for review |
| EFCH/TCH-CS-040 | 3 | 20160111 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Generation Asset Modeling-Updated generation dispatch model |
| EFCH/TCH-CS-040 | 15 | 20160111 | Michael Green | Director | $550 | 0.50 | $275.00 | Internal Conference Call Participation-Comanche Peak litigation preparation |
| EFCH/TCH-CS-040 | 35 | 20160111 | Michael Perry | Managing Consultant | $410 | 0.50 | $205.00 | Plant Analysis-Comanche Peak project status meeting |
| EFCH/TCH-CS-040 | 17 | 20160111 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-040 | 3 | 20160111 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Cost Analysis-Research regional nuclear operating expense costs |
| EFCH/TCH-CS-040 | 3 | 20160111 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Cost Analysis-Summarize and review Comanche Peak O&M expense analysis and methodology with FEP team |
| EFCH/TCH-CS-040 | 26 | 20160111 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Capital Analysis-Analyze heavy construction costs by zip code and compare to CPNPP location |
| EFCH/TCH-CS-040 | 22 | 20160111 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Update December fee statement |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 1 | 20160111 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Reviewed Data for Comanche Peak Site Visit |
| EFCH/TCH-CS-040 | 3 | 20160111 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Plant Analysis-Researched Nuclear Plant Licensing process |
| EFCH/TCH-CS-040 | 17 | 20160111 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Comanche Peak Site Visit |
| EFCH/TCH-CS-040 | 17 | 20160111 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-040 | 15 | 20160111 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Cost Analysis-Develop plots for O&M and fuel expenses |
| EFCH/TCH-CS-040 | 6 | 20160111 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Cost Analysis-Analyze nuclear plant market costs and comparable plants |
| EFCH/TCH-CS-040 | 6 | 20160111 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Analyze historical plant spending cycles |
| EFCH/TCH-CS-040 | 3 | 20160111 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Internal Conference Call Participation-Call with team to discuss project status and plan for week |
| EFCH/TCH-CS-040 | 14 | 20160111 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Documentation-Update documentation regarding replacement cost analysis |
| EFCH/TCH-CS-040 | 15 | 20160111 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Quality Control-Review report inputs |
| EFCH/TCH-CS-040 | 35 | 20160111 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Generation Asset Modeling-Discussed availability analysis for deposition prep |
| EFCH/TCH-CS-040 | 35 | 20160111 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Generation Asset Modeling-Additional O&M research for validation |
| EFCH/TCH-CS-040 | 35 | 20160111 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Discussed relevant issues around market price results |
| EFCH/TCH-CS-040 | 35 | 20160111 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Documentation-Created availability summary slides |
| EFCH/TCH-CS-040 | 7 | 20160111 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Generation Asset Modeling-Review Goldman model for 2015 historical period |
| EFCH/TCH-CS-040 | 17 | 20160111 | Todd W. Filsinger | Senior Managing Director | $750 | 5.50 | $4,125.00 | Field Inspections-CP site visit w Counsel |
| EFCH/TCH-CS-040 | 35 | 20160112 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company to discuss nuclear plant issues related to the property tax matter |
| EFCH/TCH-CS-040 | 35 | 20160112 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company tax department personnel to discuss possible options on the nuclear tax dispute |
| EFCH/TCH-CS-040 | 35 | 20160112 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Documentation-Initial review of tax district's expert report regarding the Comanche Peak nuclear facility |
| EFCH/TCH-CS-040 | 3 | 20160112 | Gary Germeroth | Managing Director | $720 | 5.50 | $3,960.00 | Generation Asset Modeling-Review and analyze additional set of production documents received from opposition in Comanche Peak litigation |
| EFCH/TCH-CS-040 | 8 | 20160112 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Environmental Analysis-Created summary analysis and comparison for renewable scenario results |
| EFCH/TCH-CS-040 | 35 | 20160112 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Documentation-Pull source data used in the expert report |
| EFCH/TCH-CS-040 | 3 | 20160112 | Michael Gadsden | Managing Consultant | $460 | 4.50 | $2,070.00 | Generation Asset Modeling-Updated generation dispatch model |
| EFCH/TCH-CS-040 | 14 | 20160112 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Court Filings and Related Documents-Reviewed opposing counsel expert report re: plant valuation |
| EFCH/TCH-CS-040 | 15 | 20160112 | Michael Green | Director | $550 | 1.00 | $550.00 | Documentation-Comanche Peak litigation preparation |
| EFCH/TCH-CS-040 | 35 | 20160112 | Michael Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Plant Analysis-Review of discovery materials |
| EFCH/TCH-CS-040 | 15 | 20160112 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Hearing Preparation-Review Comanche Peak appraisal report and document sources for data and conclusions |
| EFCH/TCH-CS-040 | 15 | 20160112 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Hearing Preparation-Review Comanche Peak appraisal report and draft questions regarding nuclear availability and net capacity analysis |
| EFCH/TCH-CS-040 | 3 | 20160112 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Cost Analysis-Analyze nuclear industry operating expense, fuel, and capital expense trends |
| EFCH/TCH-CS-040 | 17 | 20160112 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-040 | 22 | 20160112 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Fee Application-Update February budget |
| EFCH/TCH-CS-040 | 5 | 20160112 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Fuel Commodity Analysis-Reviewed Weather related Production Loss Reports for Mines |
| EFCH/TCH-CS-040 | 3 | 20160112 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Generation Asset Modeling-Reviewed Comanche Peak Pro Forma Inputs |
| EFCH/TCH-CS-040 | 3 | 20160112 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Operations-Researched Replacement plant capital and O&M Costs |
| EFCH/TCH-CS-040 | 14 | 20160112 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Data and Documents Management-Review company data production |
| EFCH/TCH-CS-040 | 3 | 20160112 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Documentation-Document pro forma inputs |
| EFCH/TCH-CS-040 | 15 | 20160112 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Documentation-Update report input assumptions |
| EFCH/TCH-CS-040 | 3 | 20160112 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Analyze new construction cost estimates |
| EFCH/TCH-CS-040 | 17 | 20160112 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Travel-Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-040 | 15 | 20160112 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Review and analyze opposing expert appraisal report |
| EFCH/TCH-CS-040 | 17 | 20160112 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-040 | 35 | 20160112 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Documentation-Prepared backup materials around O&M analysis |
| EFCH/TCH-CS-040 | 35 | 20160112 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Projections-Preliminary review of opposing report |
| EFCH/TCH-CS-040 | 6 | 20160112 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Plant Analysis-Review functional calcs |
| EFCH/TCH-CS-040 | 35 | 20160112 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Plant Analysis-Review of the w and w/o calculations |
| EFCH/TCH-CS-040 | 35 | 20160112 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Plant Analysis-Initial read of the expert report on PT |
| EFCH/TCH-CS-040 | 35 | 20160113 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company's outside property tax counsel discussing multiple issues within the Comanche Peak case |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 1 | 20160113 | Gary Germeroth | Managing Director | $720 | 4.50 | $3,240.00 | Wholesale Prices Modeling-Analyze Spring 2014 ERCOT market report from ABB related to power, natural gas and emission commodities |
| EFCH/TCH-CS-040 | 11 | 20160113 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Derive a methodology and overview of how forecasted commodity price curves have migrated over time |
| EFCH/TCH-CS-040 | 17 | 20160113 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-040 | 3 | 20160113 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Operations-Review and analyze recently received production documents received from opposition in Comanche Peak litigation |
| EFCH/TCH-CS-040 | 18 | 20160113 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Project Management-Attend a project management call to develop various tasks requiring completion on the nuclear property tax dispute |
| EFCH/TCH-CS-040 | 35 | 20160113 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Internal Conference Call Participation-Call to discuss the opposing counsel report and data |
| EFCH/TCH-CS-040 | 35 | 20160113 | Laura Hatanaka | Consultant | $390 | 4.00 | $1,560.00 | Documentation-Research and analyze  the opposing counsel report and calculations for the valuation |
| EFCH/TCH-CS-040 | 35 | 20160113 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Quality Control-Read the opposing counsel expert report and fact check data mentioned in the report around Comanche Peak |
| EFCH/TCH-CS-040 | 5 | 20160113 | Michael Gadsden | Managing Consultant | $460 | 4.00 | $1,840.00 | Historical Financial Results Analysis-Reviewed ERCOT natural gas prices and heat rates |
| EFCH/TCH-CS-040 | 15 | 20160113 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Internal Conference Call Participation-Discussed nuclear plant appraisal with FEP staff |
| EFCH/TCH-CS-040 | 14 | 20160113 | Michael Gadsden | Managing Consultant | $460 | 3.50 | $1,610.00 | Court Filings and Related Documents-Reviewed/critiqued opposing counsel expert report |
| EFCH/TCH-CS-040 | 14 | 20160113 | Michael Green | Director | $550 | 1.00 | $550.00 | Data and Documents Management-Comanche Peak discovery document review |
| EFCH/TCH-CS-040 | 5 | 20160113 | Michael Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Fuel Commodity Analysis-Research additional price forecasts from PIRA, Ventyx, HIS |
| EFCH/TCH-CS-040 | 5 | 20160113 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Fuel Commodity Analysis-Analysis of forecast discrepancies |
| EFCH/TCH-CS-040 | 5 | 20160113 | Michael Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Fuel Commodity Analysis-Research Ventyx assumptions |
| EFCH/TCH-CS-040 | 14 | 20160113 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Fuel Commodity Analysis-Data collection LNG - FERC source |
| EFCH/TCH-CS-040 | 15 | 20160113 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Hearing Preparation-Analyze opposition Comanche Peak appraisal report |
| EFCH/TCH-CS-040 | 15 | 20160113 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Hearing Preparation-Review initial analysis of opposition Comanche Peak appraisal with FEP team |
| EFCH/TCH-CS-040 | 5 | 20160113 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Fuel Commodity Analysis-Analyze 2010-2013 ABB Ventyx fall gas forecasts for ERCOT market |
| EFCH/TCH-CS-040 | 5 | 20160113 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Wholesale Prices Modeling-Analyze ABB Ventyx energy price forecasts for ERCOT market |
| EFCH/TCH-CS-040 | 5 | 20160113 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Fuel Commodity Analysis-Analyze changes in ABB Ventyx forward curve forecasts relative to movements in historical actual prices |
| EFCH/TCH-CS-040 | 3 | 20160113 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Generation Asset Modeling-Participated in Call regarding Comanche Peak Appraisal |
| EFCH/TCH-CS-040 | 3 | 20160113 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Generation Asset Modeling-Reviewed Third Party Comanche Peak Appraisal Report |
| EFCH/TCH-CS-040 | 3 | 20160113 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Operations & Maintenance Cost Analysis-Reviewed Generic Combined Cycle O&M Costs |
| EFCH/TCH-CS-040 | 3 | 20160113 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Generation Asset Modeling-Reviewed Appraisal Report ProForma inputs |
| EFCH/TCH-CS-040 | 3 | 20160113 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Analyze expert's pro forma |
| EFCH/TCH-CS-040 | 3 | 20160113 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Adjust pro forma for input assumptions |
| EFCH/TCH-CS-040 | 3 | 20160113 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Analyze updated pro forma results and sensitivities |
| EFCH/TCH-CS-040 | 5 | 20160113 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Wholesale Prices Modeling-Review and analyze Ventyx Reference Cases |
| EFCH/TCH-CS-040 | 14 | 20160113 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Data and Documents Management-Review and analyze produced materials from opposing counsel |
| EFCH/TCH-CS-040 | 35 | 20160113 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Documentation-Created summary of opposing report analysis |
| EFCH/TCH-CS-040 | 35 | 20160113 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Quality Control-Prepared slide deck comparing analyses around CP EBITDA |
| EFCH/TCH-CS-040 | 35 | 20160113 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Court Filings and Related Documents-Discussed key points of opposing expert report |
| EFCH/TCH-CS-040 | 35 | 20160113 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Projections-Researched alternative gas price forecast of similar vintage |
| EFCH/TCH-CS-040 | 35 | 20160113 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Quality Control-Continued deposition preparation |
| EFCH/TCH-CS-040 | 14 | 20160113 | Todd W. Filsinger | Senior Managing Director | $750 | 4.40 | $3,300.00 | Hearing Preparation-Review discovery and responses |
| EFCH/TCH-CS-040 | 5 | 20160113 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Fuel Commodity Analysis-Review gas fwds and forecast |
| EFCH/TCH-CS-040 | 14 | 20160113 | Todd W. Filsinger | Senior Managing Director | $750 | 3.60 | $2,700.00 | Property Tax Analysis-Litigation Prep |
| EFCH/TCH-CS-040 | 18 | 20160114 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Lead a project management call to get an update on the status of various tasks requiring completion on the nuclear property tax dispute |
| EFCH/TCH-CS-040 | 11 | 20160114 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Perform analysis to determine the specific underlying document that was used by the opposition in the property tax dispute to develop future commodity prices |
| EFCH/TCH-CS-040 | 11 | 20160114 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Evaluate various price forecasting data related to the period of the property tax dispute |
| EFCH/TCH-CS-040 | 3 | 20160114 | Gary Germeroth | Managing Director | $720 | 5.00 | $3,600.00 | Projections-Create a comparison model to perform a side-by-side comparison of key parameters in the property tax case |

| Code | | Date | Name | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 35 | 20160114 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Internal Conference Call Participation-Discuss the analysis of the opposing counsel report and data production |
| EFCH/TCH-CS-040 | 35 | 20160114 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Documentation-Assess the opposing counsel document production and inputs discussed in the expert report |
| EFCH/TCH-CS-040 | 35 | 20160114 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Quality Control-Analyze and document the data production and documents used by the opposing counsel in the expert report |
| EFCH/TCH-CS-040 | 35 | 20160114 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Documentation-Pull opposing counsel data production documents for assessment |
| EFCH/TCH-CS-040 | 14 | 20160114 | Michael Gadsden | Managing Consultant | $460 | 3.50 | $1,610.00 | Court Filings and Related Documents-Reviewed/critiqued opposing counsel expert report |
| EFCH/TCH-CS-040 | 15 | 20160114 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Discussed nuclear plant appraisal with FEP staff |
| EFCH/TCH-CS-040 | 14 | 20160114 | Michael Gadsden | Managing Consultant | $460 | 4.50 | $2,070.00 | Fuel Commodity Analysis-Reviewed fuel commodity assumptions in opposing expert report |
| EFCH/TCH-CS-040 | 14 | 20160114 | Michael Green | Director | $550 | 3.00 | $1,650.00 | Data and Documents Management-Comanche Peak discovery document review |
| EFCH/TCH-CS-040 | 14 | 20160114 | Michael Perry | Managing Consultant | $410 | 4.00 | $1,640.00 | Fuel Commodity Analysis-Primary LNG research - individual companies |
| EFCH/TCH-CS-040 | 14 | 20160114 | Michael Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Fuel Commodity Analysis-Data collection LNG - IGU |
| EFCH/TCH-CS-040 | 5 | 20160114 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Fuel Commodity Analysis-Analysis of online dates for liquefaction projects |
| EFCH/TCH-CS-040 | 5 | 20160114 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Fuel Commodity Analysis-Analyze spring and fall 2008-2014 ABB Ventyx gas price forwards |
| EFCH/TCH-CS-040 | 5 | 20160114 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Wholesale Prices Modeling-Analyze movements and relationships between ABB Ventyx gas price forecasts and energy price forecasts |
| EFCH/TCH-CS-040 | 5 | 20160114 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Wholesale Prices Modeling-Analyze historical ERCOT gas and energy price relationships and compare to ABB Ventyx forecasts |
| EFCH/TCH-CS-040 | 17 | 20160114 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel time Dallas to Denver |
| EFCH/TCH-CS-040 | 14 | 20160114 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Data and Documents Management-Analyze new documents produced by opposing counsel |
| EFCH/TCH-CS-040 | 3 | 20160114 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Projections-Develop analysis of net impact of model assumptions |
| EFCH/TCH-CS-040 | 3 | 20160114 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Pro Forma Development-Analyze net impacts of pro forma deltas |
| EFCH/TCH-CS-040 | 5 | 20160114 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Wholesale Prices Modeling-Catalog and analyze historical Ventyx forecasts |
| EFCH/TCH-CS-040 | 5 | 20160114 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Fuel Commodity Analysis-Research publicly available natural gas forecasts |
| EFCH/TCH-CS-040 | 35 | 20160114 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Documentation-Prepared additional information around availability assumptions |
| EFCH/TCH-CS-040 | 35 | 20160114 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Property Tax Analysis-Review and analyze the Cnty proforma |
| EFCH/TCH-CS-040 | 14 | 20160114 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Fuel Commodity Analysis-Review EIA 2014 and 2015 reports |
| EFCH/TCH-CS-040 | 35 | 20160115 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company counsel regarding the property tax dispute |
| EFCH/TCH-CS-040 | 3 | 20160115 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Plant Operations-Derive an analysis to correct certain mistakes in opponents expert report regarding plant capacity factor |
| EFCH/TCH-CS-040 | 35 | 20160115 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Generation Asset Modeling-Create analysis to derive appropriate variances regarding the opposition's Cost Approach |
| EFCH/TCH-CS-040 | 11 | 20160115 | Gary Germeroth | Managing Director | $720 | 5.00 | $3,600.00 | Wholesale Prices Modeling-Analyze Fall 2014 ABB reference case commodity price report |
| EFCH/TCH-CS-040 | 35 | 20160115 | Laura Hatanaka | Consultant | $390 | 3.50 | $1,365.00 | Quality Control-Assess the calculations for the cost approach from the opposing counsel |
| EFCH/TCH-CS-040 | 35 | 20160115 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Quality Control-Analyze the discrepancies from the cost approach from the data provided vs the valuation with alternative inputs |
| EFCH/TCH-CS-040 | 35 | 20160115 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Quality Control-Create a reproduction of the cost approach used by the opposing counsel |
| EFCH/TCH-CS-040 | 5 | 20160115 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Fuel Commodity Analysis-Analyzed natural gas price forecasts from 3rd party vendors |
| EFCH/TCH-CS-040 | 15 | 20160115 | Michael Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Fuel Commodity Analysis-Report update - LNG projects |
| EFCH/TCH-CS-040 | 14 | 20160115 | Michael Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Fuel Commodity Analysis-Additional primary research of individual company liquefaction projects |
| EFCH/TCH-CS-040 | 5 | 20160115 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Fuel Commodity Analysis-Research proved reserves |
| EFCH/TCH-CS-040 | 5 | 20160115 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Fuel Commodity Analysis-Research publicly available gas price forecasts for the ERCOT market |
| EFCH/TCH-CS-040 | 5 | 20160115 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Fuel Commodity Analysis-Analyze third party gas price forecasts for ERCOT market |
| EFCH/TCH-CS-040 | 5 | 20160115 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Fuel Commodity Analysis-Analyze 2015 ABB Ventyx gas and energy forecasts and compare to FEP, opposition, and other third party forecasts |
| EFCH/TCH-CS-040 | 8 | 20160115 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Environmental Analysis-Reviewed Environmental Compliance Summary |
| EFCH/TCH-CS-040 | 3 | 20160115 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Review Somervel appraisal report |
| EFCH/TCH-CS-040 | 3 | 20160115 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Capital Analysis-Analyze sensitivity of opposition results to discount rates |
| EFCH/TCH-CS-040 | 3 | 20160115 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with lawyers to discuss plan for production of documents |
| EFCH/TCH-CS-040 | 5 | 20160115 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Wholesale Prices Modeling-Analyze Ventyx Spring 2015 reference case |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 6 | 20160115 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Cost Analysis-Analyze cost approach to value related to CP |
| EFCH/TCH-CS-040 | 35 | 20160115 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Property Tax Analysis-Review L Appraisal report |
| EFCH/TCH-CS-040 | 35 | 20160115 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Property Tax Analysis-Review risk and return profiles |
| EFCH/TCH-CS-040 | 35 | 20160115 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Plant Analysis-Review WACC calculations and data |
| EFCH/TCH-CS-040 | 35 | 20160116 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company's Counsel regarding information on the Comanche Peak litigation |
| EFCH/TCH-CS-040 | 11 | 20160116 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Evaluate multiple data sources of historical and forward projections for energy commodities |
| EFCH/TCH-CS-040 | 5 | 20160116 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Fuel Commodity Analysis-Analyze and develop review queries and insight into Spring 2015 ABB market price and review document |
| EFCH/TCH-CS-040 | 5 | 20160116 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Fuel Commodity Analysis-Analyze and compare ABB Ventyx gas forecast trends over time |
| EFCH/TCH-CS-040 | 5 | 20160116 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Fuel Commodity Analysis-Analyze Spring and Fall 2015 ABB Ventyx gas an power price forecasts |
| EFCH/TCH-CS-040 | 35 | 20160116 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with counsel regarding CP litigation |
| EFCH/TCH-CS-040 | 35 | 20160116 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Document preparation for deposition |
| EFCH/TCH-CS-040 | 35 | 20160116 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Deposition-Deposition preparation |
| EFCH/TCH-CS-040 | 35 | 20160116 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Deposition-Review TF expert report |
| EFCH/TCH-CS-040 | 35 | 20160116 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Deposition-Review discovery |
| EFCH/TCH-CS-040 | 35 | 20160117 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company's Counsel regarding deposition preparation for the Comanche Peak litigation |
| EFCH/TCH-CS-040 | 5 | 20160117 | Gary Germeroth | Managing Director | $720 | 4.00 | $2,880.00 | Fuel Commodity Analysis-Analyze underlying suppositions in Spring 2015 ABB market price document |
| EFCH/TCH-CS-040 | 5 | 20160117 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Review and analyze other energy commodity price forecast documents from early 2015 |
| EFCH/TCH-CS-040 | 5 | 20160117 | Michael Perry | Managing Consultant | $410 | 1.00 | $410.00 | Fuel Commodity Analysis-Researched recoverable vs. proved reserves |
| EFCH/TCH-CS-040 | 5 | 20160117 | Michael Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Fuel Commodity Analysis-Updated price analysis for landed LNG globally |
| EFCH/TCH-CS-040 | 5 | 20160117 | Nathan Pollak | Managing Consultant | $460 | 3.50 | $1,610.00 | Hearing Preparation-Create visual aids and demonstratives to support gas forecast analysis and findings |
| EFCH/TCH-CS-040 | 35 | 20160117 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Additional call with counsel regarding CP litigation |
| EFCH/TCH-CS-040 | 35 | 20160117 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Continue documenting preparation for deposition |
| EFCH/TCH-CS-040 | 35 | 20160117 | Todd W. Filsinger | Senior Managing Director | $750 | 2.60 | $1,950.00 | Deposition-Discussions of protocol and dep prep |
| EFCH/TCH-CS-040 | 35 | 20160117 | Todd W. Filsinger | Senior Managing Director | $750 | 2.40 | $1,800.00 | Hearing Preparation-Review TF discovery Reponses |
| EFCH/TCH-CS-040 | 6 | 20160117 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Plant Analysis-Detailed review of RCLD worksheets |
| EFCH/TCH-CS-040 | 34 | 20160117 | Todd W. Filsinger | Senior Managing Director | $750 | 0.80 | $600.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion of depo schedule w counsel |
| EFCH/TCH-CS-040 | 17 | 20160118 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel and Company counsel (billed at a 50% rate) |
| EFCH/TCH-CS-040 | 35 | 20160118 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company personnel and Company counsel regarding the Somervell County mediation meeting related to the property tax issue |
| EFCH/TCH-CS-040 | 35 | 20160118 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Various calls with Company counsel regarding specific issues within the Somervell County tax appraisal expert support |
| EFCH/TCH-CS-040 | 15 | 20160118 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Documentation-Develop potential cross examination questions for the deposition of Somervell County expert |
| EFCH/TCH-CS-040 | 5 | 20160118 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Fuel Commodity Analysis-Discussion regarding the cost of fuel assumed by the Somervell County expert and the various errors discovered in his analysis |
| EFCH/TCH-CS-040 | 18 | 20160118 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Lead an internal call regarding the status of various project workstreams |
| EFCH/TCH-CS-040 | 5 | 20160118 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Fuel Commodity Analysis-Analyze ABB assumptions regarding long-term natural gas supply growth and create supporting documents for analysis |
| EFCH/TCH-CS-040 | 11 | 20160118 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Reconcile various differences found in the Somervell County expert report the actual market |
| EFCH/TCH-CS-040 | 35 | 20160118 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Wholesale Prices Modeling-Prepared documentation on price diff between FEP and Company |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 35 | 20160118 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Wholesale Prices Modeling-Assisted in deposition preparation around market prices |
| EFCH/TCH-CS-040 | 3 | 20160118 | Michael Gadsden | Managing Consultant | $460 | 3.50 | $1,610.00 | Generation Asset Modeling-Updated generation dispatch model |
| EFCH/TCH-CS-040 | 7 | 20160118 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-040 | 3 | 20160118 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Quality Control-Tested generation dispatch model updates |
| EFCH/TCH-CS-040 | 14 | 20160118 | Michael Green | Director | $550 | 4.00 | $2,200.00 | Data and Documents Management-Comanche Peak discovery document review |
| EFCH/TCH-CS-040 | 14 | 20160118 | Michael Green | Director | $550 | 0.50 | $275.00 | Internal Conference Call Participation-Meet with FEP staff on Comanche Peak litigation preparation |
| EFCH/TCH-CS-040 | 14 | 20160118 | Michael Green | Director | $550 | 2.50 | $1,375.00 | Court Filings and Related Documents-Comanche Peak litigation preparation |
| EFCH/TCH-CS-040 | 14 | 20160118 | Michael Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Fuel Commodity Analysis-Additional research on global LNG Liquefaction |
| EFCH/TCH-CS-040 | 5 | 20160118 | Michael Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Fuel Commodity Analysis-Analysis of global liquefaction vs. regas capacity |
| EFCH/TCH-CS-040 | 15 | 20160118 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Fuel Commodity Analysis-Updated charts to LNG presentation |
| EFCH/TCH-CS-040 | 5 | 20160118 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Fuel Commodity Analysis-Analyze differences between ABB Ventyx Vertigo, Rivalry, and Autonomy gas scenarios |
| EFCH/TCH-CS-040 | 3 | 20160118 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Internal Conference Call Participation-Review status of Comanche Peak analysis with FEP team and discuss next steps |
| EFCH/TCH-CS-040 | 3 | 20160118 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Wholesale Prices Modeling-Analyze NewGen gas and energy price forecast in opposition expert appraisal report |
| EFCH/TCH-CS-040 | 17 | 20160118 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-040 | 14 | 20160118 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Data and Documents Management-Review materials produced and relied on by opposing expert |
| EFCH/TCH-CS-040 | 35 | 20160118 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Pro Forma Development-Document pro forma methodology |
| EFCH/TCH-CS-040 | 6 | 20160118 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Generation Asset Modeling-Analyze average nuclear plant operating expenses |
| EFCH/TCH-CS-040 | 6 | 20160118 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Generation Asset Modeling-Analyze average nuclear plant capital expenditures |
| EFCH/TCH-CS-040 | 5 | 20160118 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Wholesale Prices Modeling-Analyze historical ABB market reports regarding power and commodity prices |
| EFCH/TCH-CS-040 | 14 | 20160118 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Capital Analysis-Review and analyze documents produced regarding cost of capital |
| EFCH/TCH-CS-040 | 6 | 20160118 | Scott Davis | Director | $545 | 1.00 | $545.00 | TXU Meetings-Conference call re: ERCOT market opportunities |
| EFCH/TCH-CS-040 | 34 | 20160118 | Todd W. Filsinger | Senior Managing Director | $750 | 4.60 | $3,450.00 | Hearing Preparation-Prep for and attendance at settlement conference on Sommerville County assessment |
| EFCH/TCH-CS-040 | 17 | 20160118 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Hearing Preparation-Read materials and ore dep prep |
| EFCH/TCH-CS-040 | 34 | 20160118 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Travel-Travel to the mediation @ 50% |
| EFCH/TCH-CS-040 | 1 | 20160118 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Plant Analysis-Review pro forma calcs |
| EFCH/TCH-CS-040 | 1 | 20160119 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Plant Analysis-Create an analysis disaggregating generation revenues into the specific component parts and then reconciling variances between the Company and FEP |
| EFCH/TCH-CS-040 | 35 | 20160119 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-In concert with Company counsel, prepare FEP expert witness for deposition testimony with Somervell County counsel |
| EFCH/TCH-CS-040 | 11 | 20160119 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Operations-Analyze the derivation of capacity factors in the Somervell expert report and create an analysis to correct to actual operational results |
| EFCH/TCH-CS-040 | 35 | 20160119 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meetings with Company counsel regarding insight into the expert report preferred by Somervell County |
| EFCH/TCH-CS-040 | 15 | 20160119 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Documentation-Develop and improve potential general structure cross examination questions to Somervell County expert at his deposition or trial |
| EFCH/TCH-CS-040 | 15 | 20160119 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Documentation-Develop cross examination questions for the Somervell County expert witness related to natural gas markets and forward price trajectories |
| EFCH/TCH-CS-040 | 14 | 20160119 | Michael Green | Director | $550 | 4.00 | $2,200.00 | Data and Documents Management-Comanche Peak discovery document review |
| EFCH/TCH-CS-040 | 14 | 20160119 | Michael Perry | Managing Consultant | $410 | 4.00 | $1,640.00 | Fuel Commodity Analysis-Data collection and analysis of LNG sendout in US |
| EFCH/TCH-CS-040 | 5 | 20160119 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Fuel Commodity Analysis-Research into Sabine Pass for first exports |
| EFCH/TCH-CS-040 | 5 | 20160119 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Fuel Commodity Analysis-Update ABB Ventyx, FEP, and NewGen comparative analysis of ERCOT gas price forecasts and supporting materials |
| EFCH/TCH-CS-040 | 26 | 20160119 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Capital Analysis-Research market generator cost of capital (i.e., cost of debt) rates |
| EFCH/TCH-CS-040 | 3 | 20160119 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Capital Analysis-Analyze Comanche Peak weighted cost of capital calculations |
| EFCH/TCH-CS-040 | 5 | 20160119 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Fuel Commodity Analysis-Analyze EIA historical natural gas prices and compare to reported ICE spot prices |
| EFCH/TCH-CS-040 | 22 | 20160119 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Review expense documentation for the fee statement |
| EFCH/TCH-CS-040 | 22 | 20160119 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Update fee statement information for November |
| EFCH/TCH-CS-040 | 3 | 20160119 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Analysis-Reviewed 10 CFR 54 Regs. |
| EFCH/TCH-CS-040 | 3 | 20160119 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Plant Analysis-Analyze historical CP capacity factors relative to market averages |
| EFCH/TCH-CS-040 | 5 | 20160119 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Wholesale Prices Modeling-Research application of reserves to power pricing |
| EFCH/TCH-CS-040 | 15 | 20160119 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Develop updated pages and exhibits for CP litigation support |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| Matter | Task | Date | Name | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 35 | 20160119 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Data and Documents Management-Review opposing counsel document production materials |
| EFCH/TCH-CS-040 | 35 | 20160119 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Review potential questions supporting expert deposition |
| EFCH/TCH-CS-040 | 34 | 20160119 | Todd W. Filsinger | Senior Managing Director | $750 | 5.00 | $3,750.00 | Deposition-Deposition for Sommerville County Lawsuit |
| EFCH/TCH-CS-040 | 1 | 20160119 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Plant Analysis-Review generation cap factor calcs |
| EFCH/TCH-CS-040 | 17 | 20160119 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Cost Analysis-Review Lane pro forma |
| EFCH/TCH-CS-040 | 18 | 20160120 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding various project issues including the 2015 incentive compensation payouts |
| EFCH/TCH-CS-040 | 28 | 20160120 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Historical Financial Results Analysis-Call with TXUE personnel analyzing the December 2015 monthly and year-to-date financial and operating results |
| EFCH/TCH-CS-040 | 35 | 20160120 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company counsel regarding specific points of emphasis for the deposition of the Somervell County expert |
| EFCH/TCH-CS-040 | 15 | 20160120 | Gary Germeroth | Managing Director | $720 | 5.00 | $3,600.00 | Documentation-Develop and improve potential cross examination questions to Somerville County expert at his deposition or trial |
| EFCH/TCH-CS-040 | 2 | 20160120 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Historical Financial Results Analysis-Analyze and review presentations of results related to the 2015 incentive plan payouts |
| EFCH/TCH-CS-040 | 5 | 20160120 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Fuel Commodity Analysis-Research PGC recoverable reserves |
| EFCH/TCH-CS-040 | 4 | 20160120 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Operating Reports-Review and analyze TXU Energy December Quarterly Management Meeting presentation materials |
| EFCH/TCH-CS-040 | 12 | 20160120 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | TXU Meetings-Attend TXU Energy December Quarterly Management Meeting (dial-in) |
| EFCH/TCH-CS-040 | 4 | 20160120 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Retail Margins-Analyze TXU Q4 performance metrics relative to plan and previous year |
| EFCH/TCH-CS-040 | 22 | 20160120 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Fee Application-Review expense documentation for the fee statement |
| EFCH/TCH-CS-040 | 35 | 20160120 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Plant Analysis-Researched NERC parameters and prepared summary |
| EFCH/TCH-CS-040 | 3 | 20160120 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Wholesale Prices Modeling-Analyze renewable buildout and impact on market prices |
| EFCH/TCH-CS-040 | 4 | 20160120 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review and analyze TXU MPR presentation materials |
| EFCH/TCH-CS-040 | 3 | 20160120 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Research NRC operator licensing renewal and issuance processes |
| EFCH/TCH-CS-040 | 4 | 20160120 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Retail Product Analysis-Research new retail product marketing efforts |
| EFCH/TCH-CS-040 | 35 | 20160120 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Plant Analysis-Review and update questions and supporting documentation for counsel |
| EFCH/TCH-CS-040 | 35 | 20160120 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with counsel to discuss preparations for deposition |
| EFCH/TCH-CS-040 | 17 | 20160120 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Travel-Travel Houston to Sierra 4 hours billed @ 50% |
| EFCH/TCH-CS-040 | 14 | 20160120 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Operating Reports-Review Dec 2015 QMM reports |
| EFCH/TCH-CS-040 | 14 | 20160120 | Scott Davis | Director | $545 | 1.50 | $817.50 | TXU Meetings-QMM meeting |
| EFCH/TCH-CS-040 | 14 | 20160120 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | TXU Meetings-Travel Sierra to Houston 4 hours billed @ 50% |
| EFCH/TCH-CS-040 | 34 | 20160120 | Todd W. Filsinger | Senior Managing Director | $750 | 0.50 | $375.00 | Hearing Preparation-Internal discussions on lane depo |
| EFCH/TCH-CS-040 | 2 | 20160121 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Historical Financial Results Analysis-Analyze and review 2015 incentive plan payout analysis related to the annual availability adjustment caused by extreme rainfall |
| EFCH/TCH-CS-040 | 2 | 20160121 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Historical Financial Results Analysis-Analyze and review 2015 incentive plan payout analysis related to the fourth quarter fuel inventory adjustment at Monticello |
| EFCH/TCH-CS-040 | 15 | 20160121 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Documentation-Continued to refine and edit potential cross examination questions for the Somervell County expert in deposition or trial |
| EFCH/TCH-CS-040 | 2 | 20160121 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding specific follow up question and information request regarding the incentive compensation metric actuals analysis for 2015 |
| EFCH/TCH-CS-040 | 35 | 20160121 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company counsel regarding various issues related to the expert report from Somervell County |
| EFCH/TCH-CS-040 | 2 | 20160121 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Historical Financial Results Analysis-Analyze underlying support data supporting the Luminant incentive compensation adjustments to 2015 metrics, develop an opinion on appropriateness |
| EFCH/TCH-CS-040 | 35 | 20160121 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company counsel regarding various issues related to the new discovery documents that the Somervell County expert posted this evening |
| EFCH/TCH-CS-040 | 3 | 20160121 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Quality Control-Tested generation dispatch model updates |
| EFCH/TCH-CS-040 | 14 | 20160121 | Michael Green | Director | $550 | 4.00 | $2,200.00 | Court Filings and Related Documents-Comanche Peak litigation preparation |
| EFCH/TCH-CS-040 | 3 | 20160121 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Operations & Maintenance Cost Analysis-Analyze opposition Comanche Peak appraisal report operating and capital costs |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 3 | 20160121 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Cost Analysis-Analyze opposition discovery materials related to Comanche Peak appraisal cost forecasts |
| EFCH/TCH-CS-040 | 5 | 20160121 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Reviewed Luminant Data on Rainfall production impacts |
| EFCH/TCH-CS-040 | 5 | 20160121 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Wholesale Prices Modeling-Analyze historical power price trends |
| EFCH/TCH-CS-040 | 14 | 20160121 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Data and Documents Management-Review additional data received from opposing counsel |
| EFCH/TCH-CS-040 | 35 | 20160121 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Analyze comparable property tax rates and valuation for other facilities |
| EFCH/TCH-CS-040 | 3 | 20160121 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Pro Forma Development-Analyze terminal value development and sensitivities |
| EFCH/TCH-CS-040 | 17 | 20160121 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-040 | 14 | 20160121 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Data and Documents Management-Analyze new data received from opposition in CP litigation |
| EFCH/TCH-CS-040 | 4 | 20160121 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Retail Market Analysis-Research unbundled retail price components for Texas |
| EFCH/TCH-CS-040 | 17 | 20160121 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Hearing Preparation-Preparation for Lane depo |
| EFCH/TCH-CS-040 | 17 | 20160121 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Luminant Meetings-Meeting with LumE |
| EFCH/TCH-CS-040 | 17 | 20160121 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Hearing Preparation-Discuss outline of issues in Lane report |
| EFCH/TCH-CS-040 | 35 | 20160121 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Plant Analysis-Read and review Lane supplemental filing |
| EFCH/TCH-CS-040 | 15 | 20160122 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Documentation-Develop potential deposition questions for opposition witness related to new production from prior evening |
| EFCH/TCH-CS-040 | 17 | 20160122 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel and Company counsel (billed at a 50% rate) |
| EFCH/TCH-CS-040 | 2 | 20160122 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Historical Financial Results Analysis-Analyze underlying support data related to the various Luminant incentive compensation adjustments to 2015 metrics |
| EFCH/TCH-CS-040 | 3 | 20160122 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Quality Control-Tested generation dispatch model updates |
| EFCH/TCH-CS-040 | 14 | 20160122 | Michael Green | Director | $550 | 0.50 | $275.00 | Internal Conference Call Participation-Comanche Peak internal call |
| EFCH/TCH-CS-040 | 14 | 20160122 | Michael Green | Director | $550 | 4.00 | $2,200.00 | Historical Financial Results Analysis-Analysis of Luminant discovery production |
| EFCH/TCH-CS-040 | 5 | 20160122 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Hearing Preparation-Analyze opposition addendum and supporting disclosure documentation for Comanche Peak appraisal |
| EFCH/TCH-CS-040 | 5 | 20160122 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Fuel Commodity Analysis-Analyze SNL gas and power forecasts for ERCOT market |
| EFCH/TCH-CS-040 | 5 | 20160122 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Reviewed and discussed Rainfall impacts on AIP metrics |
| EFCH/TCH-CS-040 | 26 | 20160122 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Wholesale Prices Modeling-Research and analyze SNL power market forecasts |
| EFCH/TCH-CS-040 | 5 | 20160122 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Fuel Commodity Analysis-Analyze SNL's inputs to natural gas forecasts |
| EFCH/TCH-CS-040 | 35 | 20160122 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Analyze opposing expert's new document production |
| EFCH/TCH-CS-040 | 35 | 20160122 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Documentation-Document analysis of new documents |
| EFCH/TCH-CS-040 | 17 | 20160122 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Deposition-Attend Lane depo to assist attorneys with info |
| EFCH/TCH-CS-040 | 17 | 20160122 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Internal Conference Call Participation-Interim prep for Lane depo |
| EFCH/TCH-CS-040 | 17 | 20160122 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Deposition-Travel to and from Lane dep @1/2 |
| EFCH/TCH-CS-040 | 35 | 20160122 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Plant Analysis-Review Calcs and analysis re:Lane supplemental filing |
| EFCH/TCH-CS-040 | 5 | 20160123 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Wholesale Prices Modeling-Analyze SNL power price forecasts for ERCOT |
| EFCH/TCH-CS-040 | 35 | 20160124 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Deposition-Review depo transcripts |
| EFCH/TCH-CS-040 | 15 | 20160125 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Deposition-Analyze, review and derive comments and insights  on transcript of FEP Somervell County deposition |
| EFCH/TCH-CS-040 | 15 | 20160125 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Deposition-Analyze, review and derive comments and insights on transcript of Somervell County expert deposition |
| EFCH/TCH-CS-040 | 18 | 20160125 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Lead an internal call related to the status of project workstreams |
| EFCH/TCH-CS-040 | 3 | 20160125 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Quality Control-Validated generation dispatch model |
| EFCH/TCH-CS-040 | 14 | 20160125 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Hearing Preparation-Review and analyze opposition expert deposition testimony |
| EFCH/TCH-CS-040 | 14 | 20160125 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Hearing Preparation-Analyze and reconcile opposition deposition testimony with appraisal report |
| EFCH/TCH-CS-040 | 3 | 20160125 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Cost Analysis-Analyze ranges of nuclear generator operating and fuel costs |
| EFCH/TCH-CS-040 | 3 | 20160125 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Capital Analysis-Analyze nuclear generator capital expenditure ranges |
| EFCH/TCH-CS-040 | 17 | 20160125 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-040 | 35 | 20160125 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Data and Documents Management-Review transcript of Mike Lane deposition related to CP litigation |
| EFCH/TCH-CS-040 | 3 | 20160125 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Capital Analysis-Research public statements regarding cost of capital and capital structures |
| EFCH/TCH-CS-040 | 5 | 20160125 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Analyze EIA Annual Energy Outlook assumptions and inputs |
| EFCH/TCH-CS-040 | 35 | 20160125 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Internal Conference Call Participation-Status call with team to discuss progress and work plan |
| EFCH/TCH-CS-040 | 5 | 20160125 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Data and Documents Management-Prepare draft demonstratives in support of CP litigation trial |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 14 | 20160125 | Michael Green | Director | $550 | 3.00 | $1,650.00 | Data and Documents Management-Comanche Peak discovery document review |
| EFCH/TCH-CS-040 | 14 | 20160125 | Michael Green | Director | $550 | 0.50 | $275.00 | Internal Conference Call Participation-Comanche Peak litigation preparation |
| EFCH/TCH-CS-040 | 14 | 20160125 | Michael Green | Director | $550 | 2.50 | $1,375.00 | Court Filings and Related Documents-Comanche Peak litigation preparation (continued) |
| EFCH/TCH-CS-040 | 11 | 20160125 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Luminant Meetings-meet with SLT on Ops |
| EFCH/TCH-CS-040 | 11 | 20160125 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Luminant Meetings-Follow up mtgs with Lume |
| EFCH/TCH-CS-040 | 3 | 20160125 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Data Request Response Preparation-Overview discussions around CP litigation exhibits |
| EFCH/TCH-CS-040 | 3 | 20160125 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Data Request Response Preparation-Review Lane CF calcs |
| EFCH/TCH-CS-040 | 3 | 20160125 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Data Request Response Preparation-Review SNL data |
| EFCH/TCH-CS-040 | 3 | 20160126 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding certain clarification items from expert depositions |
| EFCH/TCH-CS-040 | 35 | 20160126 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company and Company counsel related to potential next steps and tasks related to the Somervell County litigation |
| EFCH/TCH-CS-040 | 15 | 20160126 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Deposition-Analyze the pattern of questions in the FEP deposition transcript to determine the potential nature of future cross examination |
| EFCH/TCH-CS-040 | 17 | 20160126 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel and counsel (billed at a 50% rate) |
| EFCH/TCH-CS-040 | 2 | 20160126 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Historical Financial Results Analysis-Review final documentation utilized for the 2015 incentive compensation review with the O&C Committee |
| EFCH/TCH-CS-040 | 35 | 20160126 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Documentation-Analyze and review the American Society of Appraisers Code of Ethics to ensure that Somervell expert followed all rules |
| EFCH/TCH-CS-040 | 35 | 20160126 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Plant Operations-Analyze additional errors in the Somervell County expert report |
| EFCH/TCH-CS-040 | 6 | 20160126 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Plant Operations-Comanche Peak vs South Texas Project availability performance comparisons |
| EFCH/TCH-CS-040 | 6 | 20160126 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Plant Analysis-Pull historical data for the nuclear plants in ERCOT and compare the facilities' statistics |
| EFCH/TCH-CS-040 | 35 | 20160126 | Michael Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Financial Reports-Data collection - Federal interest rates and other financial indicators |
| EFCH/TCH-CS-040 | 35 | 20160126 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Financial Reports-Analysis of interest rates used in Lane report |
| EFCH/TCH-CS-040 | 35 | 20160126 | Michael Perry | Managing Consultant | $410 | 0.50 | $205.00 | Wholesale Prices Modeling-Data collection - ERCOT prices |
| EFCH/TCH-CS-040 | 3 | 20160126 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Cost Analysis-Analyze operating, fuel, and capital expense patterns in NewGen assessment of Comanche Peak |
| EFCH/TCH-CS-040 | 16 | 20160126 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Hearing Preparation-Build exhibits demonstrating ranges of EUCG operating, fuel, and capital expenses compared with FEP and NewGen forecasts |
| EFCH/TCH-CS-040 | 5 | 20160126 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Fuel Commodity Analysis-Analyze and compare third party natural gas price forecasts |
| EFCH/TCH-CS-040 | 22 | 20160126 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Review expense documentation for the fee statement |
| EFCH/TCH-CS-040 | 22 | 20160126 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Update fee statement information for December |
| EFCH/TCH-CS-040 | 3 | 20160126 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Plant Analysis-Evaluated Technical Characteristics of South Texas Nuclear Project |
| EFCH/TCH-CS-040 | 3 | 20160126 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Analysis-Compared STP Technical Characteristics to CPNPP and prepared summary |
| EFCH/TCH-CS-040 | 5 | 20160126 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Wholesale Prices Modeling-Analyze ABB market price scenarios |
| EFCH/TCH-CS-040 | 35 | 20160126 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Data Request Response Preparation-Prepare documents for additional production related to CP litigation |
| EFCH/TCH-CS-040 | 35 | 20160126 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with counsel to discuss CP trial preparations |
| EFCH/TCH-CS-040 | 5 | 20160126 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Fuel Commodity Analysis-Analyze historical NYMEX trade data for natural gas |
| EFCH/TCH-CS-040 | 35 | 20160126 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Data and Documents Management-Analyze documents produced by opposing counsel in CP litigation |
| EFCH/TCH-CS-040 | 35 | 20160126 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Pro Forma Development-Revise pro forma reproduction for analysis of expert report |
| EFCH/TCH-CS-040 | 5 | 20160126 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Fuel Commodity Analysis-Review gas price forecasts in mkt |
| EFCH/TCH-CS-040 | 3 | 20160126 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Plant Analysis-Read and review the New York nuclear costs analysis |
| EFCH/TCH-CS-040 | 17 | 20160126 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Deposition-Read and mark up depo transcript for filing |
| EFCH/TCH-CS-040 | 11 | 20160127 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Financial Reports-Review and analyze year end 2014 EFH Corp 10K filing with the SEC to evaluate and develop any potential litigation issues that may arise |
| EFCH/TCH-CS-040 | 5 | 20160127 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Wholesale Prices Modeling-Create a worksheet to evaluate and verify the short term natural gas prices that ABB utilizes in the Spring 2015 report |
| EFCH/TCH-CS-040 | 6 | 20160127 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Projections-Develop a financial analysis to provide examples of how the Somervell expert is incorrect in deriving comparable company equity levels |
| EFCH/TCH-CS-040 | 35 | 20160127 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Projections-Analyze and reverse engineer the evaluation of the derivation of the Somervell County expert's debt equity ratios |
| EFCH/TCH-CS-040 | 3 | 20160127 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Generation Asset Modeling-Pull and assess South Texas generation and availability data |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 3 | 20160127 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Generation Asset Modeling-Pull and assess Comanche Peak generation and availability data |
| EFCH/TCH-CS-040 | 6 | 20160127 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Plant Operations-Compare the nuclear plants in Texas performance and unit types |
| EFCH/TCH-CS-040 | 35 | 20160127 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Wholesale Prices Modeling-Analysis of power prices in Lane report |
| EFCH/TCH-CS-040 | 35 | 20160127 | Michael Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Financial Reports-Researched various D&P valuation indicators |
| EFCH/TCH-CS-040 | 14 | 20160127 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Hearing Preparation-Analyze plaintiff expert deposition testimony related to CPNPP appraisal |
| EFCH/TCH-CS-040 | 3 | 20160127 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Plant Operations-Analyze nuclear uprate definition and historical uprate approvals for Comanche Peak |
| EFCH/TCH-CS-040 | 3 | 20160127 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Capital Analysis-Review and analyze Comanche Peak WACC calculation assumptions in FEP forecast |
| EFCH/TCH-CS-040 | 22 | 20160127 | Pamela Morin | Consultant | $380 | 2.00 | $760.00 | Fee Application-Fifth interim fee application - reconcile all data from previous application |
| EFCH/TCH-CS-040 | 35 | 20160127 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Property Tax Analysis-Reviewed CPNPP property tax depositions. |
| EFCH/TCH-CS-040 | 35 | 20160127 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Review and analyze oppositions' capitalization analysis of Luminant projections |
| EFCH/TCH-CS-040 | 5 | 20160127 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Wholesale Prices Modeling-Continue analyzing ABB market price scenarios |
| EFCH/TCH-CS-040 | 5 | 20160127 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Data and Documents Management-Continue preparing draft demonstratives in support of CP litigation trial |
| EFCH/TCH-CS-040 | 5 | 20160127 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Review underlying data for consistency in support of demonstratives |
| EFCH/TCH-CS-040 | 3 | 20160127 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Pro Forma Development-Analyze sensitivity of results to input assumptions |
| EFCH/TCH-CS-040 | 17 | 20160127 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-040 | 35 | 20160127 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Court Filings and Related Documents-Appraisal report review |
| EFCH/TCH-CS-040 | 35 | 20160127 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Generation Asset Modeling-Review support / market research |
| EFCH/TCH-CS-040 | 14 | 20160127 | Michael Green | Director | $550 | 4.00 | $2,200.00 | Court Filings and Related Documents-Comanche Peak litigation preparation |
| EFCH/TCH-CS-040 | 14 | 20160127 | Michael Green | Director | $550 | 2.00 | $1,100.00 | Internal Conference Call Participation-Comanche Peak discovery document review |
| EFCH/TCH-CS-040 | 14 | 20160127 | Todd W. Filsinger | Senior Managing Director | $750 | 3.60 | $2,700.00 | Documentation-Analysis and review of revised filing and calcs |
| EFCH/TCH-CS-040 | 14 | 20160127 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Documentation-Review 500 page discovery posting |
| EFCH/TCH-CS-040 | 15 | 20160128 | Gary Germeroth | Managing Director | $720 | 4.00 | $2,880.00 | Documentation-Review draft of Reorganized TCEH S1 filing with the SEC, incorporate comments and edits; convey to Company |
| EFCH/TCH-CS-040 | 6 | 20160128 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Projections-Additional research on potential sources of how the Somervell expert incorrectly derived comparable company equity figures |
| EFCH/TCH-CS-040 | 17 | 20160128 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel and counsel (billed at a 50% rate) |
| EFCH/TCH-CS-040 | 35 | 20160128 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Plant Analysis-Analyze and review new revised expert report from Somervell County, derive any major alterations |
| EFCH/TCH-CS-040 | 35 | 20160128 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Wholesale Prices Modeling-Trial prep around Ventyx forecast versus FEP forecast |
| EFCH/TCH-CS-040 | 35 | 20160128 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Fuel Commodity Analysis-Research on alternative gas forecasts from end of 2014 |
| EFCH/TCH-CS-040 | 35 | 20160128 | Kimberly Eckert | Managing Consultant | $495 | 3.00 | $1,485.00 | Cash Flow Analysis-Review/research SEC filings for comparable utility companies to verify debt / equity ratios used in discount rate calculations |
| EFCH/TCH-CS-040 | 35 | 20160128 | Kimberly Eckert | Managing Consultant | $495 | 3.00 | $1,485.00 | Projections-Calculate impact to discount rate (and valuation) based on revised comparable research |
| EFCH/TCH-CS-040 | 5 | 20160128 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Fuel Commodity Analysis-Analyzed natural gas prices and heat rates |
| EFCH/TCH-CS-040 | 35 | 20160128 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Wholesale Prices Modeling-Analysis of various ERCOT price forecasts |
| EFCH/TCH-CS-040 | 6 | 20160128 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Financial Reports-Research industry SEC filings and reported peer debt financing rates |
| EFCH/TCH-CS-040 | 3 | 20160128 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Fuel Commodity Analysis-Research US coal plant heat rates |
| EFCH/TCH-CS-040 | 3 | 20160128 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Financial Reports-Analyze opposition expert WACC calculations and outstanding shares assumptions; compare analysis data to SEC reports |
| EFCH/TCH-CS-040 | 3 | 20160128 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Capital Analysis-Analyze opposition CPNPP appraisal report errata and revised appraisal analysis |
| EFCH/TCH-CS-040 | 3 | 20160128 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Capital Analysis-Analyze opposition WACC assumptions related to Duff and Phelps 2014 valuation handbook data |
| EFCH/TCH-CS-040 | 3 | 20160128 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Capital Analysis-Analyze opposition CPNPP valuation WACC calculations with revised debt to equity ratios |
| EFCH/TCH-CS-040 | 22 | 20160128 | Pamela Morin | Consultant | $380 | 2.00 | $760.00 | Fee Application-Fifth interim fee application update |
| EFCH/TCH-CS-040 | 22 | 20160128 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Review expense documentation for the fee statement |
| EFCH/TCH-CS-040 | 3 | 20160128 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Analysis-Researched performance and cost comparisons between STP and CPNPP |
| EFCH/TCH-CS-040 | 35 | 20160128 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Property Tax Analysis-Prepared nuclear fuel cycle procurement summary |
| EFCH/TCH-CS-040 | 35 | 20160128 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Property Tax Analysis-Prepared discussion of plant output variability due to ambient conditions |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | 14 | 20160128 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Data and Documents Management-Collect and review data for potential production related to CP |
| EFCH/TCH-CS-040 | 1 | 20160128 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Capital Analysis-Review Duff & Phelps Valuation Yearbook inputs to cost of capital calculations |
| EFCH/TCH-CS-040 | 6 | 20160128 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Capital Analysis-Research financial statements of comparable companies |
| EFCH/TCH-CS-040 | 35 | 20160128 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Review and analyze new expert report produced by opposing counsel in CP litigation |
| EFCH/TCH-CS-040 | 5 | 20160128 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Fuel Commodity Analysis-Continue analyzing NYMEX commodity historical data |
| EFCH/TCH-CS-040 | 35 | 20160128 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Court Filings and Related Documents-Review Filsinger deposition |
| EFCH/TCH-CS-040 | 35 | 20160128 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Court Filings and Related Documents-Review NewGen appraisal |
| EFCH/TCH-CS-040 | 35 | 20160128 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Generation Asset Modeling-Support / market research & analysis |
| EFCH/TCH-CS-040 | 14 | 20160128 | Michael Green | Director | $550 | 4.00 | $2,200.00 | Historical Financial Results Analysis-Analysis of Luminant discovery production |
| EFCH/TCH-CS-040 | 1 | 20160128 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Wholesale Prices Modeling-Calculations of OM budgets, Ins and PT for CC |
| EFCH/TCH-CS-040 | 11 | 20160128 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Plant Analysis-Review NRC definitions and processes |
| EFCH/TCH-CS-040 | 35 | 20160129 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company counsel regarding key issues that were found in the revised Somervell County expert report |
| EFCH/TCH-CS-040 | 1 | 20160129 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Projections-Research market perspectives on debt and equity levels |
| EFCH/TCH-CS-040 | 6 | 20160129 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Projections-Research and analyze competitor publically available financial statement information related to balance sheet information |
| EFCH/TCH-CS-040 | 35 | 20160129 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Documentation-Develop potential cross examination queries for Somervell expert for Company counsel to review |
| EFCH/TCH-CS-040 | 20 | 20160129 | Kimberly Eckert | Managing Consultant | $495 | 1.00 | $495.00 | Hearing Preparation-Research theoretical leverage limits for corporations to support legal arguments in mediation. |
| EFCH/TCH-CS-040 | 3 | 20160129 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Capital Analysis-Review Duff and Phelps 2014 valuation data and erroneous opposition assumptions with FEP team |
| EFCH/TCH-CS-040 | 3 | 20160129 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Capital Analysis-Analyze opposition Comanche Peak valuation sensitivities with corrected WACC assumptions |
| EFCH/TCH-CS-040 | 33 | 20160129 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Documentation-Review and edit EFH draft S-1 filing |
| EFCH/TCH-CS-040 | 33 | 20160129 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Documentation-Research market data related to draft EFH S-1 filing |
| EFCH/TCH-CS-040 | 33 | 20160129 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Documentation-Research company performance data related to EFH S-1 filing |
| EFCH/TCH-CS-040 | 33 | 20160129 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Documentation-Analyze and update EFH generation fleet summary statistics |
| EFCH/TCH-CS-040 | 35 | 20160129 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Property Tax Analysis-Prepared summary of power plant electrical interconnection ownership |
| EFCH/TCH-CS-040 | 35 | 20160129 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Property Tax Analysis-Prepared summary of US Nuclear Plant response to Fukushima Accident |
| EFCH/TCH-CS-040 | 6 | 20160129 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Capital Analysis-Analyze opposing expert report development of cost of capital |
| EFCH/TCH-CS-040 | 6 | 20160129 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Capital Analysis-Review EIA capital assumptions |
| EFCH/TCH-CS-040 | 6 | 20160129 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Capital Analysis-Analyze Value Line financial data for comparable companies for CP litigation |
| EFCH/TCH-CS-040 | 35 | 20160129 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with counsel to discuss data production related to CP |
| EFCH/TCH-CS-040 | 35 | 20160129 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Plant Analysis-Continue analyzing revised expert report related to CP litigation |
| EFCH/TCH-CS-040 | 35 | 20160129 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Court Filings and Related Documents-Review Lane deposition |
| EFCH/TCH-CS-040 | 35 | 20160129 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Court Filings and Related Documents-NewGen support review / analysis |
| EFCH/TCH-CS-040 | 27 | 20160129 | Scott Davis | Director | $545 | 1.00 | $545.00 | Retail Market Analysis-Market research |
| EFCH/TCH-CS-040 | 26 | 20160129 | Scott Davis | Director | $545 | 1.50 | $817.50 | Plant Operations-Market research |
| EFCH/TCH-CS-040 | 14 | 20160129 | Michael Green | Director | $550 | 2.00 | $1,100.00 | Cash Flow Analysis-Analysis of Michael Lane's DCF |
| EFCH/TCH-CS-040 | 14 | 20160129 | Michael Green | Director | $550 | 1.00 | $550.00 | Court Filings and Related Documents-Analysis of Michael Lane's discount rate |
| EFCH/TCH-CS-040 | 17 | 20160131 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time, Denver to Dallas |
| EFCH/TCH-CS-040 | 35 | 20160131 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Data and Documents Management-Analyze and fact-check statements in expert report related to CP litigation |
| EFCH/TCH-CS-040 | 17 | 20160131 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Plant Analysis-Review Japan nuke case studies |
| EFCH/TCH-CS-041 | 17 | 20160201 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with Company personnel and Company counsel (billed at a 50% rate) |
| EFCH/TCH-CS-041 | 35 | 20160201 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company counsel regarding open issues related to the Comanche Peak tax matter |
| EFCH/TCH-CS-041 | 6 | 20160201 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Generation Asset Modeling-Analyze and research information contained in the annual EIA market reports regarding commonality of underlying debt/equity assumptions for new builds |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| EFCH/TCH-CS-041 | 5 | 20160201 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Discussion of various aspects of the multiple long-term views that relate to commodity markets |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | 6 | 20160201 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Generation Asset Modeling-Analyze and research the methodology deployed by the EIA in evaluating the energy commodity markets |
| EFCH/TCH-CS-041 | 35 | 20160201 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Generation Asset Modeling-Research around existing and planned solar in ERCOT |
| EFCH/TCH-CS-041 | 35 | 20160201 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Luminant Claims-Support documents for the Comanche Peak litigation |
| EFCH/TCH-CS-041 | 22 | 20160201 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Review expense documentation for the fee statement |
| EFCH/TCH-CS-041 | 35 | 20160201 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Property Tax Analysis-Researched and prepared summary of Nuclear Fuel Cycle |
| EFCH/TCH-CS-041 | 35 | 20160201 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Property Tax Analysis-Reviewed Comparison of STP and CPNPP Performance |
| EFCH/TCH-CS-041 | 35 | 20160201 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Property Tax Analysis-Reviewed CPNPP Appraisal Depositions |
| EFCH/TCH-CS-041 | 17 | 20160201 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-041 | 3 | 20160201 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Research valuation methods for intangible assets associated with CP litigation |
| EFCH/TCH-CS-041 | 5 | 20160201 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Fuel Commodity Analysis-Analyze historical Ventyx natural gas forecasts and trends |
| EFCH/TCH-CS-041 | 35 | 20160201 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meetings with counsel to discuss trial preparation |
| EFCH/TCH-CS-041 | 5 | 20160201 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Fuel Commodity Analysis-Analyze NYMEX trade volumes |
| EFCH/TCH-CS-041 | 3 | 20160201 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Wholesale Prices Modeling-Review documentation of market price forecasting methodology |
| EFCH/TCH-CS-041 | 3 | 20160201 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Plant Operations-Nuclear generation market analysis |
| EFCH/TCH-CS-041 | 26 | 20160201 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Generation Asset Modeling-Research / support analysis |
| EFCH/TCH-CS-041 | 17 | 20160201 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Plant Analysis-Detailed review of historical capacity uprates |
| EFCH/TCH-CS-041 | 11 | 20160201 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Luminant Meetings-Meet with company staff on performance |
| EFCH/TCH-CS-041 | 1 | 20160202 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Cash Flow Analysis-Review and analyze the Pratt Chapter 19 treatise on common errors in deploying cost of capital theory |
| EFCH/TCH-CS-041 | 35 | 20160202 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company counsel regarding how energy commodity markets function and education on certain terminology |
| EFCH/TCH-CS-041 | 1 | 20160202 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Projections-Analyze and research the methodology deployed by Duff and Phelps regarding the development and publication of various cost of capital methodologies |
| EFCH/TCH-CS-041 | 1 | 20160202 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Projections-Conform the various Duff and Phelps cost of capital modification tables to determine long term adjusted risk free rates and market returns |
| EFCH/TCH-CS-041 | 14 | 20160202 | Michael Green | Director | $550 | 1.00 | $550.00 | Documentation-Review Texas property tax code applicable to CP litigation |
| EFCH/TCH-CS-041 | 22 | 20160202 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Fifth interim fee application - reconcile all data from previous application |
| EFCH/TCH-CS-041 | 35 | 20160202 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Property Tax Analysis-Researched and prepared summary of Fukushima FLEX Strategy |
| EFCH/TCH-CS-041 | 3 | 20160202 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Cost Analysis-Research and analyze Ibbotson Valuation Guide inputs related to CP litigation |
| EFCH/TCH-CS-041 | 35 | 20160202 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meetings with counsel to discuss trial preparation and trial exhibits |
| EFCH/TCH-CS-041 | 3 | 20160202 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Capital Analysis-Analyze cost of capital size premia |
| EFCH/TCH-CS-041 | 3 | 20160202 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Analyze intangible asset valuation methods |
| EFCH/TCH-CS-041 | 5 | 20160202 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Fuel Commodity Analysis-Continue analyzing NYMEX trade volumes |
| EFCH/TCH-CS-041 | 2 | 20160202 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Plant Analysis-Review detailed cash flow on linsence allocation method |
| EFCH/TCH-CS-041 | 2 | 20160202 | Todd W. Filsinger | Senior Managing Director | $750 | 2.40 | $1,800.00 | Plant Analysis-Compare and contrast Lane cost analysis of license allocation method |
| EFCH/TCH-CS-041 | 17 | 20160202 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Hearing Preparation-Work with staff on preparation of exhibits for hearings |
| EFCH/TCH-CS-041 | 35 | 20160203 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company counsel regarding prior expert testimony |
| EFCH/TCH-CS-041 | 35 | 20160203 | Gary Germeroth | Managing Director | $720 | 4.00 | $2,880.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company counsel regarding various issues in the opposition expert analysis |
| EFCH/TCH-CS-041 | 10 | 20160203 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Generation Asset Modeling-Review the Longhorn offering memorandum to determine certain underlying assumptions |
| EFCH/TCH-CS-041 | 1 | 20160203 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Cash Flow Analysis-Analyze the various alternative approaches to deriving cost of capital for the valuation analysis |
| EFCH/TCH-CS-041 | 35 | 20160203 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Plant Analysis-Discussion regarding nuclear licensing issues and related tax impacts |
| EFCH/TCH-CS-041 | 17 | 20160203 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with Company personnel and Company counsel (billed at a 50% rate) |
| EFCH/TCH-CS-041 | 35 | 20160203 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Wholesale Prices Modeling-Summarized and evaluated trends around market heat rates and spark spreads |
| EFCH/TCH-CS-041 | 6 | 20160203 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Plant Analysis-Comanche Peak and South Texas Project cost comparison analysis |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | 6 | 20160203 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Plant Operations-South Texas Project Unit 2 outage research and analysis |
| EFCH/TCH-CS-041 | 5 | 20160203 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Wholesale Prices Modeling-Analysis of the power market for ERCOT |
| EFCH/TCH-CS-041 | 14 | 20160203 | Michael Green | Director | $550 | 1.00 | $550.00 | Internal Conference Call Participation-Conference call re CP litigation |
| EFCH/TCH-CS-041 | 22 | 20160203 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Review expense documentation for the fee statement |
| EFCH/TCH-CS-041 | 35 | 20160203 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Property Tax Analysis-Reviewed Replacement Cost Estimates |
| EFCH/TCH-CS-041 | 35 | 20160203 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Property Tax Analysis-Reviewed Comparison of STP and CPNPP O&M Costs |
| EFCH/TCH-CS-041 | 17 | 20160203 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time, Dallas to Denver |
| EFCH/TCH-CS-041 | 35 | 20160203 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Data Request Response Preparation-Review additional documentation for potential production related to CP |
| EFCH/TCH-CS-041 | 3 | 20160203 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Pro Forma Development-Analyze sensitivity of pro forma results to capitalization and pricing inputs |
| EFCH/TCH-CS-041 | 35 | 20160203 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Analyze and update potential trial exhibits for CP litigation |
| EFCH/TCH-CS-041 | 6 | 20160203 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Plant Analysis-Analyze comparability of other nuclear assets to CP |
| EFCH/TCH-CS-041 | 3 | 20160203 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Wholesale Prices Modeling-Research Ventyx forecasting methodology |
| EFCH/TCH-CS-041 | 17 | 20160203 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-041 | 26 | 20160203 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Documentation-Research / support analysis |
| EFCH/TCH-CS-041 | 35 | 20160203 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Property Tax Analysis-Valuation review |
| EFCH/TCH-CS-041 | 35 | 20160203 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Property Tax Analysis-Valuation review - NewGen |
| EFCH/TCH-CS-041 | 3 | 20160203 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Property Tax Analysis-Research methods for valuing intangible assets |
| EFCH/TCH-CS-041 | 3 | 20160203 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Property Tax Analysis-Analyze and compare FEP and NewGen methods for valuing CPNPP intangible nuclear license |
| EFCH/TCH-CS-041 | 17 | 20160203 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Hearing Preparation-Review expert report for trial prep |
| EFCH/TCH-CS-041 | 17 | 20160203 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Cash Flow Analysis-Review proformas in work paper for prep |
| EFCH/TCH-CS-041 | 17 | 20160203 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Cash Flow Analysis-Line by line review of Lane addendum and determine next steps |
| EFCH/TCH-CS-041 | 35 | 20160204 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Documentation-Review information and basis for potential Comanche Peak trial exhibits |
| EFCH/TCH-CS-041 | 5 | 20160204 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Research on the business profiles assumed under other energy commodity price market forecasters |
| EFCH/TCH-CS-041 | 15 | 20160204 | Gary Germeroth | Managing Director | $720 | 6.00 | $4,320.00 | Documentation-Analyze and review the in court direct and cross testimony from the Mirant trial in order to ascertain if any issues exist today |
| EFCH/TCH-CS-041 | 6 | 20160204 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-general market stuff |
| EFCH/TCH-CS-041 | 35 | 20160204 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Fuel Commodity Analysis-Analyzed trends in the natural gas markets for trial preparation |
| EFCH/TCH-CS-041 | 5 | 20160204 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Wholesale Prices Modeling-Updated Aurora market model |
| EFCH/TCH-CS-041 | 14 | 20160204 | Michael Green | Director | $550 | 3.00 | $1,650.00 | Rate of Return Analysis-Supporting documentation for capital structure used in CP WACC |
| EFCH/TCH-CS-041 | 22 | 20160204 | Pamela Morin | Consultant | $380 | 0.40 | $152.00 | Fee Application-Compile receipts for January and February fee statement |
| EFCH/TCH-CS-041 | 35 | 20160204 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Prepare preliminary draft demonstratives for CP litigation |
| EFCH/TCH-CS-041 | 6 | 20160204 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Research public information regarding capital structures associated with historical plant transactions |
| EFCH/TCH-CS-041 | 3 | 20160204 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Wholesale Prices Modeling-Continue researching Ventyx forecasting methodology |
| EFCH/TCH-CS-041 | 35 | 20160204 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Rate of Return Analysis-Review / research WACC calculations and support |
| EFCH/TCH-CS-041 | 35 | 20160204 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Rate of Return Analysis-Review NewGen WACC calculations and support |
| EFCH/TCH-CS-041 | 3 | 20160204 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Operating Reports-Research South Texas Project historical operating and financial data |
| EFCH/TCH-CS-041 | 3 | 20160204 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Capital Analysis-Research and analyze market capital costs for EFH peers |
| EFCH/TCH-CS-041 | 3 | 20160204 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Capital Analysis-Review and analyze NewGen appraisal cost of capital assumptions and methodology |
| EFCH/TCH-CS-041 | 14 | 20160204 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling-Reviewed documentation and modeling inputs in support of Comanche Peak analysis |
| EFCH/TCH-CS-041 | 14 | 20160204 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Wholesale Prices Modeling-Validated retirement assumptions for Comanche Peak long-term fundamental model analysis |
| EFCH/TCH-CS-041 | 3 | 20160204 | Todd W. Filsinger | Senior Managing Director | $750 | 3.60 | $2,700.00 | Plant Analysis-Review Ventyx historical results and trends |
| EFCH/TCH-CS-041 | 14 | 20160204 | Todd W. Filsinger | Senior Managing Director | $750 | 3.60 | $2,700.00 | Generation Asset Modeling-develop briefing material for CP |
| EFCH/TCH-CS-041 | 5 | 20160205 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Wholesale Prices Modeling-Analyze alternative forecasts of long term commodity prices |
| EFCH/TCH-CS-041 | 35 | 20160205 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company counsel regarding information to disclose for potential use at trial |
| EFCH/TCH-CS-041 | 15 | 20160205 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Projections-Review current Company version of the potential introductory section of the S1 filing |
| EFCH/TCH-CS-041 | 35 | 20160205 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Documentation-Analyze and review modeling attributes of opposing expert mentor in preparation for the Companche Peak trial |
| EFCH/TCH-CS-041 | 1 | 20160205 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Documentation-Develop initial draft of potential cross examination questions for opposition witness in Comanche Peak trial |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| Matter | Code | Date | Name | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | 15 | 20160205 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Data and Documents Management-Researched opposition counsel documents |
| EFCH/TCH-CS-041 | 14 | 20160205 | Michael Green | Director | $550 | 4.00 | $2,200.00 | Court Filings and Related Documents-Review of Filsinger prior testimony in preparation for CP litigation |
| EFCH/TCH-CS-041 | 35 | 20160205 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Plant Analysis-Research public record and implications for upcoming litigation |
| EFCH/TCH-CS-041 | 3 | 20160205 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Data Request Response Preparation-Review additional materials for production and exhibits |
| EFCH/TCH-CS-041 | 6 | 20160205 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Continue analyzing comparability of other nuclear plants to CP |
| EFCH/TCH-CS-041 | 35 | 20160205 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss potential line of questioning in preparation for CP litigation trial |
| EFCH/TCH-CS-041 | 5 | 20160205 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Cost Analysis-Analyze and compare historical ERCOT natural gas price forecasts |
| EFCH/TCH-CS-041 | 14 | 20160206 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Data and Documents Management-Analyze recent files and information received from the Company and manage accordingly |
| EFCH/TCH-CS-041 | 35 | 20160206 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with counsel to discuss preparations for trial |
| EFCH/TCH-CS-041 | 35 | 20160207 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Data and Documents Management-Review additional documents produced in support of CP litigation |
| EFCH/TCH-CS-041 | 28 | 20160208 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Quality Control-Review definitive USPAP standards related to potential issues in the litigation of Comanche Peak |
| EFCH/TCH-CS-041 | 17 | 20160208 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with Company personnel and counsel (billed at a 50% rate) |
| EFCH/TCH-CS-041 | 5 | 20160208 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Wholesale Prices Modeling-Analyze options for evaluating future commodity pricing migration approaches |
| EFCH/TCH-CS-041 | 3 | 20160208 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Plant Analysis-Analyze sensitivity of opposing expert report results to WACC |
| EFCH/TCH-CS-041 | 22 | 20160208 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Fee Application-Review draft of fifth interim fee application and verify all numeric values |
| EFCH/TCH-CS-041 | 17 | 20160208 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-041 | 3 | 20160208 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Fuel Commodity Analysis-Analyze historical coal and natural gas prices of commodities delivered to plants |
| EFCH/TCH-CS-041 | 5 | 20160209 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Wholesale Prices Modeling-Study and analyze the underpinnings of the EVA analysis/projection of commodity prices |
| EFCH/TCH-CS-041 | 8 | 20160209 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Environmental Analysis-Review the current Company perspective on the carbon goals of the ERCOT market |
| EFCH/TCH-CS-041 | 15 | 20160209 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Documentation-Discuss observations of historical testimony and potential impacts on property tax testimony |
| EFCH/TCH-CS-041 | 35 | 20160209 | Gary Germeroth | Managing Director | $720 | 4.50 | $3,240.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with attorneys for witness preparation |
| EFCH/TCH-CS-041 | 15 | 20160209 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Documentation-Derive cost of capital questions for the potential cross examination of the opposition expert in court |
| EFCH/TCH-CS-041 | 35 | 20160209 | Gary Germeroth | Managing Director | $720 | 4.00 | $2,880.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with attorneys educating and discussing certain specific elements of the opposition case |
| EFCH/TCH-CS-041 | 14 | 20160209 | Michael Green | Director | $550 | 1.00 | $550.00 | Documentation-Document sale of Bellows Falls hydro |
| EFCH/TCH-CS-041 | 3 | 20160209 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Property Tax Analysis-Analyze NewGen (opposition) approach to CPNPP replacement cost analysis |
| EFCH/TCH-CS-041 | 3 | 20160209 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Cost Analysis-Analyze and compare NewGen and FEP fundamental replacement cost assumptions for CPNPP |
| EFCH/TCH-CS-041 | 3 | 20160209 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Property Tax Analysis-Analyze and compare results of FEP and NewGen replacement costs less depreciation results |
| EFCH/TCH-CS-041 | 22 | 20160209 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Prepare March budget |
| EFCH/TCH-CS-041 | 17 | 20160209 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time, Denver to Dallas |
| EFCH/TCH-CS-041 | 26 | 20160209 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Capital Analysis-Research and analyze cost of capital methodology |
| EFCH/TCH-CS-041 | 35 | 20160209 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Cost Analysis-Compare opposing expert's expense projections |
| EFCH/TCH-CS-041 | 3 | 20160209 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Analyze opposing expert addendum |
| EFCH/TCH-CS-041 | 35 | 20160209 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with counsel to discuss trial preparations and demonstratives |
| EFCH/TCH-CS-041 | 3 | 20160209 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Analyze nuclear costs relative to market rates |
| EFCH/TCH-CS-041 | 3 | 20160209 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Cost Analysis-Research cost approach and application |
| EFCH/TCH-CS-041 | 17 | 20160209 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Documentation-Review briefing material in prep for KL meetings |
| EFCH/TCH-CS-041 | 15 | 20160209 | Todd W. Filsinger | Senior Managing Director | $750 | 9.00 | $6,750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Cliff to discuss report and calculations |
| EFCH/TCH-CS-041 | 3 | 20160209 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Plant Operations-Compare expense projects form Co model |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | 1 | 20160210 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Plant Analysis-Enhance analysis of Lane addendum errors to prepare for court exhibits |
| EFCH/TCH-CS-041 | 35 | 20160210 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with attorneys to continue witness preparation for potential tax dispute trial |
| EFCH/TCH-CS-041 | 35 | 20160210 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with attorneys preparing witness for potential cross examination from opposition |
| EFCH/TCH-CS-041 | 3 | 20160210 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Company personnel to discuss certain public announcements and the underlying support for such announcement |
| EFCH/TCH-CS-041 | 3 | 20160210 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Wholesale Prices Modeling-Determine addition open issues on tax case and create a summary of additional items |
| EFCH/TCH-CS-041 | 26 | 20160210 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Financial Reports-Analyze historical data related to sale of US nuclear plants |
| EFCH/TCH-CS-041 | 3 | 20160210 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Projections-Build exhibits supporting FEP and NewGen CPNPP replacement cost analysis |
| EFCH/TCH-CS-041 | 6 | 20160210 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Operating Reports-Research publicly available operating and financial performance data on sold nuclear power plants |
| EFCH/TCH-CS-041 | 35 | 20160210 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Property Tax Analysis-Reviewed Historical Nuclear Plant O&M Costs |
| EFCH/TCH-CS-041 | 35 | 20160210 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Property Tax Analysis-Prepared Summary of Nuclear Plant O&M Cost Variations |
| EFCH/TCH-CS-041 | 35 | 20160210 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Property Tax Analysis-Located and Reviewed Comanche Peak Biennial Decommissioning Report |
| EFCH/TCH-CS-041 | 35 | 20160210 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Review and analyze prior testimony |
| EFCH/TCH-CS-041 | 3 | 20160210 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Cost Analysis-Continue researching cost approach and application |
| EFCH/TCH-CS-041 | 35 | 20160210 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with counsel to discuss lines of question in preparation of trial |
| EFCH/TCH-CS-041 | 6 | 20160210 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Cost Analysis-Analyze historical and projected nuclear costs and trends |
| EFCH/TCH-CS-041 | 29 | 20160210 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Plant Analysis-Analyze SG&A expenses and application to nuclear plants |
| EFCH/TCH-CS-041 | 1 | 20160210 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Wholesale Prices Modeling-Review workpapers on Aurora inputs |
| EFCH/TCH-CS-041 | 2 | 20160210 | Todd W. Filsinger | Senior Managing Director | $750 | 0.80 | $600.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-O&C meeting |
| EFCH/TCH-CS-041 | 15 | 20160210 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with C Hutchinson on Lane report |
| EFCH/TCH-CS-041 | 15 | 20160210 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with A Russel on Lane report |
| EFCH/TCH-CS-041 | 2 | 20160210 | Todd W. Filsinger | Senior Managing Director | $750 | 0.50 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-review O&C materials for meeting |
| EFCH/TCH-CS-041 | 3 | 20160211 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Cost Analysis-Analyze the details of decommissioning costs from the annual report and convey how these values are relevant |
| EFCH/TCH-CS-041 | 15 | 20160211 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Documentation-Finalize discussion documenting potential cross examination queries from prior testimony |
| EFCH/TCH-CS-041 | 5 | 20160211 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Wholesale Prices Modeling-Develop an analysis of the price migration for natural gas from the Energy Information Administration |
| EFCH/TCH-CS-041 | 5 | 20160211 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Generation Asset Modeling-Analyze current market analyst perspectives on various generation hurdles and requirements in ERCOT |
| EFCH/TCH-CS-041 | 30 | 20160211 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Documentation-Review and comment on draft SEC S-1 filing |
| EFCH/TCH-CS-041 | 17 | 20160211 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with Company personnel and counsel (billed at a 50% rate) |
| EFCH/TCH-CS-041 | 6 | 20160211 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Operations & Maintenance Cost Analysis-Comparison of nuclear O&M costs from comparable nuclear plants to Comanche Peak nuclear O&M costs |
| EFCH/TCH-CS-041 | 26 | 20160211 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Financial Reports-Analyze nuclear operating expense data based on commercial online date and unit age |
| EFCH/TCH-CS-041 | 26 | 20160211 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Financial Reports-Analyze and compare CPNPP expense data relative to historical trends at peer plants |
| EFCH/TCH-CS-041 | 3 | 20160211 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Capital Analysis-Analyze NewGen depreciation of CPNPP assets in replacement cost approach |
| EFCH/TCH-CS-041 | 35 | 20160211 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Property Tax Analysis-Reviewed CP appraisal reports and data |
| EFCH/TCH-CS-041 | 35 | 20160211 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Property Tax Analysis-Researched nuclear plant reliability theories |
| EFCH/TCH-CS-041 | 35 | 20160211 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Property Tax Analysis-Edited Summary of Nuclear Plant O&M Cost Variations |
| EFCH/TCH-CS-041 | 26 | 20160211 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Projections-Develop sensitivity cases related to company financial projections |
| EFCH/TCH-CS-041 | 5 | 20160211 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Fuel Commodity Analysis-Analyze commodity price sensitivity and trends over three month period |
| EFCH/TCH-CS-041 | 35 | 20160211 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Develop summary of analysis impacts in opposing expert's appraisal report of Comanche Peak |
| EFCH/TCH-CS-041 | 17 | 20160211 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Travel-Travel from Dallas to New York (billed at 50%) |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| Matter | No. | Date | Name | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | 3 | 20160211 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Cost Analysis-Compare historical operating expenses to industry averages and statistics |
| EFCH/TCH-CS-041 | 2 | 20160211 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Plant Operations-Discussion and analysis of uprates, stretcha and measurement uncertainty |
| EFCH/TCH-CS-041 | 5 | 20160211 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Fuel Commodity Analysis-Read AEO 2014 report with analysis of 2040 projections |
| EFCH/TCH-CS-041 | 11 | 20160211 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Luminant Meetings-Attend Lume all hands meeting |
| EFCH/TCH-CS-041 | 3 | 20160212 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Wholesale Prices Modeling-Analyze key document that opposing expert relied upon for market pricing to underpin the development of potential cross examination questions |
| EFCH/TCH-CS-041 | 35 | 20160212 | Gary Germeroth | Managing Director | $720 | 5.50 | $3,960.00 | Documentation-Develop potential cross examination questions for opposing expert regarding the structure of the ERCOT power market |
| EFCH/TCH-CS-041 | 5 | 20160212 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Fuel Commodity Analysis-Develop potential cross examination questions for expert related to fuel costs in ERCOT |
| EFCH/TCH-CS-041 | 3 | 20160212 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Plant Operations-South Texas Project nuclear research on nuclear shutdowns |
| EFCH/TCH-CS-041 | 9 | 20160212 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Documentation-EIA Short Term energy outlook research for 2015 |
| EFCH/TCH-CS-041 | 26 | 20160212 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Projections-Analyze and compare EIA 2014 and 2015 annual energy outlooks |
| EFCH/TCH-CS-041 | 26 | 20160212 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Projections-Analyze 2015 and 2016 EIA short term energy outlook US gas and oil forecasts |
| EFCH/TCH-CS-041 | 11 | 20160212 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Hearing Preparation-Review CPNPP trial exhibits and analysis with FEP team |
| EFCH/TCH-CS-041 | 26 | 20160212 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Operating Reports-Research and analyze South Texas Project nuclear power plant capacity data and net availability factors |
| EFCH/TCH-CS-041 | 3 | 20160212 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Capital Analysis-Analyze EFH annual nuclear fuel expense and capital investment forecasts |
| EFCH/TCH-CS-041 | 3 | 20160212 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Capital Analysis-Analyze CPNPP appraisal cost comparison analysis with and without SG&A expenses |
| EFCH/TCH-CS-041 | 17 | 20160212 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time, Dallas to Denver |
| EFCH/TCH-CS-041 | 35 | 20160212 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Projections-Analyze opposing expert addendum capital assumptions and terminal value approach |
| EFCH/TCH-CS-041 | 22 | 20160212 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Fee Application-Review updated draft fee application for 5th interim period |
| EFCH/TCH-CS-041 | 35 | 20160212 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with counsel to discuss potential lines of questioning and areas of focus for trial |
| EFCH/TCH-CS-041 | 5 | 20160212 | Todd W. Filsinger | Senior Managing Director | $750 | 5.00 | $3,750.00 | Wholesale Prices Modeling-Compare and contrast AEO LT and ST forecasts and assumptions for 2013, 2014 2015 and 2016 |
| EFCH/TCH-CS-041 | 5 | 20160212 | Todd W. Filsinger | Senior Managing Director | $750 | 3.40 | $2,550.00 | Wholesale Prices Modeling-Review SNL gas forecast and the impact to the Lane proforma |
| EFCH/TCH-CS-041 | 35 | 20160213 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with counsel to discuss trial preparations |
| EFCH/TCH-CS-041 | 14 | 20160213 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Projections-Review Lane 2 step process and addendum |
| EFCH/TCH-CS-041 | 1 | 20160213 | Todd W. Filsinger | Senior Managing Director | $750 | 4.10 | $3,075.00 | Plant Analysis-Calculate and compare fuel cost fix through Lane sample proforma |
| EFCH/TCH-CS-041 | 15 | 20160213 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Hearing Participation-Read expert report as prep |
| EFCH/TCH-CS-041 | 2 | 20160214 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding underlying points related to metric analysis |
| EFCH/TCH-CS-041 | 5 | 20160214 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Review property tax details and develop answers to attorney queries |
| EFCH/TCH-CS-041 | 35 | 20160214 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Fuel Commodity Analysis-Comanche Peak coal price description |
| EFCH/TCH-CS-041 | 3 | 20160214 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Plant Analysis-Analyze sensitivity of results to input assumptions |
| EFCH/TCH-CS-041 | 3 | 20160214 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Plant Analysis-Develop summary of analysis results sensitivities |
| EFCH/TCH-CS-041 | 17 | 20160214 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Go through report in detail with KLG and calculations |
| EFCH/TCH-CS-041 | 17 | 20160214 | Todd W. Filsinger | Senior Managing Director | $750 | 5.50 | $4,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review and outline issues in ten Lane report for cross |
| EFCH/TCH-CS-041 | 17 | 20160214 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Hearing Participation-Develop issues around the gas price /Volume discussion |
| EFCH/TCH-CS-041 | 2 | 20160214 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Hearing Participation-Review TXU metrics YTD |
| EFCH/TCH-CS-041 | 17 | 20160215 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Travel-Travel by car from Houston to Glen Rose, TX to support the tax hearing occurring in Somervell County (billed at a 50% rate) |
| EFCH/TCH-CS-041 | 16 | 20160215 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Wholesale Prices Modeling-Develop responses and communications with attorneys related to property tax dispute |
| EFCH/TCH-CS-041 | 15 | 20160215 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Documentation-Edit and comment on latest draft of the potential S-1 filing |
| EFCH/TCH-CS-041 | 35 | 20160215 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Documentation-Research definitive requirements related to a mass based appraisal methodology and determine appropriateness of methodology in the current case |
| EFCH/TCH-CS-041 | 35 | 20160215 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Company personnel and counsel to prepare for potential trial cross examination questions |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | 35 | 20160215 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Wholesale Prices Modeling-Develop cross examination questions for the opposition witness on the ABB Spring 2015 report |
| EFCH/TCH-CS-041 | 15 | 20160215 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Plant Analysis-Analyze and compare Comanche Peak expense forecasts in plaintiff and defense appraisal reports |
| EFCH/TCH-CS-041 | 3 | 20160215 | Nathan Pollak | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Review current project status with FEP team and discuss next steps |
| EFCH/TCH-CS-041 | 17 | 20160215 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-041 | 3 | 20160215 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Cost Analysis-Compare historical and projected expenses to industry averages and market data |
| EFCH/TCH-CS-041 | 35 | 20160215 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Analyze mass appraisal approach and applicability |
| EFCH/TCH-CS-041 | 3 | 20160215 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss further sensitivities to opposing expert report with counsel |
| EFCH/TCH-CS-041 | 35 | 20160215 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Data and Documents Management-Analyze USPAP and application to power plant appraisals |
| EFCH/TCH-CS-041 | 3 | 20160215 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Analyze plant capitalization analysis |
| EFCH/TCH-CS-041 | 3 | 20160215 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Plant Analysis-Develop analysis of inputs to capitalization analysis |
| EFCH/TCH-CS-041 | 27 | 20160215 | Scott Davis | Director | $545 | 1.50 | $817.50 | Retail Market Analysis-Retail market research |
| EFCH/TCH-CS-041 | 16 | 20160215 | Todd W. Filsinger | Senior Managing Director | $750 | 5.00 | $3,750.00 | Hearing Participation-Attend hearings in Glen Rose re:Commanche Peak |
| EFCH/TCH-CS-041 | 16 | 20160215 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Debrief and prep for day 2 of hearings |
| EFCH/TCH-CS-041 | 16 | 20160216 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Plant Analysis-Current day trial preparation and detailed review of valuation analysis prepared by the county assessor |
| EFCH/TCH-CS-041 | 14 | 20160216 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Data and Documents Management-Analyze current postings on Intralinks regarding new Oncor contractual obligations |
| EFCH/TCH-CS-041 | 11 | 20160216 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Projections-Meeting with the Company regarding potential corporate strategies for future deployment |
| EFCH/TCH-CS-041 | 11 | 20160216 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Generation Asset Modeling-Meeting with the Company related to potential techniques of forecasting operations of a combined cycle generation fleet |
| EFCH/TCH-CS-041 | 16 | 20160216 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Plant Analysis-Generate various responses for cross examination queries from internal and Company personnel who were attending the property tax trial |
| EFCH/TCH-CS-041 | 5 | 20160216 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Fuel Commodity Analysis-Research historical US shale gas production rates by shale play |
| EFCH/TCH-CS-041 | 5 | 20160216 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Fuel Commodity Analysis-Analyze historical natural gas commodity price trends |
| EFCH/TCH-CS-041 | 22 | 20160216 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Review expense documentation for fee statement |
| EFCH/TCH-CS-041 | 22 | 20160216 | Pamela Morin | Consultant | $380 | 0.30 | $114.00 | Fee Application-review the uncontested interim fee application information on the docket and incorporate updates into fifth interim fee application |
| EFCH/TCH-CS-041 | 11 | 20160216 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Cost Analysis-Research power plant lifecycle costs and trends |
| EFCH/TCH-CS-041 | 10 | 20160216 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Review CP capital projections and plan |
| EFCH/TCH-CS-041 | 5 | 20160216 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Wholesale Prices Modeling-Analyze third party power forecasts and data inputs |
| EFCH/TCH-CS-041 | 7 | 20160216 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Plant Analysis-Review company's EBITDA forecasts and LRP documents |
| EFCH/TCH-CS-041 | 16 | 20160216 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Hearing Participation-Attend hearings in Glen Rose re:Commanche Peak |
| EFCH/TCH-CS-041 | 2 | 20160216 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Prepare for day 2 hearings |
| EFCH/TCH-CS-041 | 33 | 20160217 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Capital Analysis-Oncor PUCT update and status of intervenors opinion |
| EFCH/TCH-CS-041 | 17 | 20160217 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Travel-Travel by car from Glen Rose, TX to Houston returning home from support of the property tax hearing occurring in Somervell County (billed at a 50% rate) |
| EFCH/TCH-CS-041 | 12 | 20160217 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Operating Reports-Attend telephonically the overview of January actual results for TXU Energy |
| EFCH/TCH-CS-041 | 18 | 20160217 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Participate in an internal call that discussed the status and outcome of the Somervell property tax trial |
| EFCH/TCH-CS-041 | 6 | 20160217 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Generation Asset Modeling-Generation plant site visits of the Sandy Creek and Twin Oaks plants |
| EFCH/TCH-CS-041 | 1 | 20160217 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Generation Asset Modeling-Populated Dec-15 CDR into Aurora inputs |
| EFCH/TCH-CS-041 | 35 | 20160217 | Kimberly Eckert | Managing Consultant | $495 | 0.50 | $247.50 | Internal Conference Call Participation-Internal update on CP trial an likely outcomes |
| EFCH/TCH-CS-041 | 5 | 20160217 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Wholesale Prices Modeling-Discussed modeling for property tax analyses |
| EFCH/TCH-CS-041 | 12 | 20160217 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Retail Margins-Review TXUE monthly operating report and supplemental performance information |
| EFCH/TCH-CS-041 | 12 | 20160217 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | TXU Meetings-Attend TXUE monthly performance report meeting (dial-in) |
| EFCH/TCH-CS-041 | 3 | 20160217 | Nathan Pollak | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Review status of Comanche Peak property tax analysis with FEP team |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | 5 | 20160217 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Generation Asset Modeling-Review carbon and non-carbon market energy price forecast inputs |
| EFCH/TCH-CS-041 | 5 | 20160217 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Generation Asset Modeling-Review Aurora output files and market forecast scenarios |
| EFCH/TCH-CS-041 | 4 | 20160217 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Monthly Performance Reports-Review and analyze Jan 2016 MPR deck |
| EFCH/TCH-CS-041 | 22 | 20160217 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Fee Application-Review updated interim fee application |
| EFCH/TCH-CS-041 | 35 | 20160217 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Develop capitalization model for analyzing third-party property tax valuations |
| EFCH/TCH-CS-041 | 14 | 20160217 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Data and Documents Management-Review and distribute updated data room documents |
| EFCH/TCH-CS-041 | 17 | 20160217 | Scott Davis | Director | $545 | 1.50 | $817.50 | Travel-Travel Houston to Sierra 3 hours billed at 50% |
| EFCH/TCH-CS-041 | 14 | 20160217 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Monthly Performance Reports-MOR reports review |
| EFCH/TCH-CS-041 | 14 | 20160217 | Scott Davis | Director | $545 | 1.00 | $545.00 | TXU Meetings-MOR meeting |
| EFCH/TCH-CS-041 | 14 | 20160217 | Scott Davis | Director | $545 | 1.00 | $545.00 | TXU Meetings-Review open items |
| EFCH/TCH-CS-041 | 27 | 20160217 | Scott Davis | Director | $545 | 1.50 | $817.50 | Retail Market Analysis-Research retail transaction statistics |
| EFCH/TCH-CS-041 | 17 | 20160217 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Travel-Travel Sierra to Houston 4 hours billed at 50% |
| EFCH/TCH-CS-041 | 22 | 20160217 | Todd W. Filsinger | Senior Managing Director | $750 | 5.00 | $3,750.00 | Fee Application-Review and first draft fee application for interim filing |
| EFCH/TCH-CS-041 | 1 | 20160217 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Plant Analysis-Outline 1/1/16 modeling assumptions |
| EFCH/TCH-CS-041 | 33 | 20160218 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Capital Analysis-Oncor PUCT update and status of intervenors opinion |
| EFCH/TCH-CS-041 | 13 | 20160218 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission Operations-Discussions of impact of coal retirement on Transmission adequacy |
| EFCH/TCH-CS-041 | 6 | 20160218 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Generation Asset Modeling-Analyze and review current analyst perspectives on ERCOT generation market |
| EFCH/TCH-CS-041 | 1 | 20160218 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Projections-Analyze the weighted average cost of capital methodology and lead discussions to improve approaches |
| EFCH/TCH-CS-041 | 11 | 20160218 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Projections-Review the new potential strategic direction being contemplated by the Company |
| EFCH/TCH-CS-041 | 1 | 20160218 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Generation Asset Modeling-Added Jan-16 GIS in Aurora inputs |
| EFCH/TCH-CS-041 | 1 | 20160218 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Generation Asset Modeling-Reviewed planned unit database |
| EFCH/TCH-CS-041 | 5 | 20160218 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Wholesale Prices Modeling-Analyzed forward curves and updated market model |
| EFCH/TCH-CS-041 | 26 | 20160218 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Retail Market Analysis-Research fundamentals of market facilitation and management |
| EFCH/TCH-CS-041 | 11 | 20160218 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Retail Market Analysis-Research ancillary services in the ERCOT market |
| EFCH/TCH-CS-041 | 22 | 20160218 | Pamela Morin | Consultant | $380 | 0.30 | $114.00 | Fee Application-Participate telephonically in the uncontested fee application hearing |
| EFCH/TCH-CS-041 | 22 | 20160218 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Fee Application-Prepare expense detail for January 2016 fee statement including review and consolidation of all expense backup |
| EFCH/TCH-CS-041 | 22 | 20160218 | Pamela Morin | Consultant | $380 | 1.20 | $456.00 | Fee Application-Update January fee statement |
| EFCH/TCH-CS-041 | 17 | 20160218 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-041 | 15 | 20160218 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Review status of draft reports and background sections |
| EFCH/TCH-CS-041 | 3 | 20160218 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Continue development of capitalization analysis |
| EFCH/TCH-CS-041 | 22 | 20160218 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Fee Application-Review final updates to interim application |
| EFCH/TCH-CS-041 | 5 | 20160218 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Wholesale Prices Modeling-Analyze updated market price forecasts and data availability |
| EFCH/TCH-CS-041 | 5 | 20160218 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Fuel Commodity Analysis-Review 1/1/16 gas curves and 2015 monthly patterns |
| EFCH/TCH-CS-041 | 17 | 20160218 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Historical Financial Results Analysis-Review business and economy cases |
| EFCH/TCH-CS-041 | 2 | 20160218 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Plant Analysis-Review environment issues around coal fleet and impacts |
| EFCH/TCH-CS-041 | 13 | 20160219 | Dave Andrus | Director | $645 | 4.00 | $2,580.00 | Transmission Operations-Research on ERCOT transmission planning studies of coal retirements |
| EFCH/TCH-CS-041 | 13 | 20160219 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission Operations-Discussion of study scope and specific areas to study |
| EFCH/TCH-CS-041 | 13 | 20160219 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Transmission Operations-Research on T&D coal retirement scenarios |
| EFCH/TCH-CS-041 | 13 | 20160219 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission Operations-ERCOT RMR research |
| EFCH/TCH-CS-041 | 18 | 20160219 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Lead an internal call discussing modeling and presentation requirements regarding the possibility of changing the generation dynamics of ERCOT |
| EFCH/TCH-CS-041 | 3 | 20160219 | Gary Germeroth | Managing Director | $720 | 4.00 | $2,880.00 | Transmission Operations-Research grid reliability requirements on certain sections of transmission areas in ERCOT |
| EFCH/TCH-CS-041 | 1 | 20160219 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Wholesale Prices Modeling-Reviewed changes made to input sheet to account for new information |
| EFCH/TCH-CS-041 | 5 | 20160219 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Fuel Commodity Analysis-Updated Gas price spreadsheet for retirement runs |
| EFCH/TCH-CS-041 | 3 | 20160219 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Plant Analysis-Match, compare and assess the new entrants to market in ERCOT |
| EFCH/TCH-CS-041 | 26 | 20160219 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Plant Operations-Research ERCOT process for decommissioning generation assets |
| EFCH/TCH-CS-041 | 3 | 20160219 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Operating Reports-Research EUCG instructions and guidelines for nuclear data reporting |
| EFCH/TCH-CS-041 | 26 | 20160219 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Plant Operations-Draft summary overview of ERCOT wholesale and retail market operations |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | 26 | 20160219 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Plant Operations-Draft summary of process for decommissioning (retirement or mothball) of ERCOT generation assets |
| EFCH/TCH-CS-041 | 22 | 20160219 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-review application and complete next draft. |
| EFCH/TCH-CS-041 | 3 | 20160219 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Wholesale Prices Modeling-Review inputs for updated market price forecasts |
| EFCH/TCH-CS-041 | 5 | 20160219 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Wholesale Prices Modeling-Review ERCOT forward curves and trade data for input to capitalization analysis |
| EFCH/TCH-CS-041 | 6 | 20160219 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Capital Analysis-Develop expanded equity analysis and cost of capital data |
| EFCH/TCH-CS-041 | 6 | 20160219 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Capital Analysis-Analyze change in WACC based on timing of inputs |
| EFCH/TCH-CS-041 | 3 | 20160219 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Generation Asset Modeling-Research new generation options |
| EFCH/TCH-CS-041 | 3 | 20160219 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Generation Asset Modeling-Pull updated sources for new units expected to come online in ERCOT from EV, SNL, the TECQ, the PUC and ERCOT |
| EFCH/TCH-CS-041 | 33 | 20160222 | Dave Andrus | Director | $645 | 4.00 | $2,580.00 | Capital Analysis-Research of ERCOT gen retirement process/RMR process |
| EFCH/TCH-CS-041 | 33 | 20160222 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Capital Analysis-Continued research of T&D coal retirement scenarios |
| EFCH/TCH-CS-041 | 13 | 20160222 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Transmission Operations-Oncor PUCT update and status of intervenors opinion |
| EFCH/TCH-CS-041 | 11 | 20160222 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Analysis of Position and Risk Reports-Determine theoretical coincident peak net position for reorganized TCEH |
| EFCH/TCH-CS-041 | 15 | 20160222 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Documentation-Analyze and review latest draft of a S-1 registration introduction |
| EFCH/TCH-CS-041 | 6 | 20160222 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Review and analyze market analyst reports regarding the future structure of ERCOT |
| EFCH/TCH-CS-041 | 3 | 20160222 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Analysis-Develop modeling assumptions on theory of legacy plants |
| EFCH/TCH-CS-041 | 18 | 20160222 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Lead internal call related to the current status of various workstreams |
| EFCH/TCH-CS-041 | 1 | 20160222 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Internal Conference Call Participation-Internal meeting to discuss timing for new runs |
| EFCH/TCH-CS-041 | 1 | 20160222 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Plant Analysis-Reviewed summary of new unit Inputs to Aurora |
| EFCH/TCH-CS-041 | 5 | 20160222 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Fuel Commodity Analysis-Updated gas hub analysis and prepared map function |
| EFCH/TCH-CS-041 | 13 | 20160222 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Court Filings and Related Documents-Reviewed updated Hunt proposal for Oncor acquisition |
| EFCH/TCH-CS-041 | 22 | 20160222 | Pamela Morin | Consultant | $380 | 0.70 | $266.00 | Fee Application-Final review and changes and filing of fifth interim and January fee application |
| EFCH/TCH-CS-041 | 5 | 20160222 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Fuel Commodity Analysis-Update natural gas market data and analyses |
| EFCH/TCH-CS-041 | 11 | 20160222 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Plant Analysis-Continue development of capitalization analysis |
| EFCH/TCH-CS-041 | 22 | 20160222 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Fee Application-Review final updates to fee application before filing |
| EFCH/TCH-CS-041 | 26 | 20160222 | Scott Davis | Director | $545 | 1.50 | $817.50 | Load Forecast-Research ERCOT peak demand statistics |
| EFCH/TCH-CS-041 | 3 | 20160222 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling-Review CDR planned unit updates |
| EFCH/TCH-CS-041 | 13 | 20160223 | Dave Andrus | Director | $645 | 4.00 | $2,580.00 | Transmission Operations-Review of Oncor Hunt REIT docket post hearing brief and response |
| EFCH/TCH-CS-041 | 33 | 20160223 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Capital Analysis-Continued research on ERCOT transmission planning studies of coal retirements |
| EFCH/TCH-CS-041 | 13 | 20160223 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Transmission Operations-Develop summary of Oncor REIT post hearing proposal |
| EFCH/TCH-CS-041 | 17 | 20160223 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Travel-Delayed travel from Houston to Dallas for meetings with Company (billed at a 50% rate) |
| EFCH/TCH-CS-041 | 15 | 20160223 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Documentation-Develop comments for the current draft of the S-1 introduction |
| EFCH/TCH-CS-041 | 3 | 20160223 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Plant Analysis-Analyze the components of operating and maintenance expenses for each coal plant in the Company fleet |
| EFCH/TCH-CS-041 | 17 | 20160223 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-041 | 5 | 20160223 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Fuel Commodity Analysis-Updated gas model to accommodate various blends of long term prices |
| EFCH/TCH-CS-041 | 1 | 20160223 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Plant Analysis-Updated unit matches (CDR/GIS to EV) |
| EFCH/TCH-CS-041 | 17 | 20160223 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Travel-Travel from Denver to Dallas (2 hours net of billable time, billed at 50%) |
| EFCH/TCH-CS-041 | 5 | 20160223 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Fuel Commodity Analysis-Reviewed and updated coal price forecast for updated commodity date and inflation assumptions |
| EFCH/TCH-CS-041 | 1 | 20160223 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Pulled market comps and data for updated WACC calculation |
| EFCH/TCH-CS-041 | 6 | 20160223 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Data and Documents Management-Market research |
| EFCH/TCH-CS-041 | 3 | 20160223 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations-Reviewed Legacy Plant Allocated O&M Costs |
| EFCH/TCH-CS-041 | 5 | 20160223 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Fuel Commodity Analysis-Develop updated natural gas market analysis and production data |
| EFCH/TCH-CS-041 | 3 | 20160223 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Projections-Update pro forma template |
| EFCH/TCH-CS-041 | 26 | 20160223 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Load Forecast-Review Dec 2015 ERCOT CDR & support |
| EFCH/TCH-CS-041 | 26 | 20160223 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Load Forecast-Update FEP D&E forecast |
| EFCH/TCH-CS-041 | 3 | 20160223 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling-Review GIS planned additions |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | 3 | 20160223 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Research and review SNL planned additions |
| EFCH/TCH-CS-041 | 32 | 20160223 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Transmission Operations-Review Oncor filings and responses |
| EFCH/TCH-CS-041 | 33 | 20160224 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Capital Analysis-Review of monthly Oncor and EFH financials |
| EFCH/TCH-CS-041 | 13 | 20160224 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Transmission Operations-Continued review of Oncor Hunt REIT docket post hearing brief and response |
| EFCH/TCH-CS-041 | 13 | 20160224 | Dave Andrus | Director | $645 | 3.50 | $2,257.50 | Transmission Operations-Continued development of Oncor REIT post hearing proposal summary |
| EFCH/TCH-CS-041 | 33 | 20160224 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Capital Analysis-Discussion of EFH coal plant retirement impacts |
| EFCH/TCH-CS-041 | 28 | 20160224 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Historical Financial Results Analysis-Analyze and review monthly operating reports for January 2016 |
| EFCH/TCH-CS-041 | 5 | 20160224 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Research underlying natural gas prices that are used in the Company's NEPS process |
| EFCH/TCH-CS-041 | 3 | 20160224 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Operations-Discussion regarding specific input assumptions related to the analysis of maintaining the legacy coal fleet |
| EFCH/TCH-CS-041 | 7 | 20160224 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Projections-Compare and analyze differences between the FEP and Company long-term forecast as of the 2015 7+5 |
| EFCH/TCH-CS-041 | 28 | 20160224 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Plant Operations-Analyze history and determine adjustment to operating and maintenance expenses for seasonal operations |
| EFCH/TCH-CS-041 | 29 | 20160224 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Analysis-Determine adjustment methodology to S,G&A expenses for plant retirement scenarios |
| EFCH/TCH-CS-041 | 11 | 20160224 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Projections-Analyze and determine asset optimization revenue adjustment for plant retirements |
| EFCH/TCH-CS-041 | 28 | 20160224 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Analysis-Analyze history and determine adjustment to allocated operating and maintenance expenses for plant retirements |
| EFCH/TCH-CS-041 | 3 | 20160224 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Analysis-Discuss the method for Aurora input of fixed costs and develop a new methodology to capture the impact of capital expenditures |
| EFCH/TCH-CS-041 | 5 | 20160224 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Fuel Commodity Analysis-Updated coal price forecast |
| EFCH/TCH-CS-041 | 1 | 20160224 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Internal Conference Call Participation-Discussion of cases to run for retirement analysis |
| EFCH/TCH-CS-041 | 1 | 20160224 | Jean Agras | Managing Director | $720 | 5.00 | $3,600.00 | Wholesale Prices Modeling-Set up Aurora to run scenarios around retirement strategies |
| EFCH/TCH-CS-041 | 1 | 20160224 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Updated load forecast for fundamental model based on December ERCOT and CDR forecasts |
| EFCH/TCH-CS-041 | 5 | 20160224 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Fuel Commodity Analysis-Reviewed updated gas price derivation worksheet for revised methodology |
| EFCH/TCH-CS-041 | 1 | 20160224 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Added updated debt/equity market data to WACC calculation |
| EFCH/TCH-CS-041 | 3 | 20160224 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Plant Analysis-Discussed coal retirement and seasonal operations assumptions for fundamental model setup |
| EFCH/TCH-CS-041 | 1 | 20160224 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Reviewed assumptions document and inputs for updated ERCOT fundamental model runs |
| EFCH/TCH-CS-041 | 14 | 20160224 | Kimberly Eckert | Managing Consultant | $495 | 1.00 | $495.00 | Financial Reports-Research underlying WACC assumptions to verify financial statements as reported on SNL |
| EFCH/TCH-CS-041 | 15 | 20160224 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Operating Reports-Reviewed July 2015 financial projections |
| EFCH/TCH-CS-041 | 3 | 20160224 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Generation Asset Modeling-Updated generation dispatch model for January inputs |
| EFCH/TCH-CS-041 | 3 | 20160224 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Generation Asset Modeling-Ran generation dispatch model |
| EFCH/TCH-CS-041 | 26 | 20160224 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Wholesale Prices Modeling-Research ERCOT historical pricing and volumes for day-ahead ancillary market |
| EFCH/TCH-CS-041 | 26 | 20160224 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Wholesale Prices Modeling-Research ancillary market service offerings and market functional processes |
| EFCH/TCH-CS-041 | 3 | 20160224 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations-Discussion regarding Coal Plant Operation and new plant construction schedule |
| EFCH/TCH-CS-041 | 5 | 20160224 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Fuel Commodity Analysis-Analyze natural gas pricing and projections |
| EFCH/TCH-CS-041 | 12 | 20160224 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Monthly Performance Reports-Analyze MPR data trends and performance tracking |
| EFCH/TCH-CS-041 | 11 | 20160224 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Monthly Performance Reports-Analyze plant performance data and trends |
| EFCH/TCH-CS-041 | 3 | 20160224 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Rank FEP planned additions for coal retirement case |
| EFCH/TCH-CS-041 | 1 | 20160224 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling-Coal retirement case project call |
| EFCH/TCH-CS-041 | 2 | 20160224 | Todd W. Filsinger | Senior Managing Director | $750 | 0.60 | $450.00 | BOD Meetings-O&C Meeting |
| EFCH/TCH-CS-041 | 2 | 20160224 | Todd W. Filsinger | Senior Managing Director | $750 | 0.80 | $600.00 | BOD Meetings-Review BOD materials |
| EFCH/TCH-CS-041 | 13 | 20160225 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Transmission Operations-Continued development of Oncor REIT post hearing proposal summary |
| EFCH/TCH-CS-041 | 33 | 20160225 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Capital Analysis-Discussion of EFH coal plant retirement impacts |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | 33 | 20160225 | Dave Andrus | Director | $645 | 4.00 | $2,580.00 | Capital Analysis-Development of EFH coal plant retirement impacts summary |
| EFCH/TCH-CS-041 | 13 | 20160225 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission Operations-Review of panhandle transmission curtailment issues for delivery of wind power to load centers/displace coal |
| EFCH/TCH-CS-041 | 17 | 20160225 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-041 | 35 | 20160225 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding the potential timing of future requirements of property tax analysis |
| EFCH/TCH-CS-041 | 3 | 20160225 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Generation Asset Modeling-Analyze and review first draft model output related to generation modeling |
| EFCH/TCH-CS-041 | 26 | 20160225 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Capital Analysis-Review and analyze the dynamics of the Atlas acquisition of the current Engie assets in ERCOT |
| EFCH/TCH-CS-041 | 17 | 20160225 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-041 | 8 | 20160225 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Environmental Analysis-Input wind and solar curves for Aurora runs |
| EFCH/TCH-CS-041 | 8 | 20160225 | Jean Agras | Managing Director | $720 | 4.50 | $3,240.00 | Environmental Analysis-Researched current wind and solar capital costs |
| EFCH/TCH-CS-041 | 3 | 20160225 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Plant Analysis-Reviewed input assumptions for generic unit cost inputs and updated data to correspond to current curve date |
| EFCH/TCH-CS-041 | 5 | 20160225 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Fuel Commodity Analysis-Updated oil price forecast to account for current forward price curves and EIA forecasts |
| EFCH/TCH-CS-041 | 17 | 20160225 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Travel-Travel from Dallas to Denver (3 hours net of billable time, billed at 50%) |
| EFCH/TCH-CS-041 | 6 | 20160225 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Data and Documents Management-Market research |
| EFCH/TCH-CS-041 | 7 | 20160225 | Michael Gadsden | Managing Consultant | $460 | 4.00 | $1,840.00 | Projections-Updated EBITDA model for January inputs |
| EFCH/TCH-CS-041 | 7 | 20160225 | Michael Gadsden | Managing Consultant | $460 | 4.50 | $2,070.00 | Projections-Updated EBITDA model for coal plant scenarios |
| EFCH/TCH-CS-041 | 1 | 20160225 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Analyze projected near-term supply and demand outlook |
| EFCH/TCH-CS-041 | 11 | 20160225 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Environmental Analysis-Review legacy plants and environmental issues |
| EFCH/TCH-CS-041 | 13 | 20160226 | Dave Andrus | Director | $645 | 3.50 | $2,257.50 | Transmission Operations-Review and summary of PUCT staff response to Oncor Hunt proposal |
| EFCH/TCH-CS-041 | 33 | 20160226 | Dave Andrus | Director | $645 | 3.50 | $2,257.50 | Capital Analysis-Development of EFH coal plant retirement impacts summary |
| EFCH/TCH-CS-041 | 1 | 20160226 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding potential future levels of overhead support |
| EFCH/TCH-CS-041 | 1 | 20160226 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Transmission and Distribution Charge Analysis-Reviewed current transmission assumption in Aurora model |
| EFCH/TCH-CS-041 | 1 | 20160226 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Plant Analysis-Updated new unit assumptions from current FEP research analysis |
| EFCH/TCH-CS-041 | 1 | 20160226 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Wholesale Prices Modeling-Set up and tested Aurora with new parameters |
| EFCH/TCH-CS-041 | 5 | 20160226 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Fuel Commodity Analysis-Added flexible inflation and escalation assumptions to oil price forecast |
| EFCH/TCH-CS-041 | 1 | 20160226 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Reviewed final input assumptions documents and compared to previous iterations for fundamental model inputs |
| EFCH/TCH-CS-041 | 1 | 20160226 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Setup and debugged scripted runs for ERCOT fundamental model |
| EFCH/TCH-CS-041 | 7 | 20160226 | Michael Gadsden | Managing Consultant | $460 | 3.50 | $1,610.00 | Projections-Updated capital expenditure forecast for coal plant scenarios |
| EFCH/TCH-CS-041 | 6 | 20160226 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Generation Asset Modeling-Review asset transfers in Ercot and underlying assumptions |
| EFCH/TCH-CS-041 | 5 | 20160227 | Jean Agras | Managing Director | $720 | 5.00 | $3,600.00 | Fuel Commodity Analysis-Updated gas price forecast for current Aurora runs |
| EFCH/TCH-CS-041 | 5 | 20160228 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Fuel Commodity Analysis-Updated coal price forecast for current Aurora runs |
| EFCH/TCH-CS-041 | 33 | 20160229 | Dave Andrus | Director | $645 | 4.00 | $2,580.00 | Capital Analysis-Continued review and summary of PUCT staff response to Oncor Hunt proposal |
| EFCH/TCH-CS-041 | 13 | 20160229 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Transmission Operations-Continued development of EFH coal plant retirement impacts summary |
| EFCH/TCH-CS-041 | 13 | 20160229 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Transmission Operations-Discussion of coal retirement scenarios |
| EFCH/TCH-CS-041 | 5 | 20160229 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Analyze recent market analyst findings on the ERCOT market |
| EFCH/TCH-CS-041 | 14 | 20160229 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Data and Documents Management-Review new data postings to the Intralinks data repository |
| EFCH/TCH-CS-041 | 6 | 20160229 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Generation Asset Modeling-Analyze modeled retirements of certain non-Luminant power generation retirements in draft version of the retirements analysis |
| EFCH/TCH-CS-041 | 1 | 20160229 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Projections-Discussion on various market modeling input options related to retirement analysis |
| EFCH/TCH-CS-041 | 6 | 20160229 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Read and review an industry outlook document from Moody's debt service |
| EFCH/TCH-CS-041 | 18 | 20160229 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Lead a project status call on various workstreams within EFH |
| EFCH/TCH-CS-041 | 13 | 20160229 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Transmission Operations-Analyze document created by the Texas Public Utility Commission staff related to the Oncor action |

| Matter | | Date | Name | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | 3 | 20160229 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Generation Asset Modeling-Validated all new unit input assumptions for current runs |
| EFCH/TCH-CS-041 | 1 | 20160229 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Load Forecast-Updated load forecasts for current Aurora runs |
| EFCH/TCH-CS-041 | 1 | 20160229 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Wholesale Prices Modeling-Updated algorithm to read in capacity credit by unit in ERCOT |
| EFCH/TCH-CS-041 | 1 | 20160229 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Wholesale Prices Modeling-Updated algorithm to use national average generic unit inputs and then apply regional multiplier |
| EFCH/TCH-CS-041 | 1 | 20160229 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Setup input assumptions for various legacy coal scenarios |
| EFCH/TCH-CS-041 | 3 | 20160229 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Operations-Updated coal maintenance and planned outage schedule to accommodate updated fundamental model assumptions |
| EFCH/TCH-CS-041 | 3 | 20160229 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Operations-Ran maintenance scheduling for each legacy coal scenario |
| EFCH/TCH-CS-041 | 1 | 20160229 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Setup and ran long-term studies for legacy coal scenarios |
| EFCH/TCH-CS-041 | 1 | 20160229 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling-Processed run output and ran capacity compensation for each legacy coal portfolio scenario |
| EFCH/TCH-CS-041 | 1 | 20160229 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Load Forecast-Run the stochastic model for additional scenarios outputs for a long range forecast |
| EFCH/TCH-CS-041 | 3 | 20160229 | Nathan Pollak | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Review current project status and discuss next steps with FEP team |
| EFCH/TCH-CS-041 | 22 | 20160229 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Review expense documentation for fee statement |
| EFCH/TCH-CS-041 | 1 | 20160229 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Review retirement case results |
| EFCH/TCH-CS-041 | 4 | 20160229 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Retail Prices Modeling-Review of retail performance in prep for meetings |
| EFCH/TCH-CS-041 | 5 | 20160229 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Carbon Modeling-Discussion of Sandow plant performance |
| EFCH/TCH-CS-041 | 1 | 20160229 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Generation Asset Modeling-Review and outline the scenarios for portfolio performance |
| EFCH/TCH-CS-041 | 1 | 20160229 | Todd W. Filsinger | Senior Managing Director | $750 | 3.80 | $2,850.00 | Plant Analysis-Review scenario 1 on sd |
| EFCH/TCH-CS-042 | 13 | 20160301 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Transmission Operations-Review and summary of PUCT staff response to Oncor Hunt proposal |
| EFCH/TCH-CS-042 | 33 | 20160301 | Dave Andrus | Director | $645 | 4.00 | $2,580.00 | Capital Analysis-Continued research on ERCOT transmission planning studies of coal retirements |
| EFCH/TCH-CS-042 | 13 | 20160301 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Transmission Operations-Discussion of coal retirement scenarios |
| EFCH/TCH-CS-042 | 13 | 20160301 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Transmission Operations-Analyze and review an analysis of the effects of various plant retirements on the ERCOT transmission system |
| EFCH/TCH-CS-042 | 35 | 20160301 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Discuss the requirements and needs for performing a review of Big Brown property taxes for 12/31/14 |
| EFCH/TCH-CS-042 | 3 | 20160301 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Wholesale Prices Modeling-Discussion regarding the potential market responses to coal plant shut downs |
| EFCH/TCH-CS-042 | 1 | 20160301 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Cost Analysis-Analyze budgeted costs per employee for support personnel and functions |
| EFCH/TCH-CS-042 | 1 | 20160301 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company on potential options for enhancing the NEPS process and calculation |
| EFCH/TCH-CS-042 | 6 | 20160301 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Operations-Reviewed the most recent NRG presentation for its quarterly analyst call, focusing on cost savings initiatives that NRG will be attempting to gain |
| EFCH/TCH-CS-042 | 3 | 20160301 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Generation Asset Modeling-Tested various run setups for coal operations |
| EFCH/TCH-CS-042 | 1 | 20160301 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Generation Asset Modeling-Ran through initial Aurora scenarios for testing |
| EFCH/TCH-CS-042 | 8 | 20160301 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Environmental Analysis-Reviewed current solar cost studies for new units |
| EFCH/TCH-CS-042 | 1 | 20160301 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Populated run results and price comparison for analysis of coal scenario impacts |
| EFCH/TCH-CS-042 | 1 | 20160301 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Updated WACC assumptions in analysis for fundamental model runs |
| EFCH/TCH-CS-042 | 1 | 20160301 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Processed updated run results and comparison analysis |
| EFCH/TCH-CS-042 | 1 | 20160301 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Ran legacy plant control scenario for comparison |
| EFCH/TCH-CS-042 | 3 | 20160301 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Plant Operations-Created resource capacity summary and comparison for presentation |
| EFCH/TCH-CS-042 | 14 | 20160301 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Plant Analysis-Pull data and calculate the heat rates for coal units |
| EFCH/TCH-CS-042 | 3 | 20160301 | Laura Hatanaka | Consultant | $390 | 4.50 | $1,755.00 | Load Forecast-Run the stochastic model for additional scenarios outputs for a long range forecast |
| EFCH/TCH-CS-042 | 7 | 20160301 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Projections-Updated EBITDA model for scenarios |
| EFCH/TCH-CS-042 | 7 | 20160301 | Michael Gadsden | Managing Consultant | $460 | 3.50 | $1,610.00 | Projections-Analyzed EBITDA model results |
| EFCH/TCH-CS-042 | 13 | 20160301 | Nathan Pollak | Managing Consultant | $460 | 0.50 | $230.00 | Transmission Operations-Attend Oncor Q4 earnings call and presentation (dial-in) |
| EFCH/TCH-CS-042 | 31 | 20160301 | Nathan Pollak | Managing Consultant | $460 | 0.50 | $230.00 | Financial Reports-Review Oncor Q4 earnings presentation |
| EFCH/TCH-CS-042 | 31 | 20160301 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Financial Reports-Review Oncor 2015 10K filing |
| EFCH/TCH-CS-042 | 35 | 20160301 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations-Discussed Process to Review Big Brown Property Tax |
| EFCH/TCH-CS-042 | 3 | 20160301 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Projections-Develop template for application to plants regarding projections |
| EFCH/TCH-CS-042 | 14 | 20160301 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Data and Documents Management-Collect documents for analysis of additional plant projections |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-042 | 14 | 20160301 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Data and Documents Management-Review updated filings and responses related to restructuring plan |
| EFCH/TCH-CS-042 | 4 | 20160301 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Retail Market Analysis-Review TXUE overview |
| EFCH/TCH-CS-042 | 1 | 20160301 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling-Review transmission impacts |
| EFCH/TCH-CS-042 | 4 | 20160301 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Retail Prices Modeling-Review TXU investor deck |
| EFCH/TCH-CS-042 | 9 | 20160301 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Plant Operations-Review SLT presentation and results |
| EFCH/TCH-CS-042 | 4 | 20160301 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Retail Prices Modeling-Overview and outline for retail deck |
| EFCH/TCH-CS-042 | 11 | 20160301 | Todd W. Filsinger | Senior Managing Director | $750 | 0.50 | $375.00 | Safety Programs-Meet with Luminant on Thursday meeting |
| EFCH/TCH-CS-042 | 29 | 20160301 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Plant Operations-Review Lume draft of legacy SGA analysis |
| EFCH/TCH-CS-042 | 33 | 20160302 | Dave Andrus | Director | $645 | 3.50 | $2,257.50 | Capital Analysis-Continued research on ERCOT transmission planning studies of coal retirements |
| EFCH/TCH-CS-042 | 13 | 20160302 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Transmission Operations-Review of new Oncor Hunt REIT docket post hearing brief and response |
| EFCH/TCH-CS-042 | 13 | 20160302 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission Operations-Continued development of Oncor REIT post hearing proposal summary |
| EFCH/TCH-CS-042 | 33 | 20160302 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Capital Analysis-Discussion of EFH coal plant retirement impacts |
| EFCH/TCH-CS-042 | 12 | 20160302 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Retail Margins-Reviewed and derived comments on a TXUE strategic presentation |
| EFCH/TCH-CS-042 | 1 | 20160302 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Projections-Developed a tool to compare EBITDA and cash flow results from various plant shut down scenarios |
| EFCH/TCH-CS-042 | 11 | 20160302 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Cost Analysis-Discussion regarding potential cost savings and development of a supporting analysis for O&M |
| EFCH/TCH-CS-042 | 11 | 20160302 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Plant Operations-Reviewed and analyzed a draft presentation developed by the Company for internal purposes on various plant operating scenarios |
| EFCH/TCH-CS-042 | 1 | 20160302 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Projections-Various discussions regarding retirement or shut down options on the Luminant coal fleet |
| EFCH/TCH-CS-042 | 1 | 20160302 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Documentation-Review and edit draft presentations slides related to the retirement analysis |
| EFCH/TCH-CS-042 | 13 | 20160302 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Transmission Operations-Analyzed the revised draft of the retirement transmission analysis |
| EFCH/TCH-CS-042 | 8 | 20160302 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Environmental Analysis-Reviewed current wind cost studies for generic additions |
| EFCH/TCH-CS-042 | 1 | 20160302 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Generation Asset Modeling-Ran through all operational scenarios analysis |
| EFCH/TCH-CS-042 | 1 | 20160302 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Quality Control-Reviewed inputs to dispatch model and model results |
| EFCH/TCH-CS-042 | 3 | 20160302 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Documentation-Prepared summary slides for meeting in NY on plant operations |
| EFCH/TCH-CS-042 | 1 | 20160302 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Projections-Created summary of market results for presentation |
| EFCH/TCH-CS-042 | 1 | 20160302 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Updated and validated price comparison sheet for legacy scenario results |
| EFCH/TCH-CS-042 | 15 | 20160302 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Quality Control-Updated and quality checked presentation graphics and content |
| EFCH/TCH-CS-042 | 3 | 20160302 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Plant Operations-Pull data and calculate the heat rates for coal units used in the fundamental model |
| EFCH/TCH-CS-042 | 3 | 20160302 | Laura Hatanaka | Consultant | $390 | 5.00 | $1,950.00 | Plant Operations-Pull data and calculate the heat rates for gas combined cycle units |
| EFCH/TCH-CS-042 | 7 | 20160302 | Michael Gadsden | Managing Consultant | $460 | 4.00 | $1,840.00 | Quality Control-Validated EBITDA model calculations |
| EFCH/TCH-CS-042 | 1 | 20160302 | Michael Gadsden | Managing Consultant | $460 | 4.50 | $2,070.00 | Cash Flow Analysis-Analyzed cash flow impacts of coal retirements |
| EFCH/TCH-CS-042 | 3 | 20160302 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations-Discussed Cost impacts - Legacy Lignite Plant Shutdown |
| EFCH/TCH-CS-042 | 3 | 20160302 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Continue development of capitalization model for plant analysis |
| EFCH/TCH-CS-042 | 7 | 20160302 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Operations-Analyze financial impacts of generation alternative scenarios |
| EFCH/TCH-CS-042 | 4 | 20160302 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Retail Margins-Review / research comparative market statistics |
| EFCH/TCH-CS-042 | 6 | 20160302 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Retail Competitor Analysis-Review REP strategies & trends |
| EFCH/TCH-CS-042 | 11 | 20160302 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Wholesale Prices Modeling-Develop presentation summarizing analysis of price and hear rate impacts |
| EFCH/TCH-CS-042 | 6 | 20160302 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Wholesale Prices Modeling-2nd draft of transmission analysis |
| EFCH/TCH-CS-042 | 13 | 20160303 | Dave Andrus | Director | $645 | 3.50 | $2,257.50 | Transmission Operations-Review and development of Anderson Oncor REIT summary |
| EFCH/TCH-CS-042 | 13 | 20160303 | Dave Andrus | Director | $645 | 4.00 | $2,580.00 | Transmission Operations-Development of EFH coal plant retirement impacts summary |
| EFCH/TCH-CS-042 | 13 | 20160303 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission Operations-Review of panhandle transmission curtailment issues for delivery of wind power to load centers/displace coal |
| EFCH/TCH-CS-042 | 13 | 20160303 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Rate of Return Analysis-Analyze Texas Public Utility Commissioner Anderson's comments on the requirements for approval of the Oncor REIT |
| EFCH/TCH-CS-042 | 1 | 20160303 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Documentation-Create a revised methodology for presenting the results of the various scenarios of the plant retirement analysis |
| EFCH/TCH-CS-042 | 3 | 20160303 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Discuss the underlying requirements of developing a locational marginal price model |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-042 | 11 | 20160303 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Cost Analysis-Reconcile YTD 2016 results to budgeted expectations for corporate and Luminant allocated costs |
| EFCH/TCH-CS-042 | 3 | 20160303 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Generation Asset Modeling-Researched current operation of existing coal units in ERCOT |
| EFCH/TCH-CS-042 | 3 | 20160303 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Documentation-Updated slides for presentation around location of new unit additions |
| EFCH/TCH-CS-042 | 8 | 20160303 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Carbon Research-Researched and documented third party CPP analyses |
| EFCH/TCH-CS-042 | 3 | 20160303 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Plant Operations-Pulled latest PUP assumptions for seasonal operations |
| EFCH/TCH-CS-042 | 3 | 20160303 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Plant Operations-Reviewed and documented latest operating report for seasonal outages schedules |
| EFCH/TCH-CS-042 | 8 | 20160303 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Carbon Research-Reviewed and documented utility IRP reports for carbon analyses and assumptions |
| EFCH/TCH-CS-042 | 3 | 20160303 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Plant Operations-Pulled ERCOT documentation for Luminant unit seasonal operations |
| EFCH/TCH-CS-042 | 8 | 20160303 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Carbon Research-Research Carbon prices calculated from the proposed CPP plan |
| EFCH/TCH-CS-042 | 8 | 20160303 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Carbon Research-Research Carbon prices calculated from the final CPP plan |
| EFCH/TCH-CS-042 | 8 | 20160303 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Carbon Analysis-Analyze and assess the CPP plan and the modeled carbon prices used nationally and regionally |
| EFCH/TCH-CS-042 | 1 | 20160303 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Quality Control-Reviewed cash flow impacts of coal retirements |
| EFCH/TCH-CS-042 | 16 | 20160303 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Projections-Market research re: Oncor PUCT issues |
| EFCH/TCH-CS-042 | 3 | 20160303 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Plant Operations-Analyzed legacy Lignite Plant Labor Costs |
| EFCH/TCH-CS-042 | 35 | 20160303 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations-Reviewed Big Brown O&M Costs |
| EFCH/TCH-CS-042 | 25 | 20160303 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Generation Asset Modeling-Analyze impacts on transmission system and market prices for various scenarios |
| EFCH/TCH-CS-042 | 6 | 20160303 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Generation Asset Modeling-Analyze legacy fleet impacts of current market projections |
| EFCH/TCH-CS-042 | 11 | 20160303 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Plant Operations-Review current plant operating plans and seasonal availability |
| EFCH/TCH-CS-042 | 12 | 20160303 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Residential Customer Analysis-Research marketing channel statistics |
| EFCH/TCH-CS-042 | 12 | 20160303 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Cost Analysis-Review acquisition costs statistics |
| EFCH/TCH-CS-042 | 12 | 20160303 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Residential Customer Analysis-Research service execution statistics |
| EFCH/TCH-CS-042 | 3 | 20160303 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with ICF on generation alts in NY |
| EFCH/TCH-CS-042 | 3 | 20160303 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Plant Analysis-1st draft analysis of legacy gen impacts |
| EFCH/TCH-CS-042 | 3 | 20160303 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Plant Operations-Review presentation of legacy fleet |
| EFCH/TCH-CS-042 | 11 | 20160303 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Wholesale Prices Modeling-Analysis of ERCOT alternatives with various gen scenarios |
| EFCH/TCH-CS-042 | 33 | 20160304 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Capital Analysis-Review of panhandle transmission curtailment issues for delivery of wind power to load centers/displace coal |
| EFCH/TCH-CS-042 | 13 | 20160304 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Transmission Operations-Review and summary of PUCT staff response to Oncor Hunt proposal and March 3 hearing |
| EFCH/TCH-CS-042 | 13 | 20160304 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Transmission Operations-Review various market analyst perspectives from the Oncor REIT PUC hearing from yesterday |
| EFCH/TCH-CS-042 | 11 | 20160304 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Cost Analysis-Analyze and develop options for various scenarios of operating and maintenance expenses |
| EFCH/TCH-CS-042 | 8 | 20160304 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Carbon Analysis-Compiled Ventyx data for coal capacity and generation for carbon analysis and background |
| EFCH/TCH-CS-042 | 8 | 20160304 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Carbon Research-Reviewed and updated CPP summary slides |
| EFCH/TCH-CS-042 | 8 | 20160304 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Carbon Research-Summarized third party reports for carbon price comparison and analysis |
| EFCH/TCH-CS-042 | 8 | 20160304 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Carbon Analysis-Analyze and assess the CPP plan and the modeled carbon prices used nationally and regionally |
| EFCH/TCH-CS-042 | 16 | 20160304 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Projections-Market research re: Oncor PUCT issues |
| EFCH/TCH-CS-042 | 11 | 20160304 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Operations-Analyze legacy fleet operations expenses |
| EFCH/TCH-CS-042 | 15 | 20160304 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Operations-Develop background sections for upcoming reports with updated market data |
| EFCH/TCH-CS-042 | 6 | 20160304 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Cost Analysis-Review comparative cost structure statistics |
| EFCH/TCH-CS-042 | 24 | 20160304 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Retail Margins-Analysis of cost and margin trends |
| EFCH/TCH-CS-042 | 4 | 20160304 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Residential Customer Analysis-Research attrition drivers |
| EFCH/TCH-CS-042 | 1 | 20160306 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Wholesale Prices Modeling-Prepared Aurora database for running through operational scenarios |
| EFCH/TCH-CS-042 | 17 | 20160306 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One half of travel time Denver to Dallas |
| EFCH/TCH-CS-042 | 33 | 20160307 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Capital Analysis-Summary of PUCT March 3rd hearing on Oncor REIT |
| EFCH/TCH-CS-042 | 11 | 20160307 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Cost Analysis-Discussion on the proper parameters for developing a cost rationalization approach |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-042 | 17 | 20160307 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with personnel (billed at a 50% rate) |
| EFCH/TCH-CS-042 | 23 | 20160307 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Cost Analysis-Build a personnel count template for corporate support functions for Luminant |
| EFCH/TCH-CS-042 | 6 | 20160307 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Analysis-Review market analyst reports on the current state of Texas PUC actions on Oncor and other ERCOT matters |
| EFCH/TCH-CS-042 | 1 | 20160307 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Plant Analysis-Conversation recounting the takeaways from the meeting in New York with first lien advisors |
| EFCH/TCH-CS-042 | 6 | 20160307 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Cost Analysis-Analyze recently announced cost reduction plans at NRG Energy |
| EFCH/TCH-CS-042 | 7 | 20160307 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Operations & Maintenance Cost Analysis-Analyze methodologies for allocating corporate overhead for Luminant within the 2015 7+5 business plan |
| EFCH/TCH-CS-042 | 5 | 20160307 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Fuel Commodity Analysis-Updated gas price forecast documentation and process |
| EFCH/TCH-CS-042 | 17 | 20160307 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-042 | 7 | 20160307 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Quality Control-Quality control on proforma specifically around cost allocation across scenarios |
| EFCH/TCH-CS-042 | 7 | 20160307 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Quality Control-Analyzed cost impacts of seasonal operation algorithm in proforma |
| EFCH/TCH-CS-042 | 3 | 20160307 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Generation Asset Modeling-Reviewed unit specific coal inputs for all ERCOT plants |
| EFCH/TCH-CS-042 | 3 | 20160307 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Plant Operations-Compiled 2015 full year CEMS data for Luminant coal units |
| EFCH/TCH-CS-042 | 8 | 20160307 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Carbon Research-Researched and compiled market data for Clean Power Plan analyses and price forecasts |
| EFCH/TCH-CS-042 | 8 | 20160307 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Carbon Research-Created analysis comparison for carbon price forecasts under varying regions and circumstances |
| EFCH/TCH-CS-042 | 8 | 20160307 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Carbon Research-Added summary of independent analyses to carbon presentation |
| EFCH/TCH-CS-042 | 8 | 20160307 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Carbon Research-Research and pull data regarding the planned and the final clean power plan and the forecasted carbon prices from alternative sources |
| EFCH/TCH-CS-042 | 3 | 20160307 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Generation Asset Modeling-Run the stochastic model for EFH running under alternative case scenarios |
| EFCH/TCH-CS-042 | 11 | 20160307 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Projections-Market research re: Oncor sale |
| EFCH/TCH-CS-042 | 5 | 20160307 | Michael Gadsden | Managing Consultant | $460 | 2.20 | $1,012.00 | Quality Control-Tested/validated market model updates |
| EFCH/TCH-CS-042 | 3 | 20160307 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Plant Operations-Created Alternative Organization Charts for Big Brown |
| EFCH/TCH-CS-042 | 3 | 20160307 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Plant Operations-Evaluated Legacy Lignite Plant Staffing Plans for Operational Scenarios |
| EFCH/TCH-CS-042 | 3 | 20160307 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Compared O&M Costs for different operating scenarios |
| EFCH/TCH-CS-042 | 17 | 20160307 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-042 | 26 | 20160307 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Operations-Analyze projected plant operating expenses and SG&A |
| EFCH/TCH-CS-042 | 30 | 20160307 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Continue analysis of plant alternatives and operations |
| EFCH/TCH-CS-042 | 10 | 20160307 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Cost Analysis-Analyze coal plant capital projects and expenditure projections |
| EFCH/TCH-CS-042 | 12 | 20160307 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Residential Customer Analysis-Review customer churn / margin management statistics |
| EFCH/TCH-CS-042 | 9 | 20160307 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Plant Analysis-Review template proforma for lignite |
| EFCH/TCH-CS-042 | 23 | 20160307 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Projections-Review outline for SGA costs |
| EFCH/TCH-CS-042 | 13 | 20160308 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission Operations-Continued development of EFH coal plant retirement impacts summary |
| EFCH/TCH-CS-042 | 12 | 20160308 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Residential Customer Analysis-Review documentation and prepare for discussion on TXU Energy overview presentation |
| EFCH/TCH-CS-042 | 5 | 20160308 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Fuel Commodity Analysis-Discussion on the alternatives for determining the derivation of long term natural gas prices |
| EFCH/TCH-CS-042 | 12 | 20160308 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Retail Market Analysis-Discussion on TXU Energy overview presentation and required edits and changes |
| EFCH/TCH-CS-042 | 3 | 20160308 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Cost Analysis-Analyze methodologies for allocating corporate level SG&A to the generation facilities |
| EFCH/TCH-CS-042 | 3 | 20160308 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Operations & Maintenance Cost Analysis-Analyze methodologies for allocating fossil engineering expenses to the generation facilities |
| EFCH/TCH-CS-042 | 17 | 20160308 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Travel-Delayed travel from Dallas to Houston returning home from various meetings with personnel (billed at a 50% rate) |
| EFCH/TCH-CS-042 | 11 | 20160308 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Plant Analysis-Analyze options for developing assumptions regarding the Big Brown generating facility |
| EFCH/TCH-CS-042 | 17 | 20160308 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-042 | 1 | 20160308 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Wholesale Prices Modeling-Performed Aurora runs for operational scenarios |
| EFCH/TCH-CS-042 | 1 | 20160308 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Documentation-Created comparison sheet to compare change in costs and revenues |
| EFCH/TCH-CS-042 | 8 | 20160308 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Carbon Research-Added further analyses and summary of carbon price forecasts and market impacts to summary presentation |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-042 | 1 | 20160308 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Setup fundamental model assumptions and inputs for legacy coal analysis scenarios |
| EFCH/TCH-CS-042 | 3 | 20160308 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Generation Asset Modeling-Ran maintenance schedule for each legacy coal scenario |
| EFCH/TCH-CS-042 | 1 | 20160308 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Setup run results files and price comparison for legacy coal analysis |
| EFCH/TCH-CS-042 | 8 | 20160308 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Carbon Research-Research and pull data regarding the planned and the final clean power plan and the forecasted carbon prices from alternative sources |
| EFCH/TCH-CS-042 | 22 | 20160308 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Fee Application-Review expense documentation for fee statement |
| EFCH/TCH-CS-042 | 3 | 20160308 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Updated Big Brown O&M Cost Comparison with 2016 LRP Data |
| EFCH/TCH-CS-042 | 3 | 20160308 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Updated Martin Lake O&M Cost Comparison with 2016 LRP Data |
| EFCH/TCH-CS-042 | 3 | 20160308 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Operations-Updated MO 1&2 and MO3 O&M Cost Comparison with 2016 LRP Data |
| EFCH/TCH-CS-042 | 17 | 20160308 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One half of travel time Dallas to Denver |
| EFCH/TCH-CS-042 | 6 | 20160308 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Cost Analysis-Analyze market data regarding comparable plant operating expenses |
| EFCH/TCH-CS-042 | 7 | 20160308 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Generation Asset Modeling-Review inputs to plant operations model |
| EFCH/TCH-CS-042 | 17 | 20160308 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-042 | 14 | 20160308 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Documentation-Review business overview decks |
| EFCH/TCH-CS-042 | 4 | 20160308 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Documentation-Develop TXUE overview outline |
| EFCH/TCH-CS-042 | 12 | 20160308 | Scott Davis | Director | $545 | 1.00 | $545.00 | Retail Market Analysis-Research TXUE history & summary statistics |
| EFCH/TCH-CS-042 | 13 | 20160309 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Transmission Operations-Review and summary of PUCT staff response to Oncor Hunt proposal |
| EFCH/TCH-CS-042 | 33 | 20160309 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Capital Analysis-Continued research on ERCOT transmission planning studies of coal retirements |
| EFCH/TCH-CS-042 | 13 | 20160309 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Transmission and Distribution Charge Analysis-Analyze effects of potential adjustments that Texas PUC may require from Oncor in approval of REIT |
| EFCH/TCH-CS-042 | 1 | 20160309 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Wholesale Prices Modeling-Set up input sheet for running through multiple Aurora scenarios |
| EFCH/TCH-CS-042 | 1 | 20160309 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Wholesale Prices Modeling-Created input files and ran fundamental model for legacy coal analysis |
| EFCH/TCH-CS-042 | 1 | 20160309 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling-Processed run results for coal analysis scenarios |
| EFCH/TCH-CS-042 | 1 | 20160309 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Ran capacity compensation for all legacy coal scenarios |
| EFCH/TCH-CS-042 | 3 | 20160309 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Generation Asset Modeling-Setup maintenance schedule for seasonal outage scenarios |
| EFCH/TCH-CS-042 | 5 | 20160309 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Fuel Commodity Analysis-Analyze natural gas price projections and market data |
| EFCH/TCH-CS-042 | 3 | 20160309 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Develop market based operating expense data |
| EFCH/TCH-CS-042 | 27 | 20160309 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Retail Market Analysis-Update competitive TDU market analyses |
| EFCH/TCH-CS-042 | 27 | 20160309 | Scott Davis | Director | $545 | 1.00 | $545.00 | Retail Market Analysis-Research / update ERCOT transaction statistics |
| EFCH/TCH-CS-042 | 27 | 20160309 | Scott Davis | Director | $545 | 1.50 | $817.50 | Documentation-Document AREP trends |
| EFCH/TCH-CS-042 | 27 | 20160309 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Retail Market Analysis-Update EIA market share data and analyses |
| EFCH/TCH-CS-042 | 33 | 20160310 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Capital Analysis-Continued research on ERCOT transmission planning studies of coal retirements |
| EFCH/TCH-CS-042 | 3 | 20160310 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Operations & Maintenance Cost Analysis-Analyze options for reducing operating and maintenance expenses at the generation facilities |
| EFCH/TCH-CS-042 | 11 | 20160310 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Cost Analysis-Determine options for reducing the cost of certain corporate overhead functions |
| EFCH/TCH-CS-042 | 1 | 20160310 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Wholesale Prices Modeling-Input power prices for alternative case scenarios for ERCOT |
| EFCH/TCH-CS-042 | 3 | 20160310 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Generation Asset Modeling-Run the stochastic model for EFH running under alternative case scenarios |
| EFCH/TCH-CS-042 | 7 | 20160310 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Quality Control-Quality checked coal plant models |
| EFCH/TCH-CS-042 | 10 | 20160310 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Cost Analysis-Continue analyzing plant costs and expenditure projections |
| EFCH/TCH-CS-042 | 27 | 20160310 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Documentation-Document competitive segmentation trends |
| EFCH/TCH-CS-042 | 27 | 20160310 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Retail Market Analysis-Analyze PUCT complaints data |
| EFCH/TCH-CS-042 | 27 | 20160310 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Cost Analysis-Update competitive SG&A analysis |
| EFCH/TCH-CS-042 | 4 | 20160310 | Scott Davis | Director | $545 | 1.50 | $817.50 | Documentation-Review / document retail execution statistics |
| EFCH/TCH-CS-042 | 13 | 20160311 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Transmission Operations-Review of panhandle transmission curtailment issues for delivery of wind power to load centers/displace coal |
| EFCH/TCH-CS-042 | 33 | 20160311 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Capital Analysis-Review of additional Oncor Hunt docket correspondence |
| EFCH/TCH-CS-042 | 35 | 20160311 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Court Filings and Related Documents-Review Somervell County judgment in property tax case and discuss potential next steps |
| EFCH/TCH-CS-042 | 12 | 20160311 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Retail Market Analysis-Analyze retail power options for potential new products |
| EFCH/TCH-CS-042 | 14 | 20160311 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Data and Documents Management-Review Intralinks documentation that has been recently posted for assimilation |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-042 | 3 | 20160311 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Generation Asset Modeling-Ran maintenance schedule for each seasonal outage scenario |
| EFCH/TCH-CS-042 | 1 | 20160311 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Created run setup and process for all seasonal outage scenarios |
| EFCH/TCH-CS-042 | 3 | 20160311 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Review and analyze plant value ruling |
| EFCH/TCH-CS-042 | 3 | 20160311 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Pro Forma Development-Expand plant pro forma analysis |
| EFCH/TCH-CS-042 | 14 | 20160311 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Data and Documents Management-Review updated data room documents |
| EFCH/TCH-CS-042 | 27 | 20160311 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Retail Competitor Analysis-Analysis of REP market share trends |
| EFCH/TCH-CS-042 | 27 | 20160311 | Scott Davis | Director | $545 | 1.00 | $545.00 | Documentation-Document REP market share trends |
| EFCH/TCH-CS-042 | 4 | 20160311 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Retail Margins-Analyze energy procurement data |
| EFCH/TCH-CS-042 | 4 | 20160311 | Scott Davis | Director | $545 | 1.00 | $545.00 | Documentation-Document energy procurement trends |
| EFCH/TCH-CS-042 | 27 | 20160311 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Documentation-Review / document energy offerings |
| EFCH/TCH-CS-042 | 4 | 20160311 | Scott Davis | Director | $545 | 0.50 | $272.50 | Documentation-Review / document service interactions data |
| EFCH/TCH-CS-042 | 1 | 20160313 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Customer Forecast-Update residential premise forecast |
| EFCH/TCH-CS-042 | 1 | 20160313 | Scott Davis | Director | $545 | 1.50 | $817.50 | Documentation-Document residential premise update |
| EFCH/TCH-CS-042 | 12 | 20160313 | Scott Davis | Director | $545 | 0.50 | $272.50 | Documentation-Review / edit 4Change summary |
| EFCH/TCH-CS-042 | 12 | 20160313 | Scott Davis | Director | $545 | 0.50 | $272.50 | Documentation-Review / edit solar programs summary |
| EFCH/TCH-CS-042 | 33 | 20160314 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Capital Analysis-Transmission interconnection review of Wolf Hollow area |
| EFCH/TCH-CS-042 | 6 | 20160314 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Customer Forecast-Analyze market analyst reports related to retail competition |
| EFCH/TCH-CS-042 | 13 | 20160314 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Transmission Operations-Analyze transmission service around Comanche Peak and Decordova in light of Wolf Hollow requirements |
| EFCH/TCH-CS-042 | 7 | 20160314 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Plant Analysis-Review draft modeling related to potentially mothballing certain coal facilities |
| EFCH/TCH-CS-042 | 12 | 20160314 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Retail Product Analysis-Develop assumptions on potential analysis of future EBITDA projections for retail operations |
| EFCH/TCH-CS-042 | 3 | 20160314 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Operations-Updated coal maintenance schedules and inputs for legacy coal scenarios |
| EFCH/TCH-CS-042 | 3 | 20160314 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Plant Operations-Setup and ran maintenance schedule for input to fundamental model runs |
| EFCH/TCH-CS-042 | 22 | 20160314 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Fee Application-Review expense documentation for fee statement |
| EFCH/TCH-CS-042 | 7 | 20160314 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Retail Margins-Comparative analysis of residential forecasts |
| EFCH/TCH-CS-042 | 7 | 20160314 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Documentation-Summarize residential segments outlook |
| EFCH/TCH-CS-042 | 7 | 20160314 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Business Customer Analysis-Comparative analyses of business forecasts |
| EFCH/TCH-CS-042 | 7 | 20160314 | Scott Davis | Director | $545 | 1.50 | $817.50 | Documentation-summarize business segments outlook |
| EFCH/TCH-CS-042 | 4 | 20160315 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Business Customer Analysis-Analyze options on forecasting of retail business operations |
| EFCH/TCH-CS-042 | 13 | 20160315 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Capital Analysis-Review market analyst perspectives on the approval or disapproval of the Oncor REIT at the Texas PUC |
| EFCH/TCH-CS-042 | 3 | 20160315 | Gary Germeroth | Managing Director | $720 | 4.00 | $2,880.00 | Cost Analysis-Evaluate options related to defining cost management vectors in analyzing long-term projection changes |
| EFCH/TCH-CS-042 | 6 | 20160315 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Carbon Research-Analyze current filings related to overturning the Clean Power Plan |
| EFCH/TCH-CS-042 | 22 | 20160315 | Pamela Morin | Consultant | $380 | 0.40 | $152.00 | Fee Application-Review expense documentation for fee statement |
| EFCH/TCH-CS-042 | 22 | 20160315 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Prepare and send April budget |
| EFCH/TCH-CS-042 | 22 | 20160315 | Pamela Morin | Consultant | $380 | 1.60 | $608.00 | Fee Application-Update fee statement and review inputs and support for February |
| EFCH/TCH-CS-042 | 27 | 20160315 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Documentation-Review and edit market narratives |
| EFCH/TCH-CS-042 | 24 | 20160315 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Retail Margins-Review 7+5 residential market forecast |
| EFCH/TCH-CS-042 | 24 | 20160315 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Documentation-Update residential model overview |
| EFCH/TCH-CS-042 | 1 | 20160315 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Plant Analysis-Review proforma analysis for historical NPV |
| EFCH/TCH-CS-042 | 5 | 20160315 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Generation Asset Modeling-Discussion and review of gas forecasts methodology |
| EFCH/TCH-CS-042 | 12 | 20160316 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Historical Financial Results Analysis-Attend TXU Energy monthly operating meeting to review February and year-to-date results |
| EFCH/TCH-CS-042 | 12 | 20160316 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Operating Reports-Analyze the supporting documentation related to February year to date financial results for TXU Energy |
| EFCH/TCH-CS-042 | 3 | 20160316 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Plant Analysis-Create alternative assumptions for evaluating underlying generation operating costs |
| EFCH/TCH-CS-042 | 3 | 20160316 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Generation Asset Modeling-Reviewed output of all operational scenarios |
| EFCH/TCH-CS-042 | 3 | 20160316 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Operations-Created fundamental model run setup and inputs for coal operation analysis |
| EFCH/TCH-CS-042 | 1 | 20160316 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Load Forecast-Run the stochastic model for multiple scenarios for the coal plants |
| EFCH/TCH-CS-042 | 4 | 20160316 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Monthly Performance Reports-Review and analyze TXU MPR and financial performance |
| EFCH/TCH-CS-042 | 27 | 20160316 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Retail Market Analysis-Review & edit competitive models overview |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-042 | 27 | 20160316 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Documentation-Review & edit ERCOT market slides |
| EFCH/TCH-CS-042 | 27 | 20160316 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Retail Market Analysis-Review & edit portfolio & brand slides |
| EFCH/TCH-CS-042 | 27 | 20160316 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Documentation-Review & edit marketing slides |
| EFCH/TCH-CS-042 | 8 | 20160316 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Plant Analysis-Review impacts of current CDR |
| EFCH/TCH-CS-042 | 3 | 20160316 | Todd W. Filsinger | Senior Managing Director | $750 | 5.00 | $3,750.00 | Wholesale Prices Modeling-Review Aurora run for 12/2016 |
| EFCH/TCH-CS-042 | 33 | 20160317 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Capital Analysis-Review and summary of PUCT staff and commission response to Oncor Hunt proposal |
| EFCH/TCH-CS-042 | 1 | 20160317 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Wholesale Prices Modeling-Analyze draft forward market price projections under various generation mothball scenarios |
| EFCH/TCH-CS-042 | 8 | 20160317 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Environmental Analysis-Review current perspectives on future solar generation deployment |
| EFCH/TCH-CS-042 | 3 | 20160317 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Generation Asset Modeling-Set up comparison file to allocate costs across scenarios |
| EFCH/TCH-CS-042 | 3 | 20160317 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Documentation-Prepared presentation of results for operational scenarios |
| EFCH/TCH-CS-042 | 1 | 20160317 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Ran various coal operations scenarios through fundamental model |
| EFCH/TCH-CS-042 | 1 | 20160317 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Processed output and analyzed results for coal operations scenarios |
| EFCH/TCH-CS-042 | 1 | 20160317 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling-Ran FCAP and added hourly price shaping to coal scenario results |
| EFCH/TCH-CS-042 | 5 | 20160317 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Wholesale Prices Modeling-Updated market model reporting code |
| EFCH/TCH-CS-042 | 3 | 20160317 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Analyze market average coal expenses and performance |
| EFCH/TCH-CS-042 | 12 | 20160317 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Documentation-Review & edit execution slides |
| EFCH/TCH-CS-042 | 12 | 20160317 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Cost Analysis-Update FTE analysis & summary |
| EFCH/TCH-CS-042 | 1 | 20160317 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling-Big Brown model runs |
| EFCH/TCH-CS-042 | 12 | 20160317 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Retail Margins-Review draft for SD on TXU slides |
| EFCH/TCH-CS-042 | 33 | 20160318 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Capital Analysis-Review and summary of PUCT commission position and response to Oncor Hunt proposal |
| EFCH/TCH-CS-042 | 7 | 20160318 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Quality Control-Reviewed EBITDA model |
| EFCH/TCH-CS-042 | 25 | 20160318 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Court Filings and Related Documents-Market research re: Oncor and PUCT |
| EFCH/TCH-CS-042 | 3 | 20160318 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Generation Asset Modeling-Analyze generation analysis and outcomes |
| EFCH/TCH-CS-042 | 3 | 20160318 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Plant Analysis-Continue analyzing coal operating performance and market data |
| EFCH/TCH-CS-042 | 1 | 20160318 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling-Big Brown model results review |
| EFCH/TCH-CS-042 | 2 | 20160318 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Monthly Performance Reports-Review MPR for TXU and ytd results |
| EFCH/TCH-CS-042 | 3 | 20160320 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Analysis-Review of legacy coal presentation and pro forma analysis |
| EFCH/TCH-CS-042 | 13 | 20160321 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission Operations-PUCT open meeting on Oncor REIT approval - review and summary |
| EFCH/TCH-CS-042 | 6 | 20160321 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Analysis-Analyze and review lawsuit filed by Panda against ERCOT |
| EFCH/TCH-CS-042 | 3 | 20160321 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Internal Conference Call Participation-Internal call to discuss legacy coal presentation and plan for modeling and analysis |
| EFCH/TCH-CS-042 | 3 | 20160321 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Analysis-Reviewed coal fleet pro forma and scenario analysis for presentation updates and analysis updates |
| EFCH/TCH-CS-042 | 11 | 20160321 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling-Created summary of ERCOT capacity retirements/additions and timing under various coal scenarios |
| EFCH/TCH-CS-042 | 1 | 20160321 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Ran control coal scenario for baseline comparison |
| EFCH/TCH-CS-042 | 3 | 20160321 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Plant Analysis-Research and develop database of market comparable cost expenses |
| EFCH/TCH-CS-042 | 11 | 20160321 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Analyze alternative plant scenarios |
| EFCH/TCH-CS-042 | 1 | 20160321 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Set up Big Brown revised run data |
| EFCH/TCH-CS-042 | 1 | 20160321 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling-BB model test run |
| EFCH/TCH-CS-042 | 11 | 20160321 | Todd W. Filsinger | Senior Managing Director | $750 | 2.10 | $1,575.00 | Luminant Meetings-SLT meeting |
| EFCH/TCH-CS-042 | 11 | 20160321 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Luminant Meetings-Follow up discussions on multiple streams |
| EFCH/TCH-CS-042 | 6 | 20160321 | Todd W. Filsinger | Senior Managing Director | $750 | 5.00 | $3,750.00 | Plant Analysis-Review titan presentation and data |
| EFCH/TCH-CS-042 | 6 | 20160321 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Plant Analysis-Review Xinergy plant |
| EFCH/TCH-CS-042 | 22 | 20160321 | Pamela Morin | Consultant | $380 | 0.30 | $114.00 | Fee Application-File and upload information for February fee statement |
| EFCH/TCH-CS-042 | 13 | 20160322 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Transmission Operations-Review and summary of PUCT draft order on Oncor REIT |
| EFCH/TCH-CS-042 | 35 | 20160322 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company and KL Gates attorneys related to the timing of future property tax issues |
| EFCH/TCH-CS-042 | 3 | 20160322 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Analysis-Analyze various documents outlining potential asset options in the U.S. |
| EFCH/TCH-CS-042 | 15 | 20160322 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Data and Documents Management-Reviewed documents from Intralinks |
| EFCH/TCH-CS-042 | 6 | 20160322 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Cost Analysis-Analyze market comparable expense data for operating coal plants |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-042 | 30 | 20160322 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with debtors' counsel to discuss upcoming power plant analyses |
| EFCH/TCH-CS-042 | 11 | 20160322 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Generation Asset Modeling-Review draft report sections related to ERCOT market background |
| EFCH/TCH-CS-042 | 5 | 20160322 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Fuel Commodity Analysis-Review draft report sections related to natural gas markets |
| EFCH/TCH-CS-042 | 1 | 20160322 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling-Review model run results |
| EFCH/TCH-CS-042 | 4 | 20160322 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Monthly Performance Reports-Review TXU operational and financial performance reports |
| EFCH/TCH-CS-042 | 11 | 20160322 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Plant Analysis-Discussion of BB valuation |
| EFCH/TCH-CS-042 | 8 | 20160322 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Plant Analysis-Review parameters for BB environmental analysis |
| EFCH/TCH-CS-042 | 3 | 20160322 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Generation Asset Modeling-Outline the calculations for future value adj |
| EFCH/TCH-CS-042 | 18 | 20160323 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Discussion regarding the allocation of personnel duties to project requirements |
| EFCH/TCH-CS-042 | 3 | 20160323 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Plant Operations-Created presentation outline and plan for coal plant analysis |
| EFCH/TCH-CS-042 | 3 | 20160323 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Operations-Created updated assumptions document and input documentation for updated coal analysis |
| EFCH/TCH-CS-042 | 11 | 20160323 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Environmental Analysis-Review draft report sections related to environmental regulations |
| EFCH/TCH-CS-042 | 6 | 20160323 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Cost Analysis-Continue analyzing historical market expenses at coal plants |
| EFCH/TCH-CS-042 | 3 | 20160323 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Develop model of coal expense projections |
| EFCH/TCH-CS-042 | 26 | 20160323 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Wholesale Prices Modeling-Research historical operating and cost metrics for ERCOT coal plants |
| EFCH/TCH-CS-042 | 26 | 20160323 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Cost Analysis-Analyze ERCOT coal plant operating costs |
| EFCH/TCH-CS-042 | 3 | 20160324 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Generation Asset Modeling-Analyze market analyst reports regarding ERCOT asset retirement possibilities |
| EFCH/TCH-CS-042 | 18 | 20160324 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Run a project call outlining current and new project requirements, and allocating responsibilities |
| EFCH/TCH-CS-042 | 3 | 20160324 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Plant Operations-Research generation assets owned by AEP in PJM for comparative purposes |
| EFCH/TCH-CS-042 | 6 | 20160324 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Plant Operations-Analyze and research assets that Dynegy is acquiring from Engie |
| EFCH/TCH-CS-042 | 14 | 20160324 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Data and Documents Management-Analyze recent postings of data and information to the Intralinks data repository |
| EFCH/TCH-CS-042 | 3 | 20160324 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Operations-Updated and revised maintenance scheduling for updated legacy coal scenario runs |
| EFCH/TCH-CS-042 | 3 | 20160324 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Internal Conference Call Participation-Discussion of the future project's schedule and status |
| EFCH/TCH-CS-042 | 7 | 20160324 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Discussed EFH modeling with FEP staff |
| EFCH/TCH-CS-042 | 3 | 20160324 | Michael Gadsden | Managing Consultant | $460 | 4.00 | $1,840.00 | Data and Documents Management-Reviewed gas plant operational data |
| EFCH/TCH-CS-042 | 5 | 20160324 | Michael Gadsden | Managing Consultant | $460 | 4.00 | $1,840.00 | Fuel Commodity Analysis-Researched natural gas basis prices and power nodes |
| EFCH/TCH-CS-042 | 3 | 20160324 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Discussed SG&A impacts on operation |
| EFCH/TCH-CS-042 | 7 | 20160324 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Pro Forma Development-Develop template for power plant analysis |
| EFCH/TCH-CS-042 | 3 | 20160324 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Projections-Review power plant projections |
| EFCH/TCH-CS-042 | 3 | 20160324 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Pro Forma Development-Apply generic inputs to plant pro forma template |
| EFCH/TCH-CS-042 | 3 | 20160324 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Plant Operations-Analyze Luminant coal plant performance metrics |
| EFCH/TCH-CS-042 | 3 | 20160324 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Generation Asset Modeling-Analyze competitor coal plant generation and heat rate |
| EFCH/TCH-CS-042 | 5 | 20160324 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Fuel Commodity Analysis-Review and analyze forecast generation and commodity curve pricing |
| EFCH/TCH-CS-042 | 30 | 20160324 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Financial Reports-Review and analyze fossil generation portfolio and performance metrics |
| EFCH/TCH-CS-042 | 3 | 20160324 | Nathan Pollak | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Review current project status with FEP team and discuss next steps |
| EFCH/TCH-CS-042 | 13 | 20160325 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission Operations-Review and summary of PUCT final order on Oncor REIT |
| EFCH/TCH-CS-042 | 11 | 20160325 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Operating Reports-Analyze competitive monthly operating report fro February |
| EFCH/TCH-CS-042 | 12 | 20160325 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Retail Margins-Review and edit the initial draft TXUE overview document |
| EFCH/TCH-CS-042 | 25 | 20160325 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Capital Analysis-Analyze Texas PUC ruling on the Oncor REIT |
| EFCH/TCH-CS-042 | 3 | 20160325 | Michael Gadsden | Managing Consultant | $460 | 4.50 | $2,070.00 | Generation Asset Modeling-Modeled gas CT in west Texas |
| EFCH/TCH-CS-042 | 17 | 20160328 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-042 | 1 | 20160328 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company reviewing the status of various specific projects |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-042 | 3 | 20160328 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Plant Analysis-Discussion regarding underlying contractual requirements for potential CT acquisition in ERCOT West |
| EFCH/TCH-CS-042 | 3 | 20160328 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Generation Asset Modeling-Develop an analysis of historical CT peaker opportunities in ERCOT |
| EFCH/TCH-CS-042 | 13 | 20160328 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Rate of Return Analysis-Analyze market analyst information related to Oncor market positioning |
| EFCH/TCH-CS-042 | 23 | 20160328 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Cost Analysis-Initial review of cost rationalization process performed by the Company |
| EFCH/TCH-CS-042 | 7 | 20160328 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-042 | 7 | 20160328 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Projections-Modeled gas plant EBITDA |
| EFCH/TCH-CS-042 | 3 | 20160328 | Nathan Pollak | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Review current project status and next actions with FEP team |
| EFCH/TCH-CS-042 | 12 | 20160328 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Retail Product Analysis-Review TXU Energy investor presentation |
| EFCH/TCH-CS-042 | 3 | 20160328 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Financial Reports-Analyze and review generation portfolio asset assessments |
| EFCH/TCH-CS-042 | 17 | 20160328 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time from Denver to Dallas |
| EFCH/TCH-CS-042 | 17 | 20160328 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-042 | 3 | 20160328 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Plant Analysis-Analyze modeling assumptions and develop listing for review |
| EFCH/TCH-CS-042 | 6 | 20160328 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Cost Analysis-Develop regression estimate of plant operating costs relative to competitor expenses |
| EFCH/TCH-CS-042 | 6 | 20160328 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Cost Analysis-Review publicly available operating and performance data for Texas plants |
| EFCH/TCH-CS-042 | 30 | 20160328 | Tim Wang | Director | $575 | 5.00 | $2,875.00 | Plant Analysis-Review Project Wishbone documents |
| EFCH/TCH-CS-042 | 1 | 20160329 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Plant Analysis-Discussion related to tasks required for completion on potential PJM assets |
| EFCH/TCH-CS-042 | 29 | 20160329 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Cost Analysis-Reconcile BCG cost savings expectations to Company's 2015 7+5 long range plan |
| EFCH/TCH-CS-042 | 18 | 20160329 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Status of case conversation with Kirkland & Ellis personnel |
| EFCH/TCH-CS-042 | 3 | 20160329 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Plant Analysis-Derivation of assumptions for Big Brown property tax valuation |
| EFCH/TCH-CS-042 | 23 | 20160329 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Projections-Development of incremental savings versus the 2015 7+5 long range plan by support department |
| EFCH/TCH-CS-042 | 29 | 20160329 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Cost Analysis-Analyze and review department savings in BCG report and allocation to SBU's |
| EFCH/TCH-CS-042 | 1 | 20160329 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Documentation-Summarized run results for operational scenarios |
| EFCH/TCH-CS-042 | 3 | 20160329 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Plant Analysis-Discussed run results and next steps needed for operational analysis |
| EFCH/TCH-CS-042 | 11 | 20160329 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Internal Conference Call Participation-Call to discuss fundamental modeling for additional energy markets |
| EFCH/TCH-CS-042 | 14 | 20160329 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Documentation-Reviewed presentations and documentation supporting PJM/NE/MISO market analysis |
| EFCH/TCH-CS-042 | 14 | 20160329 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Documentation-Researched and compiled data for generation resources and capacity for additional energy markets |
| EFCH/TCH-CS-042 | 3 | 20160329 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Internal Conference Call Participation-Discussed generation plant modeling with FEP staff |
| EFCH/TCH-CS-042 | 7 | 20160329 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Projections-Modeled plant EBITDA |
| EFCH/TCH-CS-042 | 3 | 20160329 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Operating Reports-Review and analyze coal generation portfolio operational and financial summary data |
| EFCH/TCH-CS-042 | 3 | 20160329 | Nathan Pollak | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Review coal generation fleet operating metrics with FEP team |
| EFCH/TCH-CS-042 | 26 | 20160329 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Wholesale Prices Modeling-Research financial performance of merchant generators in ERCOT |
| EFCH/TCH-CS-042 | 3 | 20160329 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Operations-Reviewed report on overhead cost savings. |
| EFCH/TCH-CS-042 | 3 | 20160329 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Operations-Reviewed Ector County Presentation and Prepared Overhaul Schedule |
| EFCH/TCH-CS-042 | 3 | 20160329 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Updated Coal Plant O&M Analysis for Sandow 4 |
| EFCH/TCH-CS-042 | 6 | 20160329 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Generation Asset Modeling-Develop data listing of coal plants in TX |
| EFCH/TCH-CS-042 | 4 | 20160329 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Monthly Performance Reports-Review TXU MPR and updated financial results |
| EFCH/TCH-CS-042 | 3 | 20160329 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Develop list of performance items related to plants for updating |
| EFCH/TCH-CS-042 | 3 | 20160329 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Plant Analysis-Research Wishbone facilities historical performance |
| EFCH/TCH-CS-042 | 5 | 20160329 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling-Acquire historical market prices |
| EFCH/TCH-CS-042 | 1 | 20160330 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Analysis-Prepare for meeting with corporate tax department regarding future work on property tax renditions |
| EFCH/TCH-CS-042 | 3 | 20160330 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Plant Operations-Develop parameters for an analysis of mothballing certain power generation facilities |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-042 | 1 | 20160330 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Projections-Analyze preliminary results for EBITDA shifts under various plant operating scenarios |
| EFCH/TCH-CS-042 | 3 | 20160330 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with corporate tax personnel and KL Gates attorney regarding property tax renditions |
| EFCH/TCH-CS-042 | 12 | 20160330 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Documentation-Analyze TXU Energy investor presentation and develop edits and changes to document |
| EFCH/TCH-CS-042 | 3 | 20160330 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Operations-Analyze fossil fleet hourly performance history focusing on low and high heating performance levels |
| EFCH/TCH-CS-042 | 35 | 20160330 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Court Filings and Related Documents-Analyze transcript of Luminant hearing with county on Comanche Peak nuclear facility |
| EFCH/TCH-CS-042 | 5 | 20160330 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Fuel Commodity Analysis-Updated natural gas price forecasts and basis prices for additional gas hubs |
| EFCH/TCH-CS-042 | 5 | 20160330 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Fuel Commodity Analysis-Updated and reviewed coal price forecast |
| EFCH/TCH-CS-042 | 5 | 20160330 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Fuel Commodity Analysis-Reviewed and updated oil price model for added forecast flexibility |
| EFCH/TCH-CS-042 | 1 | 20160330 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Updated WACC analysis for national analysis |
| EFCH/TCH-CS-042 | 3 | 20160330 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Generation Asset Modeling-Modeled gas plant dispatch |
| EFCH/TCH-CS-042 | 7 | 20160330 | Michael Gadsden | Managing Consultant | $460 | 4.70 | $2,162.00 | Projections-Modeled gas plant EBITDA |
| EFCH/TCH-CS-042 | 35 | 20160330 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Analysis-Reviewed Comanche Peak Transcripts |
| EFCH/TCH-CS-042 | 3 | 20160330 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Operations-Updated Coal Plant O&M Analysis for Oak Grove |
| EFCH/TCH-CS-042 | 3 | 20160330 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Operations-Updated Coal Plant O&M Analysis for Sandow 5 |
| EFCH/TCH-CS-042 | 3 | 20160330 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Compared legacy lignited operating scenarios |
| EFCH/TCH-CS-042 | 3 | 20160330 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Wholesale Prices Modeling-Review updated plant data and actual historical results |
| EFCH/TCH-CS-042 | 3 | 20160330 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with counsel to discuss upcoming case procedures |
| EFCH/TCH-CS-042 | 3 | 20160330 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Review power plant analysis documentation |
| EFCH/TCH-CS-042 | 11 | 20160330 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Wholesale Prices Modeling-Analyze wholesale prices modeling capability and modeling status |
| EFCH/TCH-CS-042 | 12 | 20160330 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Documentation-Review presentation; incorporate comments |
| EFCH/TCH-CS-042 | 5 | 20160330 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling-Acquire forward market data |
| EFCH/TCH-CS-042 | 3 | 20160330 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Plant Analysis-Research Wishbone historical operating costs |
| EFCH/TCH-CS-042 | 3 | 20160331 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with company operating personnel related to generating plant expense variability under various operating scenarios |
| EFCH/TCH-CS-042 | 11 | 20160331 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Plant Operations-Derive agenda for meeting with company operating leadership |
| EFCH/TCH-CS-042 | 18 | 20160331 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Lead a call related to the status of project workstreams and develop plan to meet deadlines |
| EFCH/TCH-CS-042 | 3 | 20160331 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Plant Analysis-Discussion of assumptions for Ector County plant analysis to support potential offer |
| EFCH/TCH-CS-042 | 35 | 20160331 | Gary Germeroth | Managing Director | $720 | 4.50 | $3,240.00 | Court Filings and Related Documents-Analyze hearing transcript from Comanche Peak property tax matter |
| EFCH/TCH-CS-042 | 17 | 20160331 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-042 | 11 | 20160331 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Internal Conference Call Participation-Internal call to discuss project assignments, status, and timeline |
| EFCH/TCH-CS-042 | 1 | 20160331 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling-Setup fundamental model inputs and documentation for national model runs |
| EFCH/TCH-CS-042 | 3 | 20160331 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Internal Conference Call Participation-Discussion of the analysis and status of the EFH projects |
| EFCH/TCH-CS-042 | 7 | 20160331 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-042 | 3 | 20160331 | Michael Gadsden | Managing Consultant | $460 | 4.50 | $2,070.00 | Generation Asset Modeling-Modeled gas plant dispatch |
| EFCH/TCH-CS-042 | 3 | 20160331 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Data and Documents Management-Prepared draft summary of gas plant results |
| EFCH/TCH-CS-042 | 26 | 20160331 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Plant Operations-Research ERCOT coal generation units generation, capacity, and mmBtu metrics |
| EFCH/TCH-CS-042 | 28 | 20160331 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Plant Analysis-Analyze ERCOT coal generation capacity factors |
| EFCH/TCH-CS-042 | 3 | 20160331 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Plant Analysis-Analyze ERCOT coal generation heat rates at a unit and plant level |
| EFCH/TCH-CS-042 | 3 | 20160331 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Reconciled BCG cost review document - SG&A costs |
| EFCH/TCH-CS-042 | 3 | 20160331 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Reviewed Comanche Peak Transcripts |
| EFCH/TCH-CS-042 | 3 | 20160331 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations-Met with Luminant Staff regarding alternative operations O&M costs |
| EFCH/TCH-CS-042 | 17 | 20160331 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time from Dallas to Denver |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-042 | 14 | 20160331 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Generation Asset Modeling-Develop updated data items and historical performance results |
| EFCH/TCH-CS-042 | 3 | 20160331 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Plant Analysis-Continue reviewing power plant analysis documentation |
| EFCH/TCH-CS-042 | 3 | 20160331 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Develop data list and requirements for upcoming plant analyses |
| EFCH/TCH-CS-042 | 3 | 20160331 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Operations-Research Wishbone historical performance |
| EFCH/TCH-CS-042 | 3 | 20160331 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Plant Analysis-Set up Wishbone operating parameters |
| EFCH/TCH-CS-043 | 3 | 20160401 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Plant Analysis-Analyze and review preliminary draft of potential acquisition of Ector County generation facility |
| EFCH/TCH-CS-043 | 18 | 20160401 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company regarding certain operational scenario analyses |
| EFCH/TCH-CS-043 | 6 | 20160401 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Analyze analyst information regarding ERCOT retail competitors |
| EFCH/TCH-CS-043 | 14 | 20160401 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Data and Documents Management-Review and analyze recent postings to the Intralinks data repository |
| EFCH/TCH-CS-043 | 11 | 20160401 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Analysis of MTM Reports-Analyze migration of position and mark to market reports for the Company portfolio |
| EFCH/TCH-CS-043 | 3 | 20160401 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Plant Operations-Summary of potential ERCOT retirements versus new builds |
| EFCH/TCH-CS-043 | 7 | 20160401 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Wholesale Prices Modeling-Analysis of ORDC impact on scarcity |
| EFCH/TCH-CS-043 | 1 | 20160401 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Wholesale Prices Modeling-Updating Aurora inputs to model Q2 prices |
| EFCH/TCH-CS-043 | 1 | 20160401 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling-Updated WACC and inflation assumptions into national model inputs |
| EFCH/TCH-CS-043 | 1 | 20160401 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling-Reviewed and updated generic unit cost assumptions based on updated VOM/FOM data and revised WACC assumptions |
| EFCH/TCH-CS-043 | 3 | 20160401 | Michael Gadsden | Managing Consultant | $460 | 1.70 | $782.00 | Data and Documents Management-Summarized gas plant results |
| EFCH/TCH-CS-043 | 3 | 20160401 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Plant Analysis-Analyze coal fleet historical performance metrics |
| EFCH/TCH-CS-043 | 28 | 20160401 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Plant Analysis-Analyze coal fleet generation and financial performance projections |
| EFCH/TCH-CS-043 | 3 | 20160401 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Develop template for plant analysis updates |
| EFCH/TCH-CS-043 | 35 | 20160401 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Property Tax Analysis-Review and analyze transcript from property tax hearings |
| EFCH/TCH-CS-043 | 35 | 20160401 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Analyze historical property taxes at plants |
| EFCH/TCH-CS-043 | 6 | 20160401 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Generation Asset Modeling-Continue developing data listing of coal plants in TX for competitor analysis |
| EFCH/TCH-CS-043 | 30 | 20160401 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Documentation-Wishbone summary document |
| EFCH/TCH-CS-043 | 5 | 20160401 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Wishbone nodal price analysis |
| EFCH/TCH-CS-043 | 5 | 20160402 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Fuel Commodity Analysis-Research natural gas development and transportation costs |
| EFCH/TCH-CS-043 | 8 | 20160404 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Plant Analysis-Review the impacts of BB seasonal ops and mothball scenarios |
| EFCH/TCH-CS-043 | 12 | 20160404 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Projections-Review and develop presentation for retail\ presentation |
| EFCH/TCH-CS-043 | 3 | 20160404 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Plant Analysis-Updated fundamental model assumptions for generic unit inputs and cost assumptions |
| EFCH/TCH-CS-043 | 1 | 20160404 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling-Updated model inputs for current WACC and inflation assumptions |
| EFCH/TCH-CS-043 | 1 | 20160404 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Setup run results template for Eastern Interconnect |
| EFCH/TCH-CS-043 | 1 | 20160404 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Ran and processed Eastern energy price forecasts |
| EFCH/TCH-CS-043 | 3 | 20160404 | Nathan Pollak | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Review current project status and discuss next steps with FEP team |
| EFCH/TCH-CS-043 | 17 | 20160404 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time from Denver to Dallas |
| EFCH/TCH-CS-043 | 3 | 20160404 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Evaluated potential staffing levels for mothballed plants |
| EFCH/TCH-CS-043 | 3 | 20160404 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Meeting to Discuss plant operational scenario modeling |
| EFCH/TCH-CS-043 | 17 | 20160404 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time from Dallas to Denver |
| EFCH/TCH-CS-043 | 35 | 20160404 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Wholesale Prices Modeling-Development of data listing for inputs to plant-level models |
| EFCH/TCH-CS-043 | 30 | 20160404 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Rate of Return Analysis-Update cost of capital inputs and data sources |
| EFCH/TCH-CS-043 | 7 | 20160404 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Cash Flow Analysis-Expand pro forma template for additional analyses |
| EFCH/TCH-CS-043 | 6 | 20160404 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Operations & Maintenance Cost Analysis-Research industry average O&M and costs |
| EFCH/TCH-CS-043 | 1 | 20160404 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Documentation-Update forecast summary |
| EFCH/TCH-CS-043 | 4 | 20160404 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Retail Market Analysis-Update ERCOT market analyses & support |
| EFCH/TCH-CS-043 | 29 | 20160404 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Retail Competitor Analysis-Update comparative cost analysis |
| EFCH/TCH-CS-043 | 12 | 20160404 | Scott Davis | Director | $545 | 1.00 | $545.00 | Documentation-Develop integration benefits narrative |
| EFCH/TCH-CS-043 | 12 | 20160404 | Scott Davis | Director | $545 | 1.50 | $817.50 | Documentation-Review & edit retail operations narratives |
| EFCH/TCH-CS-043 | 17 | 20160404 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Travel-Travel from Denver to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-043 | 5 | 20160404 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Fuel Commodity Analysis-Prepared summary of potential gas price forecasts |
| EFCH/TCH-CS-043 | 1 | 20160404 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Generation Asset Modeling-Worked on 2016-Q2 model updates-generic inputs |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | 3 | 20160404 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Generation Asset Modeling-GIS march update |
| EFCH/TCH-CS-043 | 17 | 20160404 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-043 | 17 | 20160404 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-043 | 5 | 20160404 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Research market information regarding the potential for additional generation additions in ERCOT |
| EFCH/TCH-CS-043 | 11 | 20160404 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Cost Analysis-Research public filings and develop potential method for deriving a cost allocation from public information |
| EFCH/TCH-CS-043 | 18 | 20160404 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Project Management-Attend internal call on assumptions for various current workstreams in flight |
| EFCH/TCH-CS-043 | 4 | 20160404 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Residential Customer Analysis-Analyze information related to migration of residential customers |
| EFCH/TCH-CS-043 | 12 | 20160405 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Projections-Review TXU operating performance and MOR's |
| EFCH/TCH-CS-043 | 3 | 20160405 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Wholesale Prices Modeling-Review docs for strategic alliances for power |
| EFCH/TCH-CS-043 | 5 | 20160405 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Fuel Commodity Analysis-Updated model inputs for emission rates and monthly fuel price inputs |
| EFCH/TCH-CS-043 | 5 | 20160405 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Fuel Commodity Analysis-Added updated fuel price forecasts and curve date assumptions to WECC model inputs |
| EFCH/TCH-CS-043 | 5 | 20160405 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Fuel Commodity Analysis-Added updated fuel price forecasts and curve date assumptions to ERCOT model inputs |
| EFCH/TCH-CS-043 | 5 | 20160405 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Fuel Commodity Analysis-Research and analyze proposed and under construction liquefied natural gas projects |
| EFCH/TCH-CS-043 | 3 | 20160405 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Generation Asset Modeling-Continue development of inputs for plant-level models |
| EFCH/TCH-CS-043 | 30 | 20160405 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Rate of Return Analysis-Update WACC and inputs for timing |
| EFCH/TCH-CS-043 | 1 | 20160405 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Documentation-Incorporate suggested changes into presentation |
| EFCH/TCH-CS-043 | 4 | 20160405 | Scott Davis | Director | $545 | 1.00 | $545.00 | Retail Market Analysis-Analysis of REP volatility in ERCOT |
| EFCH/TCH-CS-043 | 1 | 20160405 | Scott Davis | Director | $545 | 1.50 | $817.50 | Documentation-Review presentation edits |
| EFCH/TCH-CS-043 | 30 | 20160405 | Tim Wang | Director | $575 | 1.00 | $575.00 | Luminant Meetings-Wishbone Kick-off Call |
| EFCH/TCH-CS-043 | 30 | 20160405 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Plant Analysis-Project Titan modeling run review |
| EFCH/TCH-CS-043 | 5 | 20160405 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Fuel Commodity Analysis-Worked on 2016-Q2 model updates-coal prices |
| EFCH/TCH-CS-043 | 3 | 20160405 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Company personnel regarding optional approaches on modeling costs of combined cycle plants |
| EFCH/TCH-CS-043 | 35 | 20160405 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Court Filings and Related Documents-Analyze and review trial transcript from Comanche Peak hearing to assist in future litigation |
| EFCH/TCH-CS-043 | 12 | 20160405 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Documentation-Review and edit investor presentation related to the TXU Energy operations |
| EFCH/TCH-CS-043 | 3 | 20160405 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Company personnel on information and analysis needs for Wishbone project |
| EFCH/TCH-CS-043 | 3 | 20160405 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Generation Asset Modeling-Develop a plan for modeling the Project Wishbone assets |
| EFCH/TCH-CS-043 | 11 | 20160406 | Todd W. Filsinger | Senior Managing Director | $750 | 2.80 | $2,100.00 | Wholesale Prices Modeling-Review ERCOt CDR and impacts to projections |
| EFCH/TCH-CS-043 | 1 | 20160406 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling-Ran capacity compensation model and summary output for eastern price forecasts |
| EFCH/TCH-CS-043 | 1 | 20160406 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Load Forecast-Updated base monthly load forecast for east and west zones |
| EFCH/TCH-CS-043 | 3 | 20160406 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Generation Asset Modeling-Modeled gas plant dispatch |
| EFCH/TCH-CS-043 | 3 | 20160406 | Michael Gadsden | Managing Consultant | $460 | 3.50 | $1,610.00 | Quality Control-Validated gas plant dispatch |
| EFCH/TCH-CS-043 | 5 | 20160406 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Fuel Commodity Analysis-Research and analyze historical US commodity fuel prices (Natural Gas, Propane, Oil, Heating Oil) |
| EFCH/TCH-CS-043 | 5 | 20160406 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Fuel Commodity Analysis-Analyze historical commodity fuel prices on an energy equivalent basis |
| EFCH/TCH-CS-043 | 5 | 20160406 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Fuel Commodity Analysis-Research and analyze LNG value chain cost components |
| EFCH/TCH-CS-043 | 5 | 20160406 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Fuel Commodity Analysis-Research historical US natural gas production by region and gas play |
| EFCH/TCH-CS-043 | 5 | 20160406 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Fuel Commodity Analysis-Analyze forecast North American liquefied natural gas capacity by region |
| EFCH/TCH-CS-043 | 17 | 20160406 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time from Denver to Dallas |
| EFCH/TCH-CS-043 | 8 | 20160406 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Carbon Research-Research current status of CPP and litigation against regulation |
| EFCH/TCH-CS-043 | 8 | 20160406 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Carbon Modeling-Evaluate impacts of CPP on analyses |
| EFCH/TCH-CS-043 | 8 | 20160406 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Wholesale Prices Modeling-Review public record of regional haze requirements and impacts |
| EFCH/TCH-CS-043 | 15 | 20160406 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Update report template for new inputs and data |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | 3 | 20160406 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Wholesale Prices Modeling-Review calculation of capacity compensation |
| EFCH/TCH-CS-043 | 1 | 20160406 | Scott Davis | Director | $545 | 1.00 | $545.00 | TXU Meetings-Conf call w/ company re: presentation |
| EFCH/TCH-CS-043 | 1 | 20160406 | Scott Davis | Director | $545 | 0.50 | $272.50 | Documentation-Various edits / updates to deck |
| EFCH/TCH-CS-043 | 12 | 20160406 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Documentation-Research transaction data; develop slide |
| EFCH/TCH-CS-043 | 12 | 20160406 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Documentation-Incorporate additional company materials into deck |
| EFCH/TCH-CS-043 | 29 | 20160406 | Scott Davis | Director | $545 | 1.00 | $545.00 | Retail Competitor Analysis-Review / update competitive cost comparison |
| EFCH/TCH-CS-043 | 12 | 20160406 | Scott Davis | Director | $545 | 1.00 | $545.00 | Documentation-updates to deck for retail |
| EFCH/TCH-CS-043 | 7 | 20160406 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Documentation-Confirm forecast data ; revise forecast slides |
| EFCH/TCH-CS-043 | 30 | 20160406 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Generation Asset Modeling-Review Wishbone CIM |
| EFCH/TCH-CS-043 | 1 | 20160406 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling-Set up Wishbone price review spreadsheets |
| EFCH/TCH-CS-043 | 1 | 20160406 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Wholesale Prices Modeling-Worked on 2016-Q2 model updates-wind shaping |
| EFCH/TCH-CS-043 | 35 | 20160406 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Internal Conference Call Participation-Discussed progress on Aurora runs and backup of input assumptions |
| EFCH/TCH-CS-043 | 12 | 20160406 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Various calls with Company personnel on the TXU Energy draft investor presentation |
| EFCH/TCH-CS-043 | 5 | 20160406 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Wholesale Prices Modeling-Review draft price scenario results for various different options for ERCOT retirements |
| EFCH/TCH-CS-043 | 12 | 20160406 | Gary Germeroth | Managing Director | $720 | 4.00 | $2,880.00 | Documentation-Develop and implement various assumption alterations to the analysis and presentation of results for the TXU Energy investor presentation |
| EFCH/TCH-CS-043 | 6 | 20160406 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Generation Asset Modeling-Analyze market analyst reports related to the Project Wishbone assets |
| EFCH/TCH-CS-043 | 1 | 20160407 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Created price comparison with historical and forward pricing for eastern price forecasts |
| EFCH/TCH-CS-043 | 1 | 20160407 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Load Forecast-Updated hourly load shapes for CA energy zones |
| EFCH/TCH-CS-043 | 1 | 20160407 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Ran and processed WECC price forecasts and ran capacity compensation model |
| EFCH/TCH-CS-043 | 5 | 20160407 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Fuel Commodity Analysis-Analyzed ERCOT commodity prices and heat rates |
| EFCH/TCH-CS-043 | 3 | 20160407 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Met with Luminant Staff RE: O&M assumptions for various operating scenarios |
| EFCH/TCH-CS-043 | 3 | 20160407 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Analyzed allocated O&M cost requirements |
| EFCH/TCH-CS-043 | 3 | 20160407 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Plant Operations-Prepared conceptual organization charts for various operating assumptions |
| EFCH/TCH-CS-043 | 17 | 20160407 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time from Dallas to Denver |
| EFCH/TCH-CS-043 | 6 | 20160407 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Generation Asset Modeling-Research public data sources for underlying analysis inputs |
| EFCH/TCH-CS-043 | 11 | 20160407 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Update replacement cost analysis and inputs |
| EFCH/TCH-CS-043 | 7 | 20160407 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Evaluate economic obsolescence conditions |
| EFCH/TCH-CS-043 | 1 | 20160407 | Scott Davis | Director | $545 | 1.00 | $545.00 | TXU Meetings-Conf call w/ company re: presentation |
| EFCH/TCH-CS-043 | 1 | 20160407 | Scott Davis | Director | $545 | 1.50 | $817.50 | Documentation-Update deck as discussed |
| EFCH/TCH-CS-043 | 1 | 20160407 | Tim Wang | Director | $575 | 1.50 | $862.50 | Wholesale Prices Modeling-Set up Titan price review |
| EFCH/TCH-CS-043 | 12 | 20160407 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with TXU Energy personnel related to investor presentation |
| EFCH/TCH-CS-043 | 3 | 20160407 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Luminant plant operating personnel related to operating cost levels under various operating scenarios |
| EFCH/TCH-CS-043 | 12 | 20160407 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Documentation-Review and edit investor presentation for TXU Energy |
| EFCH/TCH-CS-043 | 13 | 20160407 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Operating Reports-Analyze Oncor management report for February 2016 |
| EFCH/TCH-CS-043 | 11 | 20160407 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Analysis of Position and Risk Reports-Analyze and compile historical information from commodity net position reports |
| EFCH/TCH-CS-043 | 10 | 20160407 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Capital Analysis-Analyze capital expenditure levels under various operating scenarios |
| EFCH/TCH-CS-043 | 17 | 20160407 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-043 | 1 | 20160408 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling-Ran and processed ERCOT energy prices with updated assumptions |
| EFCH/TCH-CS-043 | 1 | 20160408 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling-Setup and ran run results and capacity compensation model for ERCOT pricing |
| EFCH/TCH-CS-043 | 15 | 20160408 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Generation Asset Modeling-Summarized model output and resource generation for presentation |
| EFCH/TCH-CS-043 | 3 | 20160408 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Internal Conference Call Participation-Discussion of the analysis and status of the EFH projects |
| EFCH/TCH-CS-043 | 3 | 20160408 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Plant Analysis-Pull plant data from EV for analysis of unit specific statistics |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | 6 | 20160408 | Nathan Pollak | Managing Consultant | $460 | 3.00 | $1,380.00 | Plant Analysis-Analyze competitor coal plant operating metrics |
| EFCH/TCH-CS-043 | 3 | 20160408 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Plant Analysis-Analyze coal plant heat rates |
| EFCH/TCH-CS-043 | 6 | 20160408 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Plant Analysis-Analyze competitor natural gas combined cycle and gas turbine heat rates by ISO region |
| EFCH/TCH-CS-043 | 6 | 20160408 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Plant Analysis-Summarize the performance characteristics of select ERCOT coal and gas plants |
| EFCH/TCH-CS-043 | 3 | 20160408 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations-Internal update call regarding O&M cost reviews |
| EFCH/TCH-CS-043 | 3 | 20160408 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations-Plant scenario development meeting planning |
| EFCH/TCH-CS-043 | 6 | 20160408 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Research and review transaction documentation |
| EFCH/TCH-CS-043 | 30 | 20160408 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Review portfolio impacts of pending actions |
| EFCH/TCH-CS-043 | 3 | 20160408 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Update data requirements for expanded analysis |
| EFCH/TCH-CS-043 | 1 | 20160408 | Scott Davis | Director | $545 | 1.00 | $545.00 | TXU Meetings-Conf call w/ company re: presentation |
| EFCH/TCH-CS-043 | 1 | 20160408 | Scott Davis | Director | $545 | 4.50 | $2,452.50 | Documentation-Update forecast summary slides |
| EFCH/TCH-CS-043 | 1 | 20160408 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Wholesale Prices Modeling-Titan model run review |
| EFCH/TCH-CS-043 | 30 | 20160408 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Generation Asset Modeling-Wishbone documentation review |
| EFCH/TCH-CS-043 | 3 | 20160408 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Plant Analysis-Research Project Titan assets and underlying market dynamics |
| EFCH/TCH-CS-043 | 29 | 20160408 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Cost Analysis-Develop approaches for re-allocating general and administrative costs to assets |
| EFCH/TCH-CS-043 | 11 | 20160408 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Hedging and Trading Positions-Review recent court filed reports on hedging and trading levels |
| EFCH/TCH-CS-043 | 17 | 20160410 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time from Denver to Dallas |
| EFCH/TCH-CS-043 | 17 | 20160411 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-043 | 3 | 20160411 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Various calls with the Company regarding access to the Project Wishbone data room |
| EFCH/TCH-CS-043 | 12 | 20160411 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Customer Forecast-Prepare notes and speaking points for meeting presentation with first lien consultants on TXU Energy |
| EFCH/TCH-CS-043 | 4 | 20160411 | Gary Germeroth | Managing Director | $720 | 4.00 | $2,880.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company and first lien energy advisors related to the retail market in Texas, potential strategies and forward projections |
| EFCH/TCH-CS-043 | 4 | 20160411 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Interactions, Calls and Meetings with Advisors to Debtors-Meeting with first lien energy advisors regarding the long range financial plan for the retail operation |
| EFCH/TCH-CS-043 | 1 | 20160411 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Plant Analysis-Reviewed latest new plant status updates from ERCOT |
| EFCH/TCH-CS-043 | 8 | 20160411 | Jean Agras | Managing Director | $720 | 4.50 | $3,240.00 | Carbon Research-Researched impact of CPP allowances on value of plants |
| EFCH/TCH-CS-043 | 1 | 20160411 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Internal Conference Call Participation-Discussed progress and timeline of ongoing Aurora work |
| EFCH/TCH-CS-043 | 3 | 20160411 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Generation Asset Modeling-Compiled historical asset generation data for East, WECC and ERCOT presentation |
| EFCH/TCH-CS-043 | 3 | 20160411 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Generation Asset Modeling-Aggregated results data from fundamental model runs for portfolio presentation |
| EFCH/TCH-CS-043 | 3 | 20160411 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Generation Asset Modeling-Created presentation graphics comparing historical company projected generation to model results |
| EFCH/TCH-CS-043 | 3 | 20160411 | Nathan Pollak | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Review status of plant and generation analysis and discuss next steps with FEP team members |
| EFCH/TCH-CS-043 | 5 | 20160411 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Fuel Commodity Analysis-Analyze market heat rates |
| EFCH/TCH-CS-043 | 6 | 20160411 | Nathan Pollak | Managing Consultant | $460 | 1.00 | $460.00 | Plant Analysis-Analyze coal fired power plant metrics across ISOs |
| EFCH/TCH-CS-043 | 5 | 20160411 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Fuel Commodity Analysis-Analyze commodity price curve forecasts (fuel and energy forecasts) |
| EFCH/TCH-CS-043 | 3 | 20160411 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Plant Operations-Big Brown Scenario Development Meeting with Luminant Staff |
| EFCH/TCH-CS-043 | 3 | 20160411 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Monticello Scenario Development Meeting with Luminant Staff |
| EFCH/TCH-CS-043 | 17 | 20160411 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time from Dallas to Denver |
| EFCH/TCH-CS-043 | 6 | 20160411 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Analysis-Develop data list of comparable plants and characteristics |
| EFCH/TCH-CS-043 | 6 | 20160411 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Analyze comparable plants and develop comparability measures |
| EFCH/TCH-CS-043 | 4 | 20160411 | Scott Davis | Director | $545 | 1.00 | $545.00 | TXU Meetings-Presentation review w/ Company |
| EFCH/TCH-CS-043 | 4 | 20160411 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Documentation-Meeting Prep |
| EFCH/TCH-CS-043 | 4 | 20160411 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | TXU Meetings-Meeting w/ 1st lien market consultant |
| EFCH/TCH-CS-043 | 1 | 20160411 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Review Titan price forecast |
| EFCH/TCH-CS-043 | 30 | 20160411 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | Generation Asset Modeling-Analyze Wishbone CIM assumptions |
| EFCH/TCH-CS-043 | 14 | 20160411 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Cost Analysis-BCG update |
| EFCH/TCH-CS-043 | 11 | 20160411 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Luminant Meetings-Meeting with generation senior staff on status and operations |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | 4 | 20160411 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Projections-Review presentation on retail with FEP |
| EFCH/TCH-CS-043 | 4 | 20160411 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Projections-Meeting on retail follow up |
| EFCH/TCH-CS-043 | 1 | 20160411 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Generation Asset Modeling-Discussion of PJM market status |
| EFCH/TCH-CS-043 | 12 | 20160412 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Communication with TXU Energy regarding follow up meeting with first lien advisors |
| EFCH/TCH-CS-043 | 3 | 20160412 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Plant Analysis-Analyze Project Wishbone market expert report created by PA Consulting |
| EFCH/TCH-CS-043 | 1 | 20160412 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Generation Asset Modeling-Call with Company on methodologies for combined cycle modeling |
| EFCH/TCH-CS-043 | 3 | 20160412 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend Company sponsored meeting regarding requirements for Project Wishbone |
| EFCH/TCH-CS-043 | 18 | 20160412 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Internal call defining immediate Project Wishbone workstreams |
| EFCH/TCH-CS-043 | 3 | 20160412 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Analysis-Review latest company draft of legacy coal plant analysis |
| EFCH/TCH-CS-043 | 6 | 20160412 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Carbon Research-Analyze recent market analyst updates on potential environmental issues |
| EFCH/TCH-CS-043 | 5 | 20160412 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Fuel Commodity Analysis-Developed comparison of gas price scenarios for possible use and relationship to coal price forecasts |
| EFCH/TCH-CS-043 | 1 | 20160412 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Ran and processed ERCOT updated business cycle analysis |
| EFCH/TCH-CS-043 | 5 | 20160412 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Wholesale Prices Modeling-Pull historical energy and capacity prices for PJM for analysis |
| EFCH/TCH-CS-043 | 3 | 20160412 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Plant Analysis-Analyze the units within the Wishbone portfolio |
| EFCH/TCH-CS-043 | 5 | 20160412 | Michael Perry | Managing Consultant | $410 | 1.00 | $410.00 | Fuel Commodity Analysis-Research on status of new LPG facilities |
| EFCH/TCH-CS-043 | 5 | 20160412 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Fuel Commodity Analysis-Analyze fossil fuel trends and correlations between commodity prices |
| EFCH/TCH-CS-043 | 5 | 20160412 | Nathan Pollak | Managing Consultant | $460 | 1.50 | $690.00 | Fuel Commodity Analysis-Analyze U.S. fossil fuel production (e.g., natural gas) |
| EFCH/TCH-CS-043 | 3 | 20160412 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Plant Analysis-Analyze historical plant generation |
| EFCH/TCH-CS-043 | 5 | 20160412 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Fuel Commodity Analysis-Analyze historical fuel prices on an energy equivalent basis |
| EFCH/TCH-CS-043 | 3 | 20160412 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Internal Conference Call Participation-Call with team to discuss status of modeling and plan |
| EFCH/TCH-CS-043 | 26 | 20160412 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Generation Asset Modeling-Research updated ERCOT projections and reports |
| EFCH/TCH-CS-043 | 30 | 20160412 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Plant Analysis-Review Wishbone market report |
| EFCH/TCH-CS-043 | 30 | 20160412 | Tim Wang | Director | $575 | 1.00 | $575.00 | Luminant Meetings-Wishbone Kick-off meeting |
| EFCH/TCH-CS-043 | 1 | 20160412 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling-Compare forward prices to seller projections |
| EFCH/TCH-CS-043 | 5 | 20160412 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Quality Control-Tested market model |
| EFCH/TCH-CS-043 | 3 | 20160413 | Gary Germeroth | Managing Director | $720 | 4.00 | $2,880.00 | Plant Analysis-Analyze Project Wishbone financial model |
| EFCH/TCH-CS-043 | 3 | 20160413 | Gary Germeroth | Managing Director | $720 | 4.00 | $2,880.00 | Plant Operations-Review Project Wishbone confidential Information memorandum |
| EFCH/TCH-CS-043 | 6 | 20160413 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Operations-Analyze and edit structure and data requirements for Project Titan draft presentation |
| EFCH/TCH-CS-043 | 3 | 20160413 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Operations-Review meeting notes from Big Brown seasonal operations discussion |
| EFCH/TCH-CS-043 | 1 | 20160413 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Wholesale Prices Modeling-ERCOT Nodal model research |
| EFCH/TCH-CS-043 | 35 | 20160413 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Documentation-Reviewed and updated data needed from company for coal tax cases |
| EFCH/TCH-CS-043 | 3 | 20160413 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Generation Asset Modeling-Reviewed and updated generic unit cost assumptions for VOM and FOM |
| EFCH/TCH-CS-043 | 3 | 20160413 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Generation Asset Modeling-Updated and validated fundamental model inputs for revised cost assumptions |
| EFCH/TCH-CS-043 | 1 | 20160413 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Ran and processed updated East fundamental model runs |
| EFCH/TCH-CS-043 | 1 | 20160413 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling-Ran and processed updated West fundamental model runs |
| EFCH/TCH-CS-043 | 5 | 20160413 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Wholesale Prices Modeling-Pull PJM historical load and energy to assess the growth over time |
| EFCH/TCH-CS-043 | 3 | 20160413 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Plant Analysis-Analyze the units within the Wishbone portfolio for historical generation and operating statistics |
| EFCH/TCH-CS-043 | 14 | 20160413 | Michael Perry | Managing Consultant | $410 | 0.50 | $205.00 | Wholesale Prices Modeling-Data collection nodal prices |
| EFCH/TCH-CS-043 | 14 | 20160413 | Michael Perry | Managing Consultant | $410 | 0.50 | $205.00 | Wholesale Prices Modeling-Data collection zonal prices |
| EFCH/TCH-CS-043 | 26 | 20160413 | Michael Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Wholesale Prices Modeling-reconciliation of congestion and LMP, nodal vs. zonal |
| EFCH/TCH-CS-043 | 30 | 20160413 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Plant Analysis-Research Gavin consent decree and EPA 2010 NAAQS update |
| EFCH/TCH-CS-043 | 30 | 20160413 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Plant Analysis-Review CIM |
| EFCH/TCH-CS-043 | 22 | 20160413 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Fee Application-Review expenses and supporting documentation for the fee statement |
| EFCH/TCH-CS-043 | 22 | 20160413 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Fee Application-Prepare and send May budget |
| EFCH/TCH-CS-043 | 22 | 20160413 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application-Prepare and file February CNO |
| EFCH/TCH-CS-043 | 17 | 20160413 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time from Denver to Dallas |
| EFCH/TCH-CS-043 | 3 | 20160413 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Pro Forma Development-Expand pro forma template for additional analyses |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | 14 | 20160413 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Data and Documents Management-Review data requirements for additional plant analyses |
| EFCH/TCH-CS-043 | 35 | 20160413 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with K&L Gates to discuss upcoming property tax cases |
| EFCH/TCH-CS-043 | 3 | 20160413 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Review aurora model inputs |
| EFCH/TCH-CS-043 | 1 | 20160413 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Revise Wishbone price forecast inputs |
| EFCH/TCH-CS-043 | 15 | 20160413 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Plant Analysis-Prepare Wishbone presentation background material |
| EFCH/TCH-CS-043 | 17 | 20160414 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-043 | 11 | 20160414 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Generation Asset Modeling-Prepare for meeting with Luminant operations personnel for legacy coal plant fleet cost review |
| EFCH/TCH-CS-043 | 3 | 20160414 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Luminant operating personnel to discuss options for Big Brown operating costs |
| EFCH/TCH-CS-043 | 3 | 20160414 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Luminant operating personnel to discuss options for Martin Lake operating costs |
| EFCH/TCH-CS-043 | 1 | 20160414 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Wholesale Prices Modeling-Updated Aurora inputs with latest EPIS database |
| EFCH/TCH-CS-043 | 1 | 20160414 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Ran and processed results for updated ERCOT fundamental model runs |
| EFCH/TCH-CS-043 | 1 | 20160414 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling-Updated revised business cycle results for ERCOT price forecasts |
| EFCH/TCH-CS-043 | 1 | 20160414 | Kimberly Eckert | Managing Consultant | $495 | 0.50 | $247.50 | Internal Conference Call Participation-Internal call to discuss project deliverables regarding coal plant analysis and review client provided materials |
| EFCH/TCH-CS-043 | 3 | 20160414 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Plant Analysis-Assess the plants in the Wishbone portfolio |
| EFCH/TCH-CS-043 | 3 | 20160414 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Plant Operations-Map out the location of the Wishbone plants and create a presentation for review of the portfolio |
| EFCH/TCH-CS-043 | 5 | 20160414 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Load Forecast-Assess the historical load and energy in the PJM market |
| EFCH/TCH-CS-043 | 5 | 20160414 | Michael Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Wholesale Prices Modeling-Data collection and cross-reference all AEP gen node price data |
| EFCH/TCH-CS-043 | 14 | 20160414 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Wholesale Prices Modeling-Data collection and analysis of PJM capacity prices |
| EFCH/TCH-CS-043 | 3 | 20160414 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Plant Analysis-Research plant sales |
| EFCH/TCH-CS-043 | 3 | 20160414 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Plant Analysis-Analyze plant generation and ISO capacity |
| EFCH/TCH-CS-043 | 6 | 20160414 | Nathan Pollak | Managing Consultant | $460 | 2.00 | $920.00 | Plant Analysis-Summarize select merchant generating asset characteristics and metrics |
| EFCH/TCH-CS-043 | 3 | 20160414 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Plant Operations-Martin Lake Scenario Development Meeting with Luminant Staff |
| EFCH/TCH-CS-043 | 3 | 20160414 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Monticello Scenario Development Meeting with Luminant Staff |
| EFCH/TCH-CS-043 | 3 | 20160414 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations-Project Update Call on Plant Scenario modelling |
| EFCH/TCH-CS-043 | 17 | 20160414 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Travel-One Half of Travel Time from Dallas to Denver |
| EFCH/TCH-CS-043 | 15 | 20160414 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Continue template report for Sandow analysis |
| EFCH/TCH-CS-043 | 8 | 20160414 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Environmental Analysis-Review EPA Haze Ruling |
| EFCH/TCH-CS-043 | 8 | 20160414 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Analyze Haze Ruling impacts |
| EFCH/TCH-CS-043 | 30 | 20160414 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Plant Analysis-Review Wishbone IE reports |
| EFCH/TCH-CS-043 | 30 | 20160414 | Tim Wang | Director | $575 | 5.00 | $2,875.00 | Wholesale Prices Modeling-Analyze Wishbone market report assumptions |
| EFCH/TCH-CS-043 | 14 | 20160414 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Data and Documents Management-Researched Oncor sale |
| EFCH/TCH-CS-043 | 6 | 20160415 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Plant Analysis-Analyze market analyst perspectives on Project Titan strategies |
| EFCH/TCH-CS-043 | 6 | 20160415 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Capital Analysis-Analyze market perspectives on Project Wishbone assets and potential strategies |
| EFCH/TCH-CS-043 | 1 | 20160415 | Kimberly Eckert | Managing Consultant | $495 | 1.50 | $742.50 | Plant Operations-Review consolidated model and draft outputs for presentation |
| EFCH/TCH-CS-043 | 1 | 20160415 | Kimberly Eckert | Managing Consultant | $495 | 3.00 | $1,485.00 | Plant Operations-Analyze current options in consolidated model and compare to analysis required for seasonal operations/retirement options |
| EFCH/TCH-CS-043 | 3 | 20160415 | Michael Perry | Managing Consultant | $410 | 1.00 | $410.00 | Plant Analysis-Research lawsuits against Gavin |
| EFCH/TCH-CS-043 | 3 | 20160415 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Plant Operations-Reconcile PUCO entitlements to entire AEP Ohio portfolio |
| EFCH/TCH-CS-043 | 3 | 20160415 | Michael Perry | Managing Consultant | $410 | 1.00 | $410.00 | Plant Analysis-Analysis of new generation under construction in OH |
| EFCH/TCH-CS-043 | 15 | 20160415 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Plant Analysis-Presentation work |
| EFCH/TCH-CS-043 | 3 | 20160415 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Plant Analysis-Analyze competitor footprints and share of ISO market |
| EFCH/TCH-CS-043 | 3 | 20160415 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Operations-Reviewed IE Report for Darby Plant |
| EFCH/TCH-CS-043 | 3 | 20160415 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Operations-Reviewed IE Report for Gavin Plant |
| EFCH/TCH-CS-043 | 26 | 20160415 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Rate of Return Analysis-Develop updated WACC and discount rate assumptions with updated input data |
| EFCH/TCH-CS-043 | 8 | 20160415 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Environmental Analysis-Research Haze compliance alternatives |
| EFCH/TCH-CS-043 | 3 | 20160415 | Tim Wang | Director | $575 | 5.00 | $2,875.00 | Generation Asset Modeling-Develop Wishbone plant operating characteristics |
| EFCH/TCH-CS-043 | 3 | 20160415 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Generation Asset Modeling-Set up Wishbone dispatch model |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | 7 | 20160415 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Projections-EBITDA modeling |
| EFCH/TCH-CS-043 | 3 | 20160416 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Generation Asset Modeling-Complete Wishbone dispatch model set-up |
| EFCH/TCH-CS-043 | 1 | 20160417 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Processed run results and ran price comparison for PJM market price results |
| EFCH/TCH-CS-043 | 1 | 20160417 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Wholesale Prices Modeling-Updated fundamental model for hourly hub price output |
| EFCH/TCH-CS-043 | 1 | 20160417 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling-Reran and processed results for hourly PJM hub prices |
| EFCH/TCH-CS-043 | 1 | 20160417 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Generation Asset Modeling-Develop Wishbone projected operating results |
| EFCH/TCH-CS-043 | 33 | 20160418 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Capital Analysis-Review and summary of Oncor REIT filings for rehearing |
| EFCH/TCH-CS-043 | 18 | 20160418 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Participate in call regarding status of various project workstreams |
| EFCH/TCH-CS-043 | 6 | 20160418 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Operations-Review, develop comments and edit draft presentation for upcoming Wishbone meeting |
| EFCH/TCH-CS-043 | 3 | 20160418 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Plant Analysis-Analyze draft modeled generation margins for each Project Wishbone asset, review market assumptions |
| EFCH/TCH-CS-043 | 3 | 20160418 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Cost Analysis-Analyze the draft estimate of operating and maintenance costs for Project Wishbone assets |
| EFCH/TCH-CS-043 | 6 | 20160418 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Review and analyze the current factors effecting PJM market prices for the Wishbone project |
| EFCH/TCH-CS-043 | 3 | 20160418 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Cost Analysis-Review draft estimate of support costs and the methodologies to allocate costs in the Project Wishbone results |
| EFCH/TCH-CS-043 | 22 | 20160418 | Pamela Morin | Consultant | $380 | 0.80 | $304.00 | Fee Application-Prepare March fee statement |
| EFCH/TCH-CS-043 | 3 | 20160418 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Operations-Reviewed IE Report for Lawrenceburg Plant |
| EFCH/TCH-CS-043 | 3 | 20160418 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Operations-Reviewed IE Report for Waterford Plant |
| EFCH/TCH-CS-043 | 3 | 20160418 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations-Project Update Call on Plant Scenario Inputs |
| EFCH/TCH-CS-043 | 15 | 20160418 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Analysis-Continue developing report template related to plant analyses |
| EFCH/TCH-CS-043 | 6 | 20160418 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Capital Analysis-Develop weighted average cost of capital assumptions for first time frame |
| EFCH/TCH-CS-043 | 6 | 20160418 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Capital Analysis-Develop WACC assumptions for follow year analysis |
| EFCH/TCH-CS-043 | 8 | 20160418 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Environmental Analysis-Research EPA regional haze rule and status |
| EFCH/TCH-CS-043 | 35 | 20160418 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Plant Analysis-Research on appropriate units additions for 2015 and 2016 tax studies |
| EFCH/TCH-CS-043 | 1 | 20160418 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Updated price comparison for revised PJM market prices |
| EFCH/TCH-CS-043 | 7 | 20160418 | Kimberly Eckert | Managing Consultant | $495 | 3.50 | $1,732.50 | Plant Analysis-Review and update model and projections to account for various operating scenarios |
| EFCH/TCH-CS-043 | 1 | 20160418 | Kimberly Eckert | Managing Consultant | $495 | 4.00 | $1,980.00 | Pro Forma Development-Update consolidated model to account for temporary retirements of plants and seasonal operations |
| EFCH/TCH-CS-043 | 5 | 20160418 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Wholesale Prices Modeling-Pull Historical Energy Prices and Gas prices for Wishpone portfolio analysis |
| EFCH/TCH-CS-043 | 3 | 20160418 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Internal Conference Call Participation-Discuss project status for Wishbone and Titan |
| EFCH/TCH-CS-043 | 3 | 20160418 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Plant Analysis-Create and assess the PJM transmission and fuel sources map within the AEP portfolio |
| EFCH/TCH-CS-043 | 14 | 20160418 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Wholesale Prices Modeling-Data collection - gen nodes, various price types |
| EFCH/TCH-CS-043 | 3 | 20160418 | Michael Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Wholesale Prices Modeling-Analysis of PJM prices over time |
| EFCH/TCH-CS-043 | 5 | 20160418 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Fuel Commodity Analysis-Analysis of gas basis in Ohio |
| EFCH/TCH-CS-043 | 3 | 20160418 | Michael Perry | Managing Consultant | $410 | 1.00 | $410.00 | Plant Analysis-Charting capacity under construction |
| EFCH/TCH-CS-043 | 15 | 20160418 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Plant Analysis-Presentation work |
| EFCH/TCH-CS-043 | 33 | 20160419 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Capital Analysis-Review and summary of Oncor REIT filings for rehearing |
| EFCH/TCH-CS-043 | 7 | 20160419 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Generation Asset Modeling-Create analysis to compare draft FEP model results to PA estimates in Project Wishbone  report |
| EFCH/TCH-CS-043 | 3 | 20160419 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Plant Analysis-Develop queries on the comparison of FEP and PA draft results for Wishbone and communicate to modeling staff |
| EFCH/TCH-CS-043 | 17 | 20160419 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-043 | 5 | 20160419 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Wholesale Prices Modeling-Review and analysis of PJM market structure and generation products |
| EFCH/TCH-CS-043 | 6 | 20160419 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Generation Asset Modeling-Project Wishbone review of PJM market generation additions and retirements |
| EFCH/TCH-CS-043 | 18 | 20160419 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Internal call regarding Project Wishbone meeting for tomorrow, expected additions to materials and key themes |
| EFCH/TCH-CS-043 | 22 | 20160419 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Fee Application-Review expenses and prepare supporting documentation for the fee statement |
| EFCH/TCH-CS-043 | 35 | 20160419 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Develop preliminary template for Big Brown property tax analysis |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | 8 | 20160419 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Environmental Analysis-Review federal actions on regional haze regulations |
| EFCH/TCH-CS-043 | 8 | 20160419 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Cost Analysis-Review EPA cost estimates of regional haze compliance |
| EFCH/TCH-CS-043 | 8 | 20160419 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Operations-Analyze EPA alternative analysis related to regional haze |
| EFCH/TCH-CS-043 | 35 | 20160419 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Environmental Analysis-Research on comparison of environmental assumptions between 2015 and 2016 property tax runs |
| EFCH/TCH-CS-043 | 7 | 20160419 | Kimberly Eckert | Managing Consultant | $495 | 2.50 | $1,237.50 | Plant Analysis-Review and analyze inputs to consolidated model |
| EFCH/TCH-CS-043 | 1 | 20160419 | Kimberly Eckert | Managing Consultant | $495 | 3.50 | $1,732.50 | Generation Asset Modeling-Continue updating model to account for temporary retirements of plants and seasonal operations |
| EFCH/TCH-CS-043 | 30 | 20160419 | Kimberly Eckert | Managing Consultant | $495 | 3.00 | $1,485.00 | Plant Operations-Review Company analysis of scenarios and prepare comparison of financial outputs pending discussions with company |
| EFCH/TCH-CS-043 | 3 | 20160419 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Plant Analysis-Assess the modeling assumptions and calculate the NPV for the AEP assets using the modeling inputs |
| EFCH/TCH-CS-043 | 3 | 20160419 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Load Forecast-Pull historical and planned new units and retirements for the assessed region |
| EFCH/TCH-CS-043 | 1 | 20160419 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Plant Operations-Discuss Wishbone presentation including PJM data and information related to the model runs for the AEP portfolio |
| EFCH/TCH-CS-043 | 5 | 20160419 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Wholesale Prices Modeling-Analyze external market prices and inputs to assess the value of the AEP assets |
| EFCH/TCH-CS-043 | 3 | 20160419 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Plant Analysis-Analysis of net capacity changes over time by ISO and zones |
| EFCH/TCH-CS-043 | 3 | 20160419 | Michael Perry | Managing Consultant | $410 | 1.00 | $410.00 | Plant Analysis-Meeting to discuss initial results and presentation |
| EFCH/TCH-CS-043 | 3 | 20160419 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Wholesale Prices Modeling-Research PJM Ancillary services |
| EFCH/TCH-CS-043 | 3 | 20160419 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Plant Operations-Analysis of PJM regulation prices |
| EFCH/TCH-CS-043 | 3 | 20160419 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Wholesale Prices Modeling-Analysis of portfolio prices vs. PJM and zone |
| EFCH/TCH-CS-043 | 15 | 20160419 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Quality Control-Update presentation |
| EFCH/TCH-CS-043 | 7 | 20160420 | Gary Germeroth | Managing Director | $720 | 5.00 | $3,600.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Luminant plant operations personnel to discuss various future operating cost scenarios |
| EFCH/TCH-CS-043 | 7 | 20160420 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Operations-Review various material in preparation for meeting with generation plant operating personnel |
| EFCH/TCH-CS-043 | 3 | 20160420 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with EFH and Luminant staff regarding initial draft findings on Project Wishbone |
| EFCH/TCH-CS-043 | 3 | 20160420 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Projections-Edit presentation slides for meeting with Company on Project Wishbone |
| EFCH/TCH-CS-043 | 22 | 20160420 | Pamela Morin | Consultant | $380 | 1.40 | $532.00 | Fee Application-Prepare March fee statement (cont'd) |
| EFCH/TCH-CS-043 | 35 | 20160420 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Property Tax Analysis-Call with lawyers to discuss county procedures |
| EFCH/TCH-CS-043 | 35 | 20160420 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Sandow Analysis-Develop preliminary template for Sandow property tax analysis |
| EFCH/TCH-CS-043 | 3 | 20160420 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Wholesale Prices Modeling-Review status of updated power market model runs and results |
| EFCH/TCH-CS-043 | 8 | 20160420 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Operations-Continue analyzing regional haze implications and alternatives |
| EFCH/TCH-CS-043 | 35 | 20160420 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Plant Analysis-Update of resources to be included based on CDR in 2015 and 2016 property tax runs |
| EFCH/TCH-CS-043 | 17 | 20160420 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Travel-Travel from Las Vegas to Dallas (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-043 | 7 | 20160420 | Kimberly Eckert | Managing Consultant | $495 | 3.50 | $1,732.50 | Operations & Maintenance Cost Analysis-Review prior projected operating costs by plant and key drivers of operating costs in consolidated model |
| EFCH/TCH-CS-043 | 30 | 20160420 | Kimberly Eckert | Managing Consultant | $495 | 2.00 | $990.00 | Plant Operations-Continue updating financial comparisons outputs |
| EFCH/TCH-CS-043 | 17 | 20160420 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Travel-Travel from Denver to Dallas for Project Wishbone meeting and on-site diligence. Time billed at half. |
| EFCH/TCH-CS-043 | 17 | 20160420 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting for Wishbone to discuss the analysis and inputs |
| EFCH/TCH-CS-043 | 5 | 20160420 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Wholesale Prices Modeling-Analyze the presentation to include PJM capacity prices and AEP asset analysis |
| EFCH/TCH-CS-043 | 30 | 20160420 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Documentation-Finish Wishbone Presentation |
| EFCH/TCH-CS-043 | 30 | 20160420 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Luminant Meetings-Wishbone meeting |
| EFCH/TCH-CS-043 | 7 | 20160421 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding potential coal delivery and cost options under various operating scenarios |
| EFCH/TCH-CS-043 | 11 | 20160421 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel on the options for generation modeling software platforms |
| EFCH/TCH-CS-043 | 3 | 20160421 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Develop potential operating scenarios for further Project Wishbone analysis |
| EFCH/TCH-CS-043 | 6 | 20160421 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Retail Prices Modeling-Analyze competitor retail price offerings in the ERCOT market |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | 17 | 20160421 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-043 | 5 | 20160421 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Wholesale Prices Modeling-Nodal price basis modeling |
| EFCH/TCH-CS-043 | 7 | 20160421 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Projections-EBITDA modeling for coal plants |
| EFCH/TCH-CS-043 | 5 | 20160421 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Plant Operations-Discussion and review of fuel cost inputs for plant scenarios |
| EFCH/TCH-CS-043 | 8 | 20160421 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Cost Analysis-Analyze EPA assumptions regarding annualized and total operating costs for regional haze compliance |
| EFCH/TCH-CS-043 | 35 | 20160421 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Internal Conference Call Participation-Call with team to discuss analysis progress and plan |
| EFCH/TCH-CS-043 | 3 | 20160421 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Pro Forma Development-Continue development of plant-level pro formas |
| EFCH/TCH-CS-043 | 7 | 20160421 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Operations-Develop plant-level expense projections |
| EFCH/TCH-CS-043 | 11 | 20160421 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Pro Forma Development-Develop pro forma inputs |
| EFCH/TCH-CS-043 | 35 | 20160421 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Documentation-Preparation of document list needed for property tax cases |
| EFCH/TCH-CS-043 | 26 | 20160421 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling-Discussion with company around potential production cost models |
| EFCH/TCH-CS-043 | 17 | 20160421 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-043 | 35 | 20160421 | Jean Agras | Managing Director | $720 | 4.50 | $3,240.00 | Environmental Analysis-Preparation of Aurora inputs in parallel for 2015 2016 property tax cases |
| EFCH/TCH-CS-043 | 8 | 20160421 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Carbon Modeling-Setup carbon emission summary for RGGI extended region for CPP run analysis |
| EFCH/TCH-CS-043 | 8 | 20160421 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Carbon Modeling-Ran hourly PJM, NE and NY runs for carbon scenarios |
| EFCH/TCH-CS-043 | 8 | 20160421 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Carbon Modeling-Updated carbon price scenario sheet for carbon price iterations |
| EFCH/TCH-CS-043 | 8 | 20160421 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Carbon Modeling-Reviewed and updated long-term build based on carbon retirements |
| EFCH/TCH-CS-043 | 7 | 20160421 | Kimberly Eckert | Managing Consultant | $495 | 0.50 | $247.50 | Internal Conference Call Participation-Internal discussion regarding outstanding updates required to the consolidated model |
| EFCH/TCH-CS-043 | 10 | 20160421 | Kimberly Eckert | Managing Consultant | $495 | 3.50 | $1,732.50 | Capital Analysis-Review prior projected operating costs and capital expenditures and underlying assumptions |
| EFCH/TCH-CS-043 | 7 | 20160421 | Kimberly Eckert | Managing Consultant | $495 | 2.00 | $990.00 | Generation Asset Modeling-Amend consolidated model to prepare for updates to operating costs and capital expenditure forecasts |
| EFCH/TCH-CS-043 | 17 | 20160421 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Travel-Travel from Dallas to Denver for Project Wishbone meeting and on-site diligence. Time billed at half. |
| EFCH/TCH-CS-043 | 1 | 20160421 | Tim Wang | Director | $575 | 1.00 | $575.00 | Luminant Meetings-Modeling meeting |
| EFCH/TCH-CS-043 | 1 | 20160421 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling-Research business cycle data |
| EFCH/TCH-CS-043 | 3 | 20160421 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Plant Analysis-Set up Wishbone Scenarios |
| EFCH/TCH-CS-043 | 17 | 20160421 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Travel-Travel (Dallas to Boston 6 hours billed at half time) |
| EFCH/TCH-CS-043 | 12 | 20160422 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Operating Reports-Analyze first quarter operating report for TXU Energy |
| EFCH/TCH-CS-043 | 12 | 20160422 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend TXU Energy quarterly results meeting telephonically |
| EFCH/TCH-CS-043 | 3 | 20160422 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Wholesale Prices Modeling-Discussion regarding required market dynamics to enable a retirement of a Project Wishbone coal facility |
| EFCH/TCH-CS-043 | 7 | 20160422 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Cash Flow Analysis-Continue development of expense projections |
| EFCH/TCH-CS-043 | 3 | 20160422 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Pro Forma Development-Continue development of plant pro formas for projection |
| EFCH/TCH-CS-043 | 3 | 20160422 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Wholesale Prices Modeling-Review inputs to power market model |
| EFCH/TCH-CS-043 | 35 | 20160422 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Fuel Commodity Analysis-Preparation of fuel price forecasts for 2015 and 2016 property tax cases |
| EFCH/TCH-CS-043 | 35 | 20160422 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Plant Operations-Created and input heat rate curves for all coal, combined cycle and steam units in ERCOT |
| EFCH/TCH-CS-043 | 17 | 20160422 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Travel-Travel Houston to Sierra 4hrs billed @ 50% |
| EFCH/TCH-CS-043 | 14 | 20160422 | Scott Davis | Director | $545 | 1.00 | $545.00 | Documentation-Review QMM deck |
| EFCH/TCH-CS-043 | 14 | 20160422 | Scott Davis | Director | $545 | 1.00 | $545.00 | TXU Meetings-QMM Meeting |
| EFCH/TCH-CS-043 | 14 | 20160422 | Scott Davis | Director | $545 | 1.50 | $817.50 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-043 | 14 | 20160422 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Documentation-Review QMM supplemental deck |
| EFCH/TCH-CS-043 | 17 | 20160422 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Travel-Travel Sierra to Houston 4hrs billed @ 50% |
| EFCH/TCH-CS-043 | 1 | 20160422 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-PJM Capacity market research |
| EFCH/TCH-CS-043 | 1 | 20160422 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Analyze capacity price forecast |
| EFCH/TCH-CS-043 | 35 | 20160424 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Plant Analysis-Updated ERCOT resource match to CDR for 2014 tax runs |
| EFCH/TCH-CS-043 | 3 | 20160424 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Wholesale Prices Modeling-Review updated model inputs for prices modeling |
| EFCH/TCH-CS-043 | 35 | 20160425 | Jean Agras | Managing Director | $720 | 4.50 | $3,240.00 | Fuel Commodity Analysis-Prepared input fuel forecasts for 2014 tax runs |
| EFCH/TCH-CS-043 | 35 | 20160425 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Plant Analysis-Updated ERCOT resource match to CDR for 2015 tax runs |
| EFCH/TCH-CS-043 | 35 | 20160425 | Jean Agras | Managing Director | $720 | 4.50 | $3,240.00 | Fuel Commodity Analysis-Prepared input fuel forecasts for 2015 tax runs |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | 7 | 20160425 | Kimberly Eckert | Managing Consultant | $495 | 3.50 | $1,732.50 | Plant Analysis-Review updated model and test scenarios to prepare for incorporating O&M and capex under various scenarios |
| EFCH/TCH-CS-043 | 1 | 20160425 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Prepare Wishbone business cycle case |
| EFCH/TCH-CS-043 | 1 | 20160425 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Prepare Wishbone alternative gas case |
| EFCH/TCH-CS-043 | 33 | 20160425 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Capital Analysis-Review and summary of Oncor REIT filings for rehearing |
| EFCH/TCH-CS-043 | 33 | 20160425 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Capital Analysis-Review of Oncor field inspections and analysis for report update |
| EFCH/TCH-CS-043 | 3 | 20160425 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Fuel Commodity Analysis-Discussion related to options for plant fuel costs on Project Wishbone and for the Luminant coal fleet |
| EFCH/TCH-CS-043 | 11 | 20160425 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Analysis of Position and Risk Reports-Analyze the historical management of corporate commodity risk positions |
| EFCH/TCH-CS-043 | 6 | 20160425 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Plant Analysis-Compare draft Project Titan plant summaries to data received from the potential seller |
| EFCH/TCH-CS-043 | 4 | 20160425 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Plant Operations-Research assets under a potential acquisition by the Project Titan counterpart |
| EFCH/TCH-CS-043 | 11 | 20160425 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Wholesale Prices Modeling-Review revised preliminary energy and capacity pricing results for Project Wishbone |
| EFCH/TCH-CS-043 | 18 | 20160425 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Lead an internal status call on current workstreams |
| EFCH/TCH-CS-043 | 8 | 20160425 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Carbon Modeling-Added revised carbon prices and retirement assumptions to PJM run scenarios |
| EFCH/TCH-CS-043 | 6 | 20160425 | Nathan Pollak | Managing Consultant | $460 | 2.50 | $1,150.00 | Plant Operations-Research competitor coal and natural gas generating asset metrics |
| EFCH/TCH-CS-043 | 35 | 20160425 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Capital Analysis-Research public capitalization rates |
| EFCH/TCH-CS-043 | 5 | 20160425 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Wholesale Prices Modeling-Review updates between 2015 and 2016 power price forecasts |
| EFCH/TCH-CS-043 | 11 | 20160425 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Plant Operations-Analyze output of plant models based on potential lignite costs |
| EFCH/TCH-CS-043 | 3 | 20160425 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Internal Conference Call Participation-Call with team to discuss progress and plan for plant analysis |
| EFCH/TCH-CS-043 | 11 | 20160425 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Luminant Meetings-Meeting with Lume staff to discuss operations and work status |
| EFCH/TCH-CS-043 | 11 | 20160425 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Plant Analysis-Review current Lume draft of BB and MO ops status |
| EFCH/TCH-CS-043 | 12 | 20160425 | Todd W. Filsinger | Senior Managing Director | $750 | 0.50 | $375.00 | Retail Prices Modeling-Discussions with TXU on operations |
| EFCH/TCH-CS-043 | 3 | 20160425 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Generation Asset Modeling-Review Luminant draft of operations |
| EFCH/TCH-CS-043 | 5 | 20160425 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Fuel Commodity Analysis-Review commodity structure for 2016 |
| EFCH/TCH-CS-043 | 35 | 20160426 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Wholesale Prices Modeling-Set up runs for 2014 tax runs |
| EFCH/TCH-CS-043 | 35 | 20160426 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Projections-Processed results for 2014 and ran through dispatch model |
| EFCH/TCH-CS-043 | 35 | 20160426 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Wholesale Prices Modeling-Set up runs for 2014 tax runs, continued |
| EFCH/TCH-CS-043 | 3 | 20160426 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Plant Operations-Pull historical data on Gavin coal plant in PJM for analysis around the performance |
| EFCH/TCH-CS-043 | 6 | 20160426 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Plant Analysis-Compare historical and projected marginal cost for coal plants in PJM to assess the value of Gavin |
| EFCH/TCH-CS-043 | 8 | 20160426 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Environmental Analysis-Compare industry data for competitive coal plants for analysis around emissions and capacity factors |
| EFCH/TCH-CS-043 | 1 | 20160426 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Summarize Wishbone scenario findings |
| EFCH/TCH-CS-043 | 33 | 20160426 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Capital Analysis-Review and summary of Oncor REIT filings for rehearing |
| EFCH/TCH-CS-043 | 33 | 20160426 | Dave Andrus | Director | $645 | 3.50 | $2,257.50 | Capital Analysis-Review of latest Oncor draft report to identify required updates |
| EFCH/TCH-CS-043 | 13 | 20160426 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Projections-Analyze the financial projection model formerly created for the analysis of transmission and distribution operations, determine future applicability |
| EFCH/TCH-CS-043 | 20 | 20160426 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Operations & Maintenance Cost Analysis-Determine new slate of tasks required to perform the required analysis on the transmission and distribution subsidiary |
| EFCH/TCH-CS-043 | 17 | 20160426 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-043 | 18 | 20160426 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Project Management-Provide an update on current project tasks to the senior managing director on the project, discuss certain resource and task needs |
| EFCH/TCH-CS-043 | 11 | 20160426 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Operating Reports-Perform initial review of monthly operating reports for the generation operations |
| EFCH/TCH-CS-043 | 3 | 20160426 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Plant Operations-Created resource adjustment to nuclear retirement assumptions for carbon price scenarios |
| EFCH/TCH-CS-043 | 8 | 20160426 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Carbon Modeling-Ran updated carbon price and retirement iterations under revised nuclear retirement assumptions |
| EFCH/TCH-CS-043 | 8 | 20160426 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Carbon Modeling-Ran and processed long-term price forecast for PJM carbon price solution |
| EFCH/TCH-CS-043 | 17 | 20160426 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Travel-Travel from New York to Dallas (billed at 50%) |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| EFCH/TCH-CS-043 | 5 | 20160426 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Fuel Commodity Analysis-Develop projection of potential PRB costs |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | 11 | 20160426 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Operations-Analyze output of plant models based on potential PRB costs |
| EFCH/TCH-CS-043 | 11 | 20160426 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Pro Forma Development-Analyze pro forma results based on lignite cost sensitivity |
| EFCH/TCH-CS-043 | 3 | 20160426 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Generation Asset Modeling-Develop updated FGEN inputs |
| EFCH/TCH-CS-043 | 3 | 20160426 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Operations-Analyze historical and projected plant capacity factors |
| EFCH/TCH-CS-043 | 35 | 20160426 | Todd W. Filsinger | Senior Managing Director | $750 | 5.00 | $3,750.00 | Generation Asset Modeling-Review BB analysis |
| EFCH/TCH-CS-043 | 31 | 20160426 | Todd W. Filsinger | Senior Managing Director | $750 | 0.50 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Update on Oncor status |
| EFCH/TCH-CS-043 | 6 | 20160426 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Plant Analysis-Review Ector draft |
| EFCH/TCH-CS-043 | 14 | 20160426 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Review Plan B schedule and discuss plan for valuation |
| EFCH/TCH-CS-043 | 20 | 20160426 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Transmission and Distribution Charge Analysis-Review draft 2015 T and D report |
| EFCH/TCH-CS-043 | 3 | 20160426 | Michael Gadsden | Managing Consultant | $460 | 2.80 | $1,288.00 | Generation Asset Modeling-Modeled coal plant dispatch |
| EFCH/TCH-CS-043 | 1 | 20160427 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Wholesale Prices Modeling-Discuss the modeled scenarios and PJM market |
| EFCH/TCH-CS-043 | 6 | 20160427 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Environmental Analysis-Compare industry data for competitive coal plants for analysis around emissions control equipment |
| EFCH/TCH-CS-043 | 3 | 20160427 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Generation Asset Modeling-Assess the Gavin coal plant from AEP and its performance relative to other coal plants in PJM |
| EFCH/TCH-CS-043 | 6 | 20160427 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Plant Analysis-Compare historical and projected marginal cost for coal plants in PJM to assess the value of Gavin |
| EFCH/TCH-CS-043 | 30 | 20160427 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Luminant Meetings-Prepare Wishbone presentation |
| EFCH/TCH-CS-043 | 30 | 20160427 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Luminant Meetings-Wishbone meeting |
| EFCH/TCH-CS-043 | 3 | 20160427 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Generation Asset Modeling-Gather Wishbone modeling assumptions |
| EFCH/TCH-CS-043 | 33 | 20160427 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Capital Analysis-Review and summary of Oncor REIT filings for rehearing |
| EFCH/TCH-CS-043 | 33 | 20160427 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Capital Analysis-Review of updated ERCOT studies for report update |
| EFCH/TCH-CS-043 | 3 | 20160427 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to current Project Wishbone projections |
| EFCH/TCH-CS-043 | 14 | 20160427 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to key due diligence documents required |
| EFCH/TCH-CS-043 | 35 | 20160427 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Fuel Commodity Analysis-Discussion regarding the various options for fuel consumption and modeling within the lignite fleet |
| EFCH/TCH-CS-043 | 17 | 20160427 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-043 | 14 | 20160427 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to the hand off of certain functions within the Company as duties change within the Company |
| EFCH/TCH-CS-043 | 14 | 20160427 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Load Forecast-Created comparison of 2015 and 2016 PJM published load projections |
| EFCH/TCH-CS-043 | 1 | 20160427 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Load Forecast-Updated fundamental model load projections to reflect PJM 2016 forecast |
| EFCH/TCH-CS-043 | 3 | 20160427 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Plant Analysis-Created net present value build up for all PJM coal resources for coal retirement scenario |
| EFCH/TCH-CS-043 | 1 | 20160427 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling-Ran and processed results for coal retirement and low load forecast scenarios |
| EFCH/TCH-CS-043 | 5 | 20160427 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Fuel Commodity Analysis-Review data regarding lignite reserves and mining capacity |
| EFCH/TCH-CS-043 | 11 | 20160427 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Pro Forma Development-Analyze pro forma results based on PRB cost sensitivity |
| EFCH/TCH-CS-043 | 3 | 20160427 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Plant Operations-Analyze sensitivity of results to life scenarios |
| EFCH/TCH-CS-043 | 11 | 20160427 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Operations-Review plant capital expenditure projections |
| EFCH/TCH-CS-043 | 3 | 20160427 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Analysis-Populate summary of results to date |
| EFCH/TCH-CS-043 | 20 | 20160427 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Transmission and Distribution Charge Analysis-Project planning for Oncor 2016 analysis |
| EFCH/TCH-CS-043 | 20 | 20160427 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Transmission and Distribution Charge Analysis-Mark up draft outline and report structure for Oncor |
| EFCH/TCH-CS-043 | 1 | 20160428 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Load Forecast-Updated PJM Load forecast for Titan analysis |
| EFCH/TCH-CS-043 | 8 | 20160428 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Environmental Analysis-Updated emission rates for eastern coal and gas plants |
| EFCH/TCH-CS-043 | 1 | 20160428 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Wholesale Prices Modeling-Set up and ran Aurora for Eastern interconnect for Titan analysis |
| EFCH/TCH-CS-043 | 3 | 20160428 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Generation Asset Modeling-Discuss the progress of the modeled runs for plants outside of ERCOT |
| EFCH/TCH-CS-043 | 1 | 20160428 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Generation Asset Modeling-Assess the market scenarios used to model the PJM market |
| EFCH/TCH-CS-043 | 30 | 20160428 | Tim Wang | Director | $575 | 1.00 | $575.00 | Luminant Meetings-Wishbone modeling meeting |
| EFCH/TCH-CS-043 | 3 | 20160428 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Generation Asset Modeling-Document plant modeling assumptions |
| EFCH/TCH-CS-043 | 1 | 20160428 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling-Document market pricing assumptions |

| EFCH/TCH-CS-043 | 33 | 20160428 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Capital Analysis-Review of Oncor PUCT reliability data |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | 33 | 20160428 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Capital Analysis-Review of updated ERCOT studies for report update |
| EFCH/TCH-CS-043 | 10 | 20160428 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Cash Flow Analysis-Analyze the assumptions and analysis from Credit Suisse regarding Project Titan |
| EFCH/TCH-CS-043 | 3 | 20160428 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Wholesale Prices Modeling-Discussion regarding potential changes in the capacity market for Project Wishbone |
| EFCH/TCH-CS-043 | 1 | 20160428 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Internal Conference Call Participation-Internal call to discuss project status, timeline and assignments |
| EFCH/TCH-CS-043 | 3 | 20160428 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Plant Operations-Researched and compared emissions rates by resource type for each market region |
| EFCH/TCH-CS-043 | 1 | 20160428 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling-Updated resource emissions rates and ran revised fundamental model forecasts for the Eastern Interconnect |
| EFCH/TCH-CS-043 | 1 | 20160428 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Wholesale Prices Modeling-Processed results of short-term emission rate run results and updated price comparison analysis |
| EFCH/TCH-CS-043 | 6 | 20160428 | Nathan Pollak | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation-Review status of generation research with FEP team and coordinate next steps |
| EFCH/TCH-CS-043 | 6 | 20160428 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Generation Asset Modeling-Analyze market multiples for comparable companies |
| EFCH/TCH-CS-043 | 3 | 20160428 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Plant Operations-Analyze historical seasonal operations |
| EFCH/TCH-CS-043 | 3 | 20160428 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Pro Forma Development-Analyze results variance based on application of addition risk premia |
| EFCH/TCH-CS-043 | 11 | 20160428 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Plant Operations-Develop sensitivity analysis related to plant cycling patterns and seasonal operations |
| EFCH/TCH-CS-043 | 17 | 20160428 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-043 | 30 | 20160428 | Todd W. Filsinger | Senior Managing Director | $750 | 0.50 | $375.00 | Plant Analysis-Discussion with company on pjm assumptions |
| EFCH/TCH-CS-043 | 9 | 20160428 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Generation Asset Modeling-Review docs on US markets around titan assets |
| EFCH/TCH-CS-043 | 9 | 20160428 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Generation Asset Modeling-Outline workplan for development and presentation of assumptions |
| EFCH/TCH-CS-043 | 9 | 20160428 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Load Forecast-Review and discussion of load forecast for the NEPOOL region |
| EFCH/TCH-CS-043 | 1 | 20160428 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Internal Conference Call Participation-Discussed modeling with FEP staff |
| EFCH/TCH-CS-043 | 13 | 20160429 | Buck Monday | Managing Consultant | $450 | 1.50 | $675.00 | Transmission and Distribution Charge Analysis-Preparation for T&D condition assessment |
| EFCH/TCH-CS-043 | 8 | 20160429 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Carbon Modeling-Prepared Aurora runs for CPP analysis for Eastern runs |
| EFCH/TCH-CS-043 | 8 | 20160429 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Carbon Modeling-Preformed iterative runs for CPP analysis for Eastern Interconnect |
| EFCH/TCH-CS-043 | 1 | 20160429 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling-Review Wishbone scenario runs |
| EFCH/TCH-CS-043 | 1 | 20160429 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling-Discuss Wishbone modeling input assumptions |
| EFCH/TCH-CS-043 | 1 | 20160429 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling-Research alternative capacity pricing assumptions |
| EFCH/TCH-CS-043 | 33 | 20160429 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Capital Analysis-Review of Oncor PUCT reliability data |
| EFCH/TCH-CS-043 | 33 | 20160429 | Dave Andrus | Director | $645 | 3.50 | $2,257.50 | Capital Analysis-Review of updated IEEE reliability data |
| EFCH/TCH-CS-043 | 3 | 20160429 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Plant Analysis-Analyze the potential partner presentation on Project Titan |
| EFCH/TCH-CS-043 | 35 | 20160429 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Projections-Receive feedback from the Company regarding the property tax valuations for the legacy plants |
| EFCH/TCH-CS-043 | 14 | 20160429 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Documentation-Reviewed updated presentation materials provided by the company for the Titan portfolio analysis |
| EFCH/TCH-CS-043 | 1 | 20160429 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Internal Conference Call Participation-Internal call to discuss project status and updates for PJM/East market analyses |
| EFCH/TCH-CS-043 | 1 | 20160429 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling-Created market price and spark spread comparison for relevant Project Titan energy markets |
| EFCH/TCH-CS-043 | 14 | 20160429 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Participated in conference call discussing Project Titan market analysis |
| EFCH/TCH-CS-043 | 1 | 20160429 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling-Updated run results and price comparison files for updated Eastern Interconnection runs with revised emission rates and load forecast |
| EFCH/TCH-CS-043 | 8 | 20160429 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Environmental Analysis-Review Regional Haze-related cost estimates and expenditures |
| EFCH/TCH-CS-043 | 3 | 20160429 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Generation Asset Modeling-Develop pro forma results based on AURORA output |
| EFCH/TCH-CS-043 | 35 | 20160429 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with internal tax team to discuss status of property tax analysis |
| EFCH/TCH-CS-043 | 4 | 20160429 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Monthly Performance Reports-Review and analyze financial results in MPRs |
| EFCH/TCH-CS-043 | 9 | 20160429 | Todd W. Filsinger | Senior Managing Director | $750 | 4.00 | $3,000.00 | Generation Asset Modeling-analyze and review assumptions and projections on titan |
| EFCH/TCH-CS-043 | 9 | 20160429 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with 1st and advisors on market assumptions |
| EFCH/TCH-CS-043 | 35 | 20160429 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Plant Analysis-Review status on SD proforma assumptions |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT G

| EFCH/TCH-CS-043 | 1 | 20160430 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling-Research PJM capacity market rules |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | 4,102.70 | $2,360,115.00 | |

(1) Matter listing

| | | | |
|---|---|---|---|
| 1 | Long-Range Forecast | 19 | Project Administration |
| 2 | Metric Analysis | 20 | T&D Forecast |
| 3 | Generation Analysis | 21 | Fee Objection Discussion & Litigation |
| 4 | Retail Analysis | 22 | Fee Application |
| 5 | Commodity Analysis | 23 | Business Services Analysis |
| 6 | Competitor Analysis | 24 | Retail Margins |
| 7 | EBITDA Projection | 25 | T&D Market Research |
| 8 | Environmental Analysis | 26 | Wholesale Market Research |
| 9 | Short-Range Forecast | 27 | Retail Market Research |
| 10 | Capital Projects | 28 | Performance Analysis |
| 11 | Wholesale Operations | 29 | Sales, General & Administrative Analysis |
| 12 | Retail Operations | 30 | Portfolio Analysis |
| 13 | T&D Operations | 31 | Oncor Revenue Analysis |
| 14 | Data Collection and Diligence | 32 | Oncor Capital Analysis |
| 15 | Reports | 33 | Regulatory Analysis |
| 16 | Hearings | 34 | Claims & Settlement Issues |
| 17 | On-Site Diligence | 35 | Property Tax Analysis |
| 18 | Project Management | | |