**Exhibit H**

**Detailed Description of Expenses Incurred**

RLF1 14649869v.1

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | On site Diligence | 20160110 | Paul Harmon | Airfare | | | $689.98 | Airfare from Denver to Dallas (round trip) anytime fare |
| EFCH/TCH-CS-040 | On site Diligence | 20160110 | Paul Harmon | Dinner | | | $34.53 | On-site Dallas | P. Harmon |
| EFCH/TCH-CS-040 | On site Diligence | 20160110 | Jean Agras | Airfare | | | $138.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160110 | Jean Agras | Hotel | | | $261.69 | Highland, Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160110 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-040 | On site Diligence | 20160110 | Jean Agras | Other Transportation expense | | | $8.50 | Tolls |
| EFCH/TCH-CS-040 | On site Diligence | 20160110 | Todd W. Filsinger | Airfare | | | $344.99 | Airfare from Denver to Dallas (anytime fare) |
| EFCH/TCH-CS-040 | On site Diligence | 20160110 | Todd W. Filsinger | Hotel | | | $278.57 | The Highland - Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160110 | Todd W. Filsinger | Taxi | | | $70.00 | to DIA |
| EFCH/TCH-CS-040 | On site Diligence | 20160110 | Todd W. Filsinger | Taxi | | | $27.54 | From DFW to hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160110 | Todd W. Filsinger | Dinner | | | $4.75 | Woody Creek Bakery (DIA) | self |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Samuel Schreiber | Airfare | | | $245.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Samuel Schreiber | Hotel | | | $177.50 | Springhill Suites - Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Samuel Schreiber | Taxi | | | $40.44 | Uber - NYC - to LGA |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Samuel Schreiber | Taxi | | | $27.03 | Uber - Dallas - from DFW |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Samuel Schreiber | Lunch | | | $14.97 | Pho Colonial | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Samuel Schreiber | Taxi | | | $14.84 | Uber - Dallas - to Dinner |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Samuel Schreiber | Taxi | | | $9.79 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Paul Harmon | Hotel | | | $123.33 | Residence Inn - Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Paul Harmon | Rental Car | | | $59.61 | Hertz |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Paul Harmon | Parking | | | $15.00 | Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Paul Harmon | Lunch | | | $29.23 | Comanche Peak Site Visit | P. Harmon, T. Filsinger |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Gary Germeroth | Hotel | | | $252.43 | Homewood Suites Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Gary Germeroth | Taxi | | | $12.09 | Love Field to Hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Gary Germeroth | Parking | | | $3.00 | Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Jean Agras | Hotel | | | $261.69 | Highland, Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Jean Agras | Taxi | | | $12.66 | Uber to TrueFood |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Jean Agras | Lunch | | | $13.00 | Pho | Jean |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Jean Agras | Dinner | | | $138.94 | True Food Kitchen | Jean, Paul, Todd, Sam, Nathan |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Nathan Pollak | Airfare | | | $136.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Nathan Pollak | Taxi | | | $27.47 | EFH |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Nathan Pollak | Breakfast | | | $4.59 | Dunkin Donuts | N. Pollak |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Nathan Pollak | Lunch | | | $12.90 | Pho Colonial | N. Pollak |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Todd W. Filsinger | Hotel | | | $278.57 | The Highland - Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Todd W. Filsinger | Taxi | | | $23.74 | To office |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Todd W. Filsinger | Taxi | | | $26.11 | to dinner |
| EFCH/TCH-CS-040 | On site Diligence | 20160111 | Todd W. Filsinger | Taxi | | | $27.54 | To hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Samuel Schreiber | Airfare | | | $88.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Samuel Schreiber | Taxi | | | $30.26 | Uber - Denver - from DIA |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Samuel Schreiber | Lunch | | | $10.77 | Taco Borracho | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Paul Harmon | Hotel | | | $123.33 | Residence Inn - Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Paul Harmon | Rental Car | | | $59.61 | Hertz |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Paul Harmon | Parking | | | $15.00 | Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Paul Harmon | Lunch | | | $15.38 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Gary Germeroth | Hotel | | | $252.43 | Homewood Suites Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Gary Germeroth | Lunch | | | $9.20 | Which Wich | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Gary Germeroth | Dinner | | | $63.59 | Bandito's Tex-Mex Cantina | Self, Paul Harmon |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Jean Agras | Airfare | | | $138.97 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Jean Agras | Taxi | | | $7.31 | Uber to Energy Plaza |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Jean Agras | Taxi | | | $12.11 | Uber to Love Field |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Jean Agras | Lunch | | | $11.00 | Borracho | Jean |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Jean Agras | Dinner | | | $10.00 | Love Field | Jean |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Jean Agras | Other Transportation expense | | | $8.50 | Tolls |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Nathan Pollak | Airfare | | | $88.98 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Nathan Pollak | Hotel | | | $200.55 | SpringHill Dallas Downtown |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Nathan Pollak | Breakfast | | | $6.97 | Sunrise Cafe & Coffee | N. Pollak |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Nathan Pollak | Lunch | | | $10.77 | Taco Borracho | N. Pollak |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Todd W. Filsinger | Airfare | | | $344.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Todd W. Filsinger | Taxi | | | $24.36 | to office |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Todd W. Filsinger | Taxi | | | $55.20 | To DFW |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Todd W. Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-040 | On site Diligence | 20160112 | Todd W. Filsinger | Airfare | | | $14.02 | Gogo air (internet) |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Samuel Schreiber | Airfare | | | $290.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Samuel Schreiber | Taxi | | | $8.25 | Uber - Denver - to Office |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Samuel Schreiber | Taxi | | | $34.56 | Uber - Denver - to DIA |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Samuel Schreiber | Airfare | | | $635.10 | Denver to NYC - United - Economy |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Samuel Schreiber | Taxi | | | $47.91 | Uber - NYC - from EWR |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Paul Harmon | Hotel | | | $154.45 | Residence Inn - Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Paul Harmon | Rental Car | | | $59.61 | Hertz |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Paul Harmon | Parking | | | $15.00 | Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Paul Harmon | Lunch | | | $12.50 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Paul Harmon | Dinner | | | $23.82 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Paul Harmon | Rental Car | | | $15.34 | Auto Fuel |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Gary Germeroth | Taxi | | | $11.51 | EFH Office to Love Field |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-040 | On site Diligence | 20160113 | Gary Germeroth | Lunch | | | $9.15 | LP Café | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160114 | Paul Harmon | Hotel | | | $154.45 | Residence Inn - Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160114 | Paul Harmon | Rental Car | | | $59.62 | Hertz |
| EFCH/TCH-CS-040 | On site Diligence | 20160114 | Paul Harmon | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Samuel Schreiber | Airfare | | | $201.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Samuel Schreiber | Hotel | | | $230.73 | Marriott - Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Samuel Schreiber | Taxi | | | $39.97 | Uber - NYC - to LGA |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Samuel Schreiber | Taxi | | | $26.64 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Samuel Schreiber | Lunch | | | $12.81 | Pho Colonial | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Samuel Schreiber | Dinner | | | $33.77 | Marriott | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Samuel Schreiber | Taxi | | | $6.84 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Gary Germeroth | Hotel | | | $226.15 | Hilton Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Gary Germeroth | Rental Car | | | $74.99 | Hertz |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Gary Germeroth | Lunch | | | $22.55 | Pho Colonial | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Gary Germeroth | Dinner | | | $10.01 | Steak and Shake | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Gary Germeroth | Other Transportation expense | | | $6.00 | EFH Office parking |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Todd W. Filsinger | Airfare | | | $344.99 | Airfare from Denver to DALLAS (anytime fare) |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Todd W. Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Todd W. Filsinger | Taxi | | | $10.84 | To hotel from airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Todd W. Filsinger | Dinner | | | $40.00 | Javier's | self |
| EFCH/TCH-CS-040 | On site Diligence | 20160118 | Todd W. Filsinger | Taxi | | | $42.88 | To Fort Worth Mediation |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Samuel Schreiber | Hotel | | | $346.68 | Marriott - Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Samuel Schreiber | Taxi | | | $6.75 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Samuel Schreiber | Lunch | | | $9.87 | Noodle Nexus | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Gary Germeroth | Hotel | | | $226.15 | Hilton  Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Gary Germeroth | Rental Car | | | $74.99 | Hertz |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Gary Germeroth | Lunch | | | $9.63 | Noodle Nexus | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Gary Germeroth | Dinner | | | $72.79 | Tillman's Roadhouse | Self, Sam Schreiber |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Gary Germeroth | Other Transportation expense | | | $6.00 | EFH office parking |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Todd W. Filsinger | Hotel | | | $292.17 | The Highland - Dallas Tx |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Todd W. Filsinger | Taxi | | | $12.11 | To hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Todd W. Filsinger | Taxi | | | $39.86 | To dinner |
| EFCH/TCH-CS-040 | On site Diligence | 20160119 | Todd W. Filsinger | Taxi | | | $26.01 | to office |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | A. Scott Davis | Airfare | | | $220.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | A. Scott Davis | Taxi | | | $17.26 | Sierra |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | A. Scott Davis | Taxi | | | $15.56 | Love Field |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | A. Scott Davis | Airfare | | | $220.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Samuel Schreiber | Airfare | | | -$290.10 | Refund for canceled flight (credit to expenses) |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Samuel Schreiber | Hotel | | | $346.68 | Marriott - Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Samuel Schreiber | Taxi | | | $14.18 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Samuel Schreiber | Taxi | | | $9.06 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Samuel Schreiber | Breakfast | | | $4.10 | Sunrise Café | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Samuel Schreiber | Lunch | | | $21.13 | Taco Borracho | Sam, Gary |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Samuel Schreiber | Dinner | | | $40.00 | Marriott | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Gary Germeroth | Hotel | | | $226.15 | Hilton  Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Gary Germeroth | Rental Car | | | $74.98 | Hertz |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Gary Germeroth | Other Transportation expense | | | $6.00 | EFH office parking |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Todd W. Filsinger | Hotel | | | $321.57 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160120 | Todd W. Filsinger | Taxi | | | $75.00 | To DFW |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Samuel Schreiber | Airfare | | | $245.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Samuel Schreiber | Taxi | | | $6.80 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Samuel Schreiber | Taxi | | | $44.19 | NYC - from LGA |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Samuel Schreiber | Lunch | | | $8.27 | Poblanos | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Samuel Schreiber | Airfare | | | $9.21 | GOGO internet |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Gary Germeroth | Hotel | | | $226.15 | Hilton  Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Gary Germeroth | Rental Car | | | $74.98 | Hertz |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Gary Germeroth | Breakfast | | | $20.23 | Hotel  | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Gary Germeroth | Lunch | | | $16.44 | Toasty Pita | Self, Todd Filsinger |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Gary Germeroth | Other Transportation expense | | | $6.00 | EFH office parking |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Todd W. Filsinger | Airfare | | | $144.60 | Airfare from New Orleans to Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Todd W. Filsinger | Taxi | | | $29.68 | to office from DWF |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Todd W. Filsinger | Taxi | | | $27.80 | to dinner |
| EFCH/TCH-CS-040 | On site Diligence | 20160121 | Todd W. Filsinger | Taxi | | | $32.50 | to hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160122 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-040 | On site Diligence | 20160122 | Gary Germeroth | Rental Car | | | $74.98 | Hertz |
| EFCH/TCH-CS-040 | On site Diligence | 20160122 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160122 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-040 | On site Diligence | 20160122 | Gary Germeroth | Other Transportation expense | | | $6.00 | EFH office parking |
| EFCH/TCH-CS-040 | On site Diligence | 20160122 | Gary Germeroth | Rental Car | | | $8.50 | Car rental fuel |
| EFCH/TCH-CS-040 | On site Diligence | 20160122 | Todd W. Filsinger | Airfare | | | $344.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-040 | On site Diligence | 20160122 | Todd W. Filsinger | Hotel | | | $292.67 | Hilton - Southlake, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160122 | Todd W. Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-040 | On site Diligence | 20160122 | Todd W. Filsinger | Breakfast | | | $3.46 | Hilton Southlands | self |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | N/a | Market Research | | | $284.95 | Duff&Phelps 2015 Valuation Handbook |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Samuel Schreiber | Airfare | | | $242.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Samuel Schreiber | Hotel | | | $265.51 | Marriott - Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Samuel Schreiber | Taxi | | | $141.99 | Uber - NYC - to LGA - Surge pricing due to blizzard |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Samuel Schreiber | Taxi | | | $26.93 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Samuel Schreiber | Lunch | | | $13.90 | Pho Colonial | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Samuel Schreiber | Dinner | | | $80.00 | Shinsea | Sam, Todd |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Samuel Schreiber | Taxi | | | $31.45 | Uber - Dallas - to Dinner |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Samuel Schreiber | Taxi | | | $8.05 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Samuel Schreiber | Airfare | | | $6.50 | Gogo Internet |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Todd W. Filsinger | Airfare | | | $524.10 | Airfare from Denver to Dallas (economy class, cheapest flight available) |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Todd W. Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Todd W. Filsinger | Taxi | | | $26.92 | From DFW |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Todd W. Filsinger | Lunch | | | $5.94 | Le Madeline | self |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Todd W. Filsinger | Taxi | | | $23.71 | to dinner |
| EFCH/TCH-CS-040 | On site Diligence | 20160125 | Todd W. Filsinger | Airfare | | | $4.95 | Gogo air (internet) |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Samuel Schreiber | Hotel | | | $358.27 | Marriott - Dallas, TX (cheapest room available) |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Samuel Schreiber | Taxi | | | $6.70 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Samuel Schreiber | Taxi | | | $6.83 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Samuel Schreiber | Lunch | | | $12.97 | Poblanos | Sam, Todd |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Samuel Schreiber | Dinner | | | $33.77 | Marriott | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Samuel Schreiber | Market Research | | | $190.83 | Cost of Capital book - Supporting CP Litigation |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Gary Germeroth | Hotel | | | $168.97 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Gary Germeroth | Taxi | | | $11.93 | Love Field to EFH offices |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Gary Germeroth | Lunch | | | $9.73 | Poblano's | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Gary Germeroth | Dinner | | | $38.52 | Room service  | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Todd W. Filsinger | Hotel | | | $350.00 | The Highland - Dallas, TX (capped at $350) |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Todd W. Filsinger | Taxi | | | $25.53 | to office |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Todd W. Filsinger | Taxi | | | $23.49 | to hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160126 | Todd W. Filsinger | Breakfast | | | $8.33 | The knife | self |
| EFCH/TCH-CS-040 | On site Diligence | 20160127 | Samuel Schreiber | Airfare | | | $245.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-040 | On site Diligence | 20160127 | Samuel Schreiber | Taxi | | | $15.13 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-040 | On site Diligence | 20160127 | Samuel Schreiber | Taxi | | | $37.70 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-040 | On site Diligence | 20160127 | Samuel Schreiber | Lunch | | | $14.98 | Pho Colonial | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160127 | Samuel Schreiber | Taxi | | | $44.19 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-040 | On site Diligence | 20160127 | Gary Germeroth | Hotel | | | $168.97 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-040 | On site Diligence | 20160127 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160127 | Gary Germeroth | Lunch | | | $12.14 | Pho Colonial | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160127 | Gary Germeroth | Dinner | | | $13.51 | Campisi's | Self |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-040 | On site Diligence | 20160128 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-040 | On site Diligence | 20160128 | Gary Germeroth | Taxi | | | $10.32 | EFH Offices to Love Field |
| EFCH/TCH-CS-040 | On site Diligence | 20160128 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-040 | On site Diligence | 20160128 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-040 | On site Diligence | 20160128 | Gary Germeroth | Lunch | | | $9.28 | Taco Borracho | Self |
| EFCH/TCH-CS-040 | On site Diligence | 20160131 | Todd W. Filsinger | Airfare | | | $344.99 | Airfare from Denver to Dallas (anytime fare) |
| EFCH/TCH-CS-040 | On site Diligence | 20160131 | Todd W. Filsinger | Taxi | | | $19.47 | to hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160131 | Todd W. Filsinger | Taxi | | | $70.00 | to DIA |
| EFCH/TCH-CS-040 | On site Diligence | 20160131 | Paul Harmon | Airfare | | | $689.98 | Airfare from Denver to Dallas (ROUND TRIP - ANYTIME FARE) |
| EFCH/TCH-CS-040 | On site Diligence | 20160131 | Paul Harmon | Taxi | | | $9.54 | Hotel |
| EFCH/TCH-CS-040 | On site Diligence | 20160131 | Paul Harmon | Dinner | | | $40.00 | Onsite - Dallas | P. Harmon |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Laura Hatanaka | Market Research | | | $90.88 | CP litigation documents |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Todd W. Filsinger | Hotel | | | $243.89 | The Highland - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Todd W. Filsinger | Taxi | | | $28.47 | to office |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Paul Harmon | Hotel | | | $242.32 | Marriott - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Paul Harmon | Taxi | | | $6.96 | Office |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Paul Harmon | Breakfast | | | $11.48 | Onsite - Dallas | P. Harmon |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Paul Harmon | Lunch | | | $13.02 | Onsite - Dallas | P. Harmon |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Samuel Schreiber | Airfare | | | $242.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Samuel Schreiber | Hotel | | | $242.32 | Marriott - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Samuel Schreiber | Taxi | | | $68.35 | Uber - NYC - to LGA |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Samuel Schreiber | Taxi | | | $26.86 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Samuel Schreiber | Breakfast | | | $4.18 | LaGuardia | Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Samuel Schreiber | Lunch | | | $8.21 | Sunrise Café | Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Samuel Schreiber | Dinner | | | $38.71 | Marriott | Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Samuel Schreiber | Taxi | | | $6.81 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Gary Germeroth | Hotel | | | $206.31 | Hilton Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Gary Germeroth | Taxi | | | $11.94 | Love Field to EFH Office |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Gary Germeroth | Taxi | | | $20.10 | EFH Office to hotel |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Gary Germeroth | Dinner | | | $30.17 | Room service | Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160201 | Todd W. Filsinger | Taxi | | | $54.01 | To airport |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Paul Harmon | Hotel | | | $174.04 | Courtyard - Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Paul Harmon | Taxi | | | $15.00 | Hotel |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Paul Harmon | Dinner | | | $80.00 | Onsite - Dallas | P. Harmon, T. Filsinger |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Samuel Schreiber | Hotel | | | $242.32 | Marriott - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Samuel Schreiber | Taxi | | | $6.89 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Samuel Schreiber | Taxi | | | $11.85 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Gary Germeroth | Hotel | | | $206.31 | Hilton Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Gary Germeroth | Taxi | | | $13.99 | Hotel to EFH Office |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Gary Germeroth | Taxi | | | $14.14 | Dinner to Hotel |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Gary Germeroth | Lunch | | | $20.57 | Café Strada | Self, Sam Schreiber |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Gary Germeroth | Dinner | | | $57.48 | NEO Pizza | Self, Sam Schreiber |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Todd W. Filsinger | Hotel | | | $183.26 | Courtyard Marriott, Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Todd W. Filsinger | Taxi | | | $58.86 | to office |
| EFCH/TCH-CS-041 | On site Diligence | 20160202 | Todd W. Filsinger | Taxi | | | $15.00 | to dinner |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Paul Harmon | Parking | | | $84.00 | DIA |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Paul Harmon | Breakfast | | | $9.37 | Onsite - Dallas | P. Harmon |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Paul Harmon | Lunch | | | $10.00 | Onsite - Dallas | P. Harmon |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Samuel Schreiber | Airfare | | | $198.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Samuel Schreiber | Taxi | | | $14.68 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Samuel Schreiber | Taxi | | | $55.61 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Samuel Schreiber | Dinner | | | $38.46 | Blue Mesa Grill | Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Samuel Schreiber | Taxi | | | $43.59 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Gary Germeroth | Taxi | | | $14.87 | Hotel to EFH Office |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Gary Germeroth | Taxi | | | $11.82 | EFH Office to Love Field |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Todd W. Filsinger | Airfare | | | $344.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Todd W. Filsinger | Taxi | | | $39.09 | to office |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Todd W. Filsinger | Taxi | | | $20.39 | to airport |
| EFCH/TCH-CS-041 | On site Diligence | 20160203 | Todd W. Filsinger | Taxi | | | $70.00 | taxi home |
| EFCH/TCH-CS-041 | On site Diligence | 20160208 | Samuel Schreiber | Airfare | | | $242.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160208 | Samuel Schreiber | Hotel | | | $321.57 | Hilton - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160208 | Samuel Schreiber | Taxi | | | $38.87 | Uber - NYC - to LGA |
| EFCH/TCH-CS-041 | On site Diligence | 20160208 | Samuel Schreiber | Taxi | | | $30.42 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-041 | On site Diligence | 20160208 | Samuel Schreiber | Dinner | | | $18.00 | Laguardia | Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160208 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160208 | Gary Germeroth | Hotel | | | $298.52 | Hilton Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160208 | Gary Germeroth | Taxi | | | $12.55 | Love Field to Hotel |
| EFCH/TCH-CS-041 | On site Diligence | 20160208 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-041 | On site Diligence | 20160208 | Gary Germeroth | Dinner | | | $20.65 | Buffalo Wild Wings | Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Samuel Schreiber | Hotel | | | $321.57 | Hilton - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Samuel Schreiber | Taxi | | | $24.87 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Samuel Schreiber | Breakfast | | | $13.04 | Starbucks | Sam, Todd, Gary |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Samuel Schreiber | Lunch | | | $12.81 | Pho Colonial | Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Gary Germeroth | Hotel | | | $298.52 | Hilton Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Gary Germeroth | Taxi | | | $7.51 | Hotel to EFH Offices |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Gary Germeroth | Lunch | | | $30.10 | Pho Colonial | Self, Todd Filsinger, Sam Schreiber |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Gary Germeroth | Dinner | | | $110.94 | Hotel - Knife | Self, Todd Filsinger, Sam Schreiber |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Paul Harmon | Hotel | | | $273.16 | Highland - Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Paul Harmon | Parking | | | $29.23 | Dallas Hotel |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Paul Harmon | Personal Vehicle | $0.54 | 900 miles | $486.00 | Drive personal vehicle in lieu of flight; 900 miles home to Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Paul Harmon | Dinner | | | $33.28 | Onsite - Dallas | P. Harmon |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Todd W. Filsinger | Airfare | | | $344.99 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Todd W. Filsinger | Hotel | | | $298.91 | The Highland - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Todd W. Filsinger | Taxi | | | $22.05 | to office |
| EFCH/TCH-CS-041 | On site Diligence | 20160209 | Todd W. Filsinger | Taxi | | | $70.00 | to DIA |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Samuel Schreiber | Hotel | | | $321.57 | Hilton - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Samuel Schreiber | Taxi | | | $15.98 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Samuel Schreiber | Taxi | | | $37.11 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Samuel Schreiber | Breakfast | | | $12.00 | Hilton | Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Samuel Schreiber | Lunch | | | $9.72 | Murphy's Deli | Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Gary Germeroth | Hotel | | | $298.52 | Hilton Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Gary Germeroth | Lunch | | | $9.28 | Taco Borracho | Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Gary Germeroth | Dinner | | | $160.00 | Reikyu Sushi | Self, Todd Filsinger, Paul Harmon, Sam Schreiber |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Paul Harmon | Hotel | | | $273.16 | Highland - Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Paul Harmon | Taxi | | | $5.00 | Roundtrip Dart Hotel - Office |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Paul Harmon | Parking | | | $29.23 | Dallas Hotel |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Paul Harmon | Breakfast | | | $9.97 | Onsite - Dallas \| P. Harmon |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Paul Harmon | Lunch | | | $14.75 | Onsite - Dallas \| P. Harmon, T. Filsinger |
| EFCH/TCH-CS-041 | On site Diligence | 20160210 | Todd W. Filsinger | Hotel | | | $298.91 | The Highland - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Samuel Schreiber | Airfare | | | $502.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Samuel Schreiber | Taxi | | | $26.70 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Samuel Schreiber | Taxi | | | $28.33 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Samuel Schreiber | Breakfast | | | $8.00 | Hilton \| Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Samuel Schreiber | Lunch | | | $12.18 | Dickie's \| Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Samuel Schreiber | Dinner | | | $22.49 | Fly Bar \| Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Samuel Schreiber | Taxi | | | $44.79 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Gary Germeroth | Taxi | | | $36.76 | EFH Offices to Love Field |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Gary Germeroth | Taxi | | | $22.73 | Hobby Airport to Home |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Gary Germeroth | Breakfast | | | $4.00 | Hotel - Knife \| Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Gary Germeroth | Lunch | | | $17.05 | Dickey's BBQ \| Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Paul Harmon | Hotel | | | $273.16 | Highland - Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Paul Harmon | Breakfast | | | $6.50 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Paul Harmon | Lunch | | | $12.72 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Paul Harmon | Dinner | | | $39.81 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Todd W. Filsinger | Airfare | | | $544.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Todd W. Filsinger | Taxi | | | $32.34 | To DFW |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Todd W. Filsinger | Breakfast | | | $10.38 | Starbucks \| TWF |
| EFCH/TCH-CS-041 | On site Diligence | 20160211 | Todd W. Filsinger | Taxi | | | $70.00 | taxi home |
| EFCH/TCH-CS-041 | On site Diligence | 20160212 | Paul Harmon | Breakfast | | | $12.40 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-041 | On site Diligence | 20160215 | Samuel Schreiber | Airfare | | | $242.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160215 | Samuel Schreiber | Hotel | | | $106.59 | Comfort Inn - Glen Rose, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160215 | Samuel Schreiber | Rental Car | | | $50.38 | Hertz - Dallas - On-Site Diligence |
| EFCH/TCH-CS-041 | On site Diligence | 20160215 | Samuel Schreiber | Taxi | | | $34.15 | Uber - NYC - to LGA |
| EFCH/TCH-CS-041 | On site Diligence | 20160215 | Samuel Schreiber | Other Transportation expense | | | $17.64 | Toll Roads - Dallas to Glen Rose |
| EFCH/TCH-CS-041 | On site Diligence | 20160215 | Gary Germeroth | Hotel | | | $106.59 | Holiday Inn Glen Rose, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160215 | Gary Germeroth | Personal Vehicle | $0.54 | 296 miles | $159.84 | Home to Glen Rose, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160215 | Gary Germeroth | Dinner | | | $46.50 | Big Cup Eatery \| Self, Sam Schreiber |
| EFCH/TCH-CS-041 | On site Diligence | 20160216 | Samuel Schreiber | Hotel | | | $106.59 | Comfort Inn - Glen Rose, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160216 | Samuel Schreiber | Rental Car | | | $50.38 | Hertz - Dallas - On-Site Diligence |
| EFCH/TCH-CS-041 | On site Diligence | 20160216 | Samuel Schreiber | Other Transportation expense | | | $4.95 | Toll Roads - Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160216 | Gary Germeroth | Hotel | | | $106.59 | Holiday Inn Glen Rose, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160216 | Gary Germeroth | Personal Vehicle | $0.54 | 40 miles | $21.60 | Hotel to office and dinner |
| EFCH/TCH-CS-041 | On site Diligence | 20160216 | Gary Germeroth | Lunch | | | $35.08 | La Vita \| Self, Todd Filsinger, Sam Schreiber |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | A. Scott Davis | Airfare | | | $220.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | A. Scott Davis | Taxi | | | $17.77 | Sierra |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | A. Scott Davis | Taxi | | | $15.54 | Love Field |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | A. Scott Davis | Parking | | | $20.00 | New South |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | A. Scott Davis | Breakfast | | | $8.53 | Moe's \| self |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | A. Scott Davis | Lunch | | | $11.89 | Fast Furious \| self |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | A. Scott Davis | Airfare | | | $220.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | Samuel Schreiber | Hotel | | | $250.16 | Hilton - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | Samuel Schreiber | Rental Car | | | $50.38 | Hertz - Dallas - On-Site Diligence |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | Samuel Schreiber | Parking | | | $15.00 | Energy Plaza |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | Samuel Schreiber | Lunch | | | $28.87 | Pho Colonial \| Sam, Todd |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | Samuel Schreiber | Dinner | | | $80.00 | Tei Tei \| Sam, Todd |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | Samuel Schreiber | Other Transportation expense | | | $4.95 | Toll Roads - Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160217 | Gary Germeroth | Personal Vehicle | $0.54 | 340 miles | $183.60 | Glen Rose, TX to various power plants and Home |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Samuel Schreiber | Airfare | | | $216.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Samuel Schreiber | Rental Car | | | $50.38 | Hertz - Dallas - On-Site Diligence |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Samuel Schreiber | Taxi | | | $50.81 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Samuel Schreiber | Parking | | | $27.00 | Hilton |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Samuel Schreiber | Breakfast | | | $4.00 | Hilton \| Sam, Todd |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Samuel Schreiber | Other Transportation expense | | | $10.35 | Toll Roads - Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Samuel Schreiber | Rental Car | | | $14.64 | Rental Fuel |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Pamela Morin | Other | | | $30.00 | Courtcall fee |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Todd W. Filsinger | Airfare | | | $344.99 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Todd W. Filsinger | Hotel | | | $281.25 | The Highland - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Todd W. Filsinger | Taxi | | | $9.38 | to office |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Todd W. Filsinger | Taxi | | | $18.62 | To dinner |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Todd W. Filsinger | Breakfast | | | $6.55 | Starbucks \| TWF |
| EFCH/TCH-CS-041 | On site Diligence | 20160218 | Todd W. Filsinger | Taxi | | | $70.00 | taxi home |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Gary Germeroth | Airfare | | | $225.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Gary Germeroth | Hotel | | | $308.97 | Hilton Garden Inn  Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Gary Germeroth | Taxi | | | $12.06 | Love Field to EFH Office |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Gary Germeroth | Lunch | | | $10.25 | LP Café \| Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Gary Germeroth | Dinner | | | $95.61 | CBD Provisions \| Self, Jean Agras, Jill Kawakami |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Jean Agras | Airfare | | | $43.99 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Jean Agras | Hotel | | | $183.26 | Hotel Indigo, Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Jean Agras | Breakfast | | | $7.00 | Einstein Bagel \| Jean |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Jill Kawakami | Airfare | | | $43.99 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Jill Kawakami | Hotel | | | $183.26 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Jill Kawakami | Taxi | | | $12.21 | Energy Plaza |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-041 | On site Diligence | 20160223 | Jill Kawakami | Lunch | | | $18.35 | Taco Borracho \| Jill, Jean |
| EFCH/TCH-CS-041 | On site Diligence | 20160224 | Gary Germeroth | Hotel | | | $308.97 | Hilton Garden Inn  Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160224 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-041 | On site Diligence | 20160224 | Gary Germeroth | Dinner | | | $12.18 | Wingbucket \| Self |
| EFCH/TCH-CS-041 | On site Diligence | 20160224 | Jean Agras | Hotel | | | $183.26 | Hotel Indigo, Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160224 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-041 | On site Diligence | 20160224 | Jean Agras | Breakfast | | | $5.00 | CVS \| Jean |
| EFCH/TCH-CS-041 | On site Diligence | 20160224 | Jean Agras | Lunch | | | $57.44 | Café Izmir \| Jean, Jill, Gary |
| EFCH/TCH-CS-041 | On site Diligence | 20160224 | Jean Agras | Dinner | | | $33.42 | Indigo \| Jean |
| EFCH/TCH-CS-041 | On site Diligence | 20160224 | Jill Kawakami | Hotel | | | $183.26 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-041 | On site Diligence | 20160224 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-041 | On site Diligence | 20160224 | Jill Kawakami | Dinner | | | $10.73 | Pho Colonial \| Jill |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Gary Germeroth | Airfare | | | $225.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Gary Germeroth | Taxi | | | $16.68 | EFH Office to Love Field |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Jean Agras | Airfare | | | $344.99 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Jean Agras | Lunch | | | $9.08 | Moe's \| Jean |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Jean Agras | Other Transportation expense | | | $8.50 | Tolls |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Jean Agras | Airfare | | | $8.00 | Wifi-SW |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Jill Kawakami | Airfare | | | $344.99 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Jill Kawakami | Taxi | | | $9.58 | Love Field |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-041 | On site Diligence | 20160225 | Jill Kawakami | Lunch | | | $6.48 | Toasty Pita | Jill |
| EFCH/TCH-CS-041 | On site Diligence | 20160229 | Todd W. Filsinger | Airfare | | | $344.99 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-041 | On site Diligence | 20160229 | Todd W. Filsinger | Taxi | | | $7.83 | to office |
| EFCH/TCH-CS-041 | On site Diligence | 20160229 | Todd W. Filsinger | Breakfast | | | $4.28 | Starbucks | TWF |
| EFCH/TCH-CS-041 | On site Diligence | 20160229 | Todd W. Filsinger | Lunch | | | $6.48 | Poblanos | TWF |
| EFCH/TCH-CS-041 | On site Diligence | 20160229 | Todd W. Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-042 | On site Diligence | 20160301 | Todd W. Filsinger | Hotel | | | $350.00 | The highland - Dallas, TX (capped at maximum) |
| EFCH/TCH-CS-042 | On site Diligence | 20160301 | Todd W. Filsinger | Taxi | | | $15.55 | to office |
| EFCH/TCH-CS-042 | On site Diligence | 20160301 | Todd W. Filsinger | Taxi | | | $11.22 | to hotel |
| EFCH/TCH-CS-042 | On site Diligence | 20160301 | Todd W. Filsinger | Breakfast | | | $2.71 | The Fairmont | self |
| EFCH/TCH-CS-042 | On site Diligence | 20160301 | Todd W. Filsinger | Dinner | | | $40.00 | Stephen Pyle | self |
| EFCH/TCH-CS-042 | On site Diligence | 20160302 | Samuel Schreiber | Dinner | | | $80.00 | Nada Sushi | Todd, Sam |
| EFCH/TCH-CS-042 | On site Diligence | 20160302 | Todd W. Filsinger | Airfare | | | $507.10 | Airfare from DFW to New York (LGA) (first class ticket purchased at $666.09; cost of average economy class ticket submitted for reimbursement - see supporting documentation. |
| EFCH/TCH-CS-042 | On site Diligence | 20160302 | Todd W. Filsinger | Hotel | | | $350.00 | The highland - Dallas, TX (capped at maximum) |
| EFCH/TCH-CS-042 | On site Diligence | 20160302 | Todd W. Filsinger | Taxi | | | $47.07 | to airport |
| EFCH/TCH-CS-042 | On site Diligence | 20160302 | Todd W. Filsinger | Airfare | | | $34.59 | On flight internet |
| EFCH/TCH-CS-042 | On site Diligence | 20160303 | Samuel Schreiber | Breakfast | | | $33.31 | Hilton | Todd, Sam |
| EFCH/TCH-CS-042 | On site Diligence | 20160303 | Todd W. Filsinger | Airfare | | | $549.10 | Airfare from New York (LGA) to Denver |
| EFCH/TCH-CS-042 | On site Diligence | 20160303 | Todd W. Filsinger | Hotel | | | $324.00 | Hilton - New York, NY |
| EFCH/TCH-CS-042 | On site Diligence | 20160303 | Todd W. Filsinger | Taxi | | | $42.84 | taxi to office |
| EFCH/TCH-CS-042 | On site Diligence | 20160303 | Todd W. Filsinger | Taxi | | | $78.52 | taxi to LGA |
| EFCH/TCH-CS-042 | On site Diligence | 20160303 | Todd W. Filsinger | Lunch | | | $10.27 | Starbucks | self |
| EFCH/TCH-CS-042 | On site Diligence | 20160303 | Todd W. Filsinger | Dinner | | | $63.62 | Ted's Montana Grill | self. Sam Schreiber |
| EFCH/TCH-CS-042 | On site Diligence | 20160303 | Todd W. Filsinger | Taxi | | | $70.00 | taxi - home |
| EFCH/TCH-CS-042 | On site Diligence | 20160306 | Paul Harmon | Airfare | | | $349.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160306 | Paul Harmon | Hotel | | | $216.81 | Highland - Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160306 | Paul Harmon | Taxi | | | $15.65 | Hotel |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Gary Germeroth | Airfare | | | $225.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Gary Germeroth | Hotel | | | $237.56 | Hilton Highland  Dallas, TX |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Gary Germeroth | Taxi | | | $7.61 | Love Field to EFH Office |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Gary Germeroth | Lunch | | | $7.46 | LP Café | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Gary Germeroth | Other Transportation expense | | | $2.50 | Light rail ticket to hotel |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Paul Harmon | Hotel | | | $216.81 | Highland - Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Paul Harmon | Taxi | | | $2.50 | Office |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Paul Harmon | Taxi | | | $2.50 | Hotel |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Paul Harmon | Breakfast | | | $11.42 | Onsite - Dallas | P. Harmon |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Paul Harmon | Lunch | | | $12.00 | Onsite - Dallas | P. Harmon |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Paul Harmon | Dinner | | | $65.60 | Onsite - Dallas | P. Harmon, G. Germeroth |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Samuel Schreiber | Airfare | | | $250.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Samuel Schreiber | Hotel | | | $242.32 | Marriott - Dallas, TX |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Samuel Schreiber | Taxi | | | $37.15 | Lyft - NYC - to LGA |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Samuel Schreiber | Taxi | | | $17.88 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Samuel Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Samuel Schreiber | Dinner | | | $31.16 | Marriott | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Samuel Schreiber | Taxi | | | $23.06 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Jean Agras | Airfare | | | $73.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Jean Agras | Lunch | | | $9.50 | Star Café | Jean |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Jean Agras | Dinner | | | $22.64 | Fairmont | Jean |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Todd W. Filsinger | Airfare | | | $349.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Todd W. Filsinger | Taxi | | | $32.30 | To office |
| EFCH/TCH-CS-042 | On site Diligence | 20160307 | Todd W. Filsinger | Taxi | | | $70.00 | taxi to DIA |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Gary Germeroth | Airfare | | | $225.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Gary Germeroth | Taxi | | | $4.82 | Hotel to EFH Office |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Gary Germeroth | Taxi | | | $6.10 | EFH Office to Love Field |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Gary Germeroth | Lunch | | | $11.26 | Noodle Nexus | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Gary Germeroth | Dinner | | | $12.21 | Jason's Deli | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Paul Harmon | Airfare | | | $349.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Paul Harmon | Taxi | | | $15.44 | Airport |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Paul Harmon | Taxi | | | $2.50 | Office |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Paul Harmon | Parking | | | $54.00 | DIA |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Paul Harmon | Breakfast | | | $19.00 | Onsite - Dallas | P. Harmon |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Paul Harmon | Lunch | | | $8.97 | Onsite - Dallas | P. Harmon |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Samuel Schreiber | Airfare | | | $250.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Samuel Schreiber | Taxi | | | $5.23 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Samuel Schreiber | Taxi | | | $17.22 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Samuel Schreiber | Lunch | | | $8.38 | Café Solara | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Samuel Schreiber | Taxi | | | $46.01 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Jean Agras | Airfare | | | $73.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Jean Agras | Hotel | | | $169.44 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Jean Agras | Taxi | | | $27.38 | DFW-Uber |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Jean Agras | Lunch | | | $10.27 | Blimpie's | Jean |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Jean Agras | Other Transportation expense | | | $8.50 | Tolls |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Jean Agras | Airfare | | | $75.00 | AA Change Fee |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Todd W. Filsinger | Airfare | | | $349.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Todd W. Filsinger | Taxi | | | $31.75 | To DFW |
| EFCH/TCH-CS-042 | On site Diligence | 20160308 | Todd W. Filsinger | Taxi | | | $70.00 | Taxi - home |
| EFCH/TCH-CS-042 | On site Diligence | 20160321 | Todd W. Filsinger | Airfare | | | $349.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160321 | Todd W. Filsinger | Taxi | | | $36.95 | To office |
| EFCH/TCH-CS-042 | On site Diligence | 20160321 | Todd W. Filsinger | Breakfast | | | $4.28 | Starbucks | self |
| EFCH/TCH-CS-042 | On site Diligence | 20160321 | Todd W. Filsinger | Lunch | | | $20.31 | Cool River | self |
| EFCH/TCH-CS-042 | On site Diligence | 20160321 | Todd W. Filsinger | Taxi | | | $70.00 | taxi to DIA |
| EFCH/TCH-CS-042 | On site Diligence | 20160321 | Todd W. Filsinger | Airfare | | | $349.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-042 | On site Diligence | 20160321 | Todd W. Filsinger | Taxi | | | $31.98 | To airport |
| EFCH/TCH-CS-042 | On site Diligence | 20160321 | Todd W. Filsinger | Taxi | | | $70.00 | Taxi home |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Samuel Schreiber | Airfare | | | $320.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Samuel Schreiber | Hotel | | | $242.32 | Marriott - Dallas, TX |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Samuel Schreiber | Taxi | | | $47.19 | Taxi - NYC - to LGA |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Samuel Schreiber | Taxi | | | $27.39 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Samuel Schreiber | Dinner | | | $33.77 | Marriott | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Samuel Schreiber | Taxi | | | $6.78 | Uber - Dallas - to Hotel |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Paul Harmon | Airfare | | | $349.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Paul Harmon | Hotel | | | $206.43 | Highland Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Paul Harmon | Taxi | | | $14.22 | Hotel |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Paul Harmon | Dinner | | | $34.94 | Onsite Diligence | P. Harmon |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Gary Germeroth | Airfare | | | $250.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Gary Germeroth | Hotel | | | $224.77 | Hilton Highland  Dallas, TX |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Gary Germeroth | Taxi | | | $12.23 | Love Field to EFH Offices |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Gary Germeroth | Dinner | | | $40.00 | Room Service | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160328 | Gary Germeroth | Other Transportation expense | | | $2.50 | DART Ticket |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Samuel Schreiber | Hotel | | | $242.32 | Marriott - Dallas, TX |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Samuel Schreiber | Taxi | | | $6.92 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Samuel Schreiber | Taxi | | | $6.33 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Samuel Schreiber | Lunch | | | $16.06 | Pho Colonial | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Paul Harmon | Hotel | | | $206.43 | Highland Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Paul Harmon | Breakfast | | | $5.00 | Onsite Diligence | P. Harmon |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Paul Harmon | Lunch | | | $14.05 | Onsite Diligence | P. Harmon |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Paul Harmon | Other Transportation expense | | | $10.00 | DART Pass |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Gary Germeroth | Hotel | | | $224.77 | Hilton Highland  Dallas, TX |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Gary Germeroth | Lunch | | | $11.14 | Pho Colonial | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Gary Germeroth | Dinner | | | $60.75 | NEO Pizza | Self, Paul Harmon, Sam Schreiber |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Gary Germeroth | Other Transportation expense | | | $2.50 | DART Ticket |
| EFCH/TCH-CS-042 | On site Diligence | 20160329 | Gary Germeroth | Other Transportation expense | | | $2.50 | DART Ticket |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Samuel Schreiber | Hotel | | | $242.32 | Marriott - Dallas, TX |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Samuel Schreiber | Taxi | | | $6.87 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Samuel Schreiber | Taxi | | | $2.50 | Train - Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Samuel Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Samuel Schreiber | Taxi | | | $9.75 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Paul Harmon | Hotel | | | $206.43 | Highland Dallas |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Paul Harmon | Breakfast | | | $9.33 | Onsite Diligence | P. Harmon |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Paul Harmon | Lunch | | | $12.72 | Onsite Diligence | P. Harmon |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Gary Germeroth | Hotel | | | $224.77 | Hilton Highland  Dallas, TX |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Gary Germeroth | Lunch | | | $10.36 | Taco Baracho | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Gary Germeroth | Dinner | | | $64.00 | Trinity Hall | Self, Paul Harmon, Sam Schreiber |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Gary Germeroth | Other Transportation expense | | | $2.50 | DART Ticket |
| EFCH/TCH-CS-042 | On site Diligence | 20160330 | Gary Germeroth | Other Transportation expense | | | $2.50 | DART Ticket |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Samuel Schreiber | Hotel | | | $242.32 | Marriott - Dallas, TX |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Samuel Schreiber | Taxi | | | $6.70 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Samuel Schreiber | Taxi | | | $6.95 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Samuel Schreiber | Lunch | | | $10.83 | Which Wich | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Samuel Schreiber | Dinner | | | $38.71 | Marriott | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Paul Harmon | Airfare | | | $349.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Paul Harmon | Taxi | | | $9.60 | Hotel |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Paul Harmon | Parking | | | $75.00 | DIA |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Paul Harmon | Lunch | | | $16.12 | Onsite Diligence | P. Harmon |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Gary Germeroth | Airfare | | | $250.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Gary Germeroth | Taxi | | | $28.94 | Hilton Highland to EFH Office |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Gary Germeroth | Taxi | | | $12.04 | EFH Offices to Love Field |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Gary Germeroth | Breakfast | | | $11.33 | Knife | Self, Paul Harmon |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | Gary Germeroth | Lunch | | | $9.47 | Which Wich | Self |
| EFCH/TCH-CS-042 | On site Diligence | 20160331 | n/a | Market Research | | | $42,000.00 | AURORAxmp - License Renewal (9/17/14 - 9/16/15). $70,000 in total, a portion allocated based on client usage;  usage of the Debtor in relation to other clients is estimated at 60%. |
| EFCH/TCH-CS-043 | On site Diligence | 20160401 | Samuel Schreiber | Taxi | | | $23.66 | Uber - Dallas - from Hotel |
| EFCH/TCH-CS-043 | On site Diligence | 20160401 | Samuel Schreiber | Lunch | | | $11.89 | Fast Furious | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160401 | Samuel Schreiber | Dinner | | | $12.20 | Bread Zeppelin | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160403 | Samuel Schreiber | Airfare | | | $312.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-043 | On site Diligence | 20160403 | Samuel Schreiber | Taxi | | | $43.01 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Jean Agras | Airfare | | | $184.96 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Jean Agras | Taxi | | | $40.00 | Energy Plaza |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Jean Agras | Taxi | | | $11.64 | Love - Uber |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Jean Agras | Personal Vehicle | $0.54 | 90 miles | $48.60 | to DIA (RT) |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Jean Agras | Breakfast | | | $5.00 | Einstein | Jean |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Jean Agras | Lunch | | | $14.14 | Pho | Jean |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Jean Agras | Dinner | | | $11.69 | Cool River | Jean |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Jean Agras | Other Transportation expense | | | $9.40 | Toll |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Paul Harmon | Airfare | | | $349.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Paul Harmon | Taxi | | | $11.85 | Office |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Paul Harmon | Taxi | | | $21.04 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Paul Harmon | Lunch | | | $12.98 | Onsite Diligence | P. Harmon |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Paul Harmon | Airfare | | | $349.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Paul Harmon | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Gary Germeroth | Airfare | | | $225.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Gary Germeroth | Hotel | | | $269.67 | Hilton Garden Inn  Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Gary Germeroth | Taxi | | | $11.64 | Love Field to EFH Offices |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Gary Germeroth | Taxi | | | $12.19 | EFH Offices to hotel |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Gary Germeroth | Lunch | | | $12.14 | Pho Colonial | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Gary Germeroth | Dinner | | | $27.18 | Room Service | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Todd W. Filsinger | Airfare | | | $349.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160404 | Todd W. Filsinger | Taxi | | | $70.00 | to dia |
| EFCH/TCH-CS-043 | On site Diligence | 20160405 | Gary Germeroth | Hotel | | | $269.67 | Hilton Garden Inn  Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160405 | Gary Germeroth | Taxi | | | $7.40 | Hotel to EFH Offices |
| EFCH/TCH-CS-043 | On site Diligence | 20160405 | Gary Germeroth | Taxi | | | $6.53 | EFH Offices to hotel |
| EFCH/TCH-CS-043 | On site Diligence | 20160405 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160405 | Gary Germeroth | Lunch | | | $10.60 | LP Café | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160405 | Gary Germeroth | Dinner | | | $26.32 | Wild Salsa | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160406 | Paul Harmon | Airfare | | | $349.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160406 | Paul Harmon | Hotel | | | $263.94 | Highland Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160406 | Paul Harmon | Taxi | | | $12.17 | Hotel |
| EFCH/TCH-CS-043 | On site Diligence | 20160406 | Paul Harmon | Parking | | | $29.23 | Hotel |
| EFCH/TCH-CS-043 | On site Diligence | 20160406 | Paul Harmon | Dinner | | | $31.06 | Onsite Diligence | P. Harmon |
| EFCH/TCH-CS-043 | On site Diligence | 20160406 | Gary Germeroth | Hotel | | | $269.67 | Hilton Garden Inn  Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160406 | Gary Germeroth | Taxi | | | $7.11 | Hotel to EFH Offices |
| EFCH/TCH-CS-043 | On site Diligence | 20160406 | Gary Germeroth | Taxi | | | $6.31 | EFH Offices to hotel |
| EFCH/TCH-CS-043 | On site Diligence | 20160406 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160406 | Gary Germeroth | Lunch | | | $15.43 | Which Wich | Self |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | On site Diligence | 20160406 | Gary Germeroth | Dinner | | | $16.61 | Wingbucket | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160407 | Paul Harmon | Airfare | | | $349.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-043 | On site Diligence | 20160407 | Paul Harmon | Taxi | | | $30.44 | Office |
| EFCH/TCH-CS-043 | On site Diligence | 20160407 | Paul Harmon | Parking | | | $36.00 | DIA |
| EFCH/TCH-CS-043 | On site Diligence | 20160407 | Paul Harmon | Breakfast | | | $9.33 | Onsite Diligence | P. Harmon |
| EFCH/TCH-CS-043 | On site Diligence | 20160407 | Paul Harmon | Lunch | | | $11.99 | Onsite Diligence | P. Harmon |
| EFCH/TCH-CS-043 | On site Diligence | 20160407 | Gary Germeroth | Airfare | | | $225.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-043 | On site Diligence | 20160407 | Gary Germeroth | Taxi | | | $6.36 | Hotel to EFH Offices |
| EFCH/TCH-CS-043 | On site Diligence | 20160407 | Gary Germeroth | Taxi | | | $10.30 | EFH Offices to Love Fiels |
| EFCH/TCH-CS-043 | On site Diligence | 20160407 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160407 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-043 | On site Diligence | 20160407 | Gary Germeroth | Lunch | | | $9.59 | LP Café | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160410 | Paul Harmon | Airfare | | | $699.96 | Airfare from Denver to Dallas (roundtrip) |
| EFCH/TCH-CS-043 | On site Diligence | 20160410 | Paul Harmon | Hotel | | | $133.12 | Hampton Inn, Mesquite TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160410 | Paul Harmon | Parking | | | $10.00 | Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160410 | Paul Harmon | Dinner | | | $34.06 | Scenario Development Meetings | P Harmon |
| EFCH/TCH-CS-043 | On site Diligence | 20160410 | A. Scott Davis | Hotel | | | $206.43 | Highland Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160410 | A. Scott Davis | Parking | | | $29.23 | Highland Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Paul Harmon | Rental Car | | | $59.26 | Hertz |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Paul Harmon | Rental Car | | | $4.62 | Auto Fuel |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | A. Scott Davis | Hotel | | | $206.43 | Highland Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | A. Scott Davis | Parking | | | $29.23 | Highland Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Gary Germeroth | Airfare | | | $225.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Gary Germeroth | Hotel | | | $299.79 | Hilton Highland  Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Gary Germeroth | Dinner | | | $200.00 | Via Real | Self, Todd Filsinger, Scott Davis, Judah Rose, Shanti Mutthiah |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Todd W. Filsinger | Airfare | | | $120.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Todd W. Filsinger | Taxi | | | $70.00 | to dia |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Todd W. Filsinger | Taxi | | | $16.75 | to office |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Todd W. Filsinger | Airfare | | | $349.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Todd W. Filsinger | Taxi | | | $70.00 | from dia |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Todd W. Filsinger | Taxi | | | $12.25 | to dfw |
| EFCH/TCH-CS-043 | On site Diligence | 20160411 | Todd W. Filsinger | Lunch | | | $6.48 | poblanos | self |
| EFCH/TCH-CS-043 | On site Diligence | 20160412 | Gary Germeroth | Hotel | | | $299.79 | Hilton Highland  Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160412 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160412 | Gary Germeroth | Lunch | | | $9.74 | Carmines Pizza | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160412 | Gary Germeroth | Dinner | | | $31.91 | Room Service | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160412 | Gary Germeroth | Other Transportation expense | | | $2.50 | DART Ticket |
| EFCH/TCH-CS-043 | On site Diligence | 20160412 | Gary Germeroth | Other Transportation expense | | | $2.50 | DART Ticket |
| EFCH/TCH-CS-043 | On site Diligence | 20160413 | Paul Harmon | Airfare | | | $349.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160413 | Paul Harmon | Hotel | | | $273.16 | Highland - Dallas TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160413 | Paul Harmon | Rental Car | | | $57.06 | Hertz |
| EFCH/TCH-CS-043 | On site Diligence | 20160413 | Paul Harmon | Dinner | | | $40.00 | Scenario Development Meetings | P. Harmon |
| EFCH/TCH-CS-043 | On site Diligence | 20160413 | Gary Germeroth | Hotel | | | $299.79 | Hilton Highland  Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160413 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160413 | Gary Germeroth | Dinner | | | $21.45 | Old Chicago | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160413 | Gary Germeroth | Other Transportation expense | | | $2.50 | DART Ticket |
| EFCH/TCH-CS-043 | On site Diligence | 20160413 | Gary Germeroth | Other Transportation expense | | | $2.50 | DART Ticket |
| EFCH/TCH-CS-043 | On site Diligence | 20160414 | Paul Harmon | Airfare | | | $349.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-043 | On site Diligence | 20160414 | Paul Harmon | Rental Car | | | $57.06 | Hertz |
| EFCH/TCH-CS-043 | On site Diligence | 20160414 | Paul Harmon | Parking | | | $16.00 | DIA |
| EFCH/TCH-CS-043 | On site Diligence | 20160414 | Paul Harmon | Breakfast | | | $12.83 | Scenario Development Meetings | P. Harmon |
| EFCH/TCH-CS-043 | On site Diligence | 20160414 | Gary Germeroth | Airfare | | | $225.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-043 | On site Diligence | 20160414 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160414 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-043 | On site Diligence | 20160414 | Gary Germeroth | Breakfast | | | $11.73 | Knife | Self, Paul Harmon |
| EFCH/TCH-CS-043 | On site Diligence | 20160419 | Gary Germeroth | Airfare | | | $225.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160419 | Gary Germeroth | Hotel | | | $269.67 | Hilton Garden Inn  Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160419 | Gary Germeroth | Parking | | | $6.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160419 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Gary Germeroth | Hotel | | | $269.67 | Hilton Garden Inn  Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Gary Germeroth | Rental Car | | | $72.50 | Avis |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Gary Germeroth | Taxi | | | $12.03 | Love Field to EFH Offices |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Gary Germeroth | Taxi | | | $6.42 | EFH Offices to Hotel |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Gary Germeroth | Dinner | | | $32.38 | Room Service | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Gary Germeroth | Rental Car | | | $5.40 | Car rental fuel |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Laura Hatanaka | Airfare | | | $100.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Laura Hatanaka | Hotel | | | $224.87 | Hilton Garden Inn: Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Laura Hatanaka | Taxi | | | $12.34 | Energy Plaza |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | To DIA |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Laura Hatanaka | Breakfast | | | $10.45 | DIA Airport | Laura |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Laura Hatanaka | Lunch | | | $27.56 | The Hospitality Sweet | Laura, Tim |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Laura Hatanaka | Dinner | | | $26.72 | Whole Foods | Laura |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Tim Wang | Airfare | | | $103.10 | Airfare from Las Vegas to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Tim Wang | Hotel | | | $236.17 | Hilton Garden Inn - Dallas TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Tim Wang | Taxi | | | $60.85 | EFH |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Tim Wang | Dinner | | | $10.06 | Pho Colonial | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Jean Agras | Airfare | | | $338.98 | Airfare from Las Vegas to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Jean Agras | Taxi | | | $13.98 | Indigo-Uber |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-043 | On site Diligence | 20160420 | Jean Agras | Dinner | | | $25.94 | Indigo | Jean |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Gary Germeroth | Airfare | | | $225.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Gary Germeroth | Taxi | | | $6.70 | Hotel to EFH Offices |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Gary Germeroth | Taxi | | | $20.74 | EFH Offices to Love Field |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Laura Hatanaka | Airfare | | | $349.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Laura Hatanaka | Taxi | | | $11.35 | LUV |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | From DIA |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Laura Hatanaka | Breakfast | | | $6.87 | Starbucks | Laura |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Laura Hatanaka | Lunch | | | $15.71 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Laura Hatanaka | Dinner | | | $9.66 | Starbucks | Laura |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Tim Wang | Airfare | | | $545.10 | Airfare from Dallas to Boston |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Tim Wang | Taxi | | | $54.00 | DFW |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Tim Wang | Lunch | | | $7.30 | Sunrise Café | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Jean Agras | Airfare | | | $103.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Jean Agras | Hotel | | | $206.31 | Indigo, Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Jean Agras | Taxi | | | $39.83 | DFW-Uber |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |

FILSINGER ENERGY PARTNERS
6TH INTERIM FEE APPLICATION
EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Jean Agras | Lunch | | | $13.00 | Qdoba | Jean |
| EFCH/TCH-CS-043 | On site Diligence | 20160421 | Jean Agras | Other Transportation expense | | | $9.40 | Tolls |
| EFCH/TCH-CS-043 | On site Diligence | 20160422 | A. Scott Davis | Airfare | | | $225.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160422 | A. Scott Davis | Taxi | | | $17.27 | Uber to Sierra |
| EFCH/TCH-CS-043 | On site Diligence | 20160422 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160422 | A. Scott Davis | Breakfast | | | $9.50 | Bruegger's Bagels | self |
| EFCH/TCH-CS-043 | On site Diligence | 20160422 | A. Scott Davis | Lunch | | | $23.77 | Fast Furious | Bill Quinn, self |
| EFCH/TCH-CS-043 | On site Diligence | 20160422 | A. Scott Davis | Airfare | | | $225.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-043 | On site Diligence | 20160422 | A. Scott Davis | Taxi | | | $15.74 | Uber to airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160422 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160425 | Todd W. Filsinger | Airfare | | | $349.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160425 | Todd W. Filsinger | Taxi | | | $70.00 | to dia |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Samuel Schreiber | Airfare | | | $305.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Samuel Schreiber | Hotel | | | $237.56 | Highland - Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Samuel Schreiber | Taxi | | | $40.87 | Lyft - NYC - to LGA |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Samuel Schreiber | Taxi | | | $32.85 | Lyft - Dallas - to Energy Plaza |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Samuel Schreiber | Lunch | | | $13.90 | Pho Colonial | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Gary Germeroth | Airfare | | | $225.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Gary Germeroth | Hotel | | | $237.56 | Hilton Highland Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Gary Germeroth | Taxi | | | $12.11 | Love Field to EFH Offices |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Gary Germeroth | Taxi | | | $7.76 | EFH Offices to Hotel |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Gary Germeroth | Lunch | | | $29.20 | Pho Colonial | Self, Todd Filsinger |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Gary Germeroth | Dinner | | | $30.92 | Old Chicago | Self, Sam Schreiber |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Todd W. Filsinger | Airfare | | | $353.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Todd W. Filsinger | Hotel | | | $258.30 | Thig Highland (Dallas, TX) |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Todd W. Filsinger | Taxi | | | $70.00 | from dia |
| EFCH/TCH-CS-043 | On site Diligence | 20160426 | Todd W. Filsinger | Taxi | | | $11.30 | to DFW |
| EFCH/TCH-CS-043 | On site Diligence | 20160427 | Samuel Schreiber | Hotel | | | $237.56 | Highland - Dallas, TX |
| EFCH/TCH-CS-043 | On site Diligence | 20160427 | Samuel Schreiber | Taxi | | | $7.82 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-043 | On site Diligence | 20160427 | Samuel Schreiber | Lunch | | | $11.30 | Taco Borracho | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160427 | Samuel Schreiber | Dinner | | | $30.81 | Highland | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160427 | Gary Germeroth | Airfare | | | $225.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-043 | On site Diligence | 20160427 | Gary Germeroth | Taxi | | | $10.37 | Hotel to EFH Offices |
| EFCH/TCH-CS-043 | On site Diligence | 20160427 | Gary Germeroth | Taxi | | | $10.78 | EFH Offices to Love Field |
| EFCH/TCH-CS-043 | On site Diligence | 20160427 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-043 | On site Diligence | 20160427 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-043 | On site Diligence | 20160427 | Gary Germeroth | Lunch | | | $11.64 | Which Wich | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160428 | Samuel Schreiber | Airfare | | | $365.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-043 | On site Diligence | 20160428 | Samuel Schreiber | Taxi | | | $7.94 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-043 | On site Diligence | 20160428 | Samuel Schreiber | Taxi | | | $32.86 | Lyft - Dallas - to DFW |
| EFCH/TCH-CS-043 | On site Diligence | 20160428 | Samuel Schreiber | Lunch | | | $9.87 | Noodle Nexus | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160428 | Samuel Schreiber | Dinner | | | $29.16 | Ling & Louies | Self |
| EFCH/TCH-CS-043 | On site Diligence | 20160428 | Samuel Schreiber | Taxi | | | $43.59 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-043 | On site Diligence | 20160401 | n/a | Market Research | | | $11,046.60 | AURORAxmp upgrade to nodal capability, allocated to EFH 60% based on client usage. Term of contract is 4/1/16 - 9/16/16. This upgrade is critical to analysis performed for the Client. |
| | | | | | | | $120,687.80 | |