**<u>Exhibit H</u>**

[Detailed Description of Services Provided]

**ENERGY FUTURE HOLDINGS CORP.**  **February 16, 2016**
**Invoice No. 161500123**  **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/07/16 | PJY | Review and analyze certification of counsel re order scheduling March omnibus hearing date. | 0.10 | 100.00 |
| 01/12/16 | PJY | Review and analyze notice of cancellation of 1/14 omnibus hearing, status of pending matters. | 0.30 | 300.00 |
| 01/22/16 | PJY | Review and analyze notice of hearing on counsel's motion to withdraw. | 0.10 | 100.00 |
| 01/26/16 | PJY | Review and analyze entered order scheduling 3/10 omnibus hearing (.1); draft audit letter response (1.0); office conference with M. Thomas re same (.2); telephone conference and emails with J. Allen re same (.1). | 1.40 | 1,400.00 |
| 01/26/16 | MAF | Prepare audit disclosure. | 0.20 | 205.00 |
| 01/28/16 | PJY | Emails with J. Santiago re audit letter response. | 0.10 | 100.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 2.00 | 1,000.00 | 2,000.00 |
| **Total For Partner** | **2.20** | | **2,205.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **2.20** | $ | **2,205.00** |
| **Total this Matter** | | $ | **2,205.00** |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 161500123**

**February 16, 2016**
**Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/06/16 | PJY | Review and analyze plan and trust documents posted to debtors' data room. | 0.60 | 600.00 |
| 01/08/16 | PJY | Review and analyze debtors' November monthly operating report. | 0.40 | 400.00 |
| 01/11/16 | PJY | Review and analyze report re debtors' November monthly operating report. | 0.10 | 100.00 |
| 01/28/16 | PJY | Review and analyze management reports posted to debtors' data room. | 0.60 | 600.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.70 | 1,000.00 | 1,700.00 |
| **Total For Partner** | **1.70** | | **1,700.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.70** | **$** | **1,700.00** |
| **Total this Matter** | | **$** | **1,700.00** |

**ENERGY FUTURE HOLDINGS CORP.**            **February 16, 2016**
Invoice No. 161500123                                               **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/05/16 | MAF | Review TTI multiple answers and adversary proceedings. | 0.30 | 307.50 |
| 01/07/16 | MAF | Review discovery dispute motion on TTI issues. | 0.30 | 307.50 |
| 01/12/16 | PJY | Review and analyze TCEH first-lien non-deposit L/C lenders' memorandum of law in support of motion to dismiss intercreditor complaint brought by TCEH first-lien deposit L/C lenders and report re same. | 0.50 | 500.00 |
| 01/12/16 | MAF | Review Ovation briefing on motion to compel and omnibus materials. | 0.40 | 410.00 |
| 01/15/16 | PJY | Review and analyze report re mediation of Oncor minority interest and discovery disputes, notice of hearing re discovery dispute (.2); review and analyze TTI's memorandum of law re court's jurisdiction over Oncor minority interest dispute and report re same (.4). | 0.60 | 600.00 |
| 01/15/16 | MAF | Review TTI motion for judgment. | 0.40 | 410.00 |
| 01/18/16 | PJY | Emails to M. Firestein re result of discovery dispute (Oncor minority interest adversary), court's jurisdiction over Oncor minority interest dispute. | 0.30 | 300.00 |
| 01/25/16 | PJY | Review and analyze debtors' appellate brief filed in EFIH second-lien indenture trustee's make-whole decision appeal and report re same (.7); review and analyze status report filed in TTI adversary proceeding (.2). | 0.90 | 900.00 |
| 01/26/16 | PJY | Briefly review and analyze debtors' designation of items to be included in record on appeal of order denying unmanifested asbestos claimants' class certification. | 0.20 | 200.00 |
| 01/27/16 | MAF | Review discovery dispute pleadings in TTI matter. | 0.20 | 205.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MICHAEL A. FIRESTEIN | 1.60 | 1,025.00 | 1,640.00 |
| PETER J. YOUNG | 2.50 | 1,000.00 | 2,500.00 |
|       **Total For Partner** | **4.10** | | **4,140.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **4.10** | **$** | **4,140.00** |
| **Total this Matter** | | **$** | **4,140.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 16, 2016**
**Invoice No. 161500123**                                                        **Page 5**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/07/16 | PJY | Review and analyze materials for 1/8 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.5); email to M. Thomas re same (.1). | 0.60 | 600.00 |
| 01/08/16 | MKT | Review materials (.4); prepare for board call (.4); and participate in board call (.6). | 1.40 | 1,680.00 |
| 01/08/16 | JMA | Participate in joint board meeting by conference telephone call. | 1.30 | 1,755.00 |
| 01/20/16 | MKT | Review draft board deck (.3); review comments from R. Levin re same (.2); conference and emails with P. Young re same (.2). | 0.70 | 840.00 |
| 01/20/16 | PJY | Review and analyze draft materials for 1/22 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.5); conference and emails with M. Thomas re same (.2). | 0.70 | 700.00 |
| 01/21/16 | MKT | Call with S. Dore re board meeting (.3); review revised board deck (.3); draft, review and respond to emails with Kirkland and disinterested directors' advisors re board deck revisions and board meeting (.1); office conference with J. Allen and P. Young re same (.3). | 1.00 | 1,200.00 |
| 01/21/16 | PJY | Office conferences with M. Thomas and J. Allen re 1/22 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.3); emails with debtors' and disinterested directors' counsel re materials for same (.2); review and analyze final version of same (.4). | 0.90 | 900.00 |
| 01/22/16 | MKT | Prepare for and attend board call (1.3); review historic memos re issues discussed on board call (1.6). | 2.90 | 3,480.00 |
| 01/22/16 | PJY | Emails to J. Allen and M. Thomas re joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting materials. | 0.20 | 200.00 |
| 01/22/16 | JMA | Participate in joint board meeting by conference telephone call. | 1.30 | 1,755.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JULIE M. ALLEN | 2.60 | 1,350.00 | 3,510.00 |
| MARK K. THOMAS | 6.00 | 1,200.00 | 7,200.00 |
| PETER J. YOUNG | 2.40 | 1,000.00 | 2,400.00 |
| **Total For Partner** | **11.00** | | **13,110.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **11.00** | **$** | **13,110.00** |
| **Total this Matter** | | **$** | **13,110.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 16, 2016**
Invoice No. 161500123                                                             **Page 6**

**DISCOVERY**
Client/Matter No. 26969.0006

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/06/16 | MAF | Review and prepare correspondence on privileged materials and related protocol on timing. | 0.20 | 205.00 |
| 01/06/16 | LAR | Review Kirkland letter re claw back of inadvertently produced privileged documents. | 0.10 | 95.00 |
| 01/06/16 | JLR | Review and analyze email and letter from J. Gould re discovery and production. | 0.10 | 85.00 |
| 01/07/16 | PJY | Review and analyze letter from Kirkland to plan confirmation and legacy participating parties re inadvertently-produced documents (.1); emails with M. Thomas and M. Firestein re same (.1). | 0.20 | 200.00 |
| 01/07/16 | MAF | Review and prepare document review correspondence on strategy for privilege (.3); review new court order (.1). | 0.40 | 410.00 |
| 01/08/16 | PJY | Telephone conference with M. Firestein re letter from Kirkland to plan confirmation and legacy participating parties re inadvertently-produced documents, open matters, status. | 0.30 | 300.00 |
| 01/22/16 | PJY | Review and analyze letter from Kirkland to plan confirmation and legacy participating parties re inadvertently-produced documents (.1); emails with M. Firestein re same (.1). | 0.20 | 200.00 |
| 01/22/16 | MAF | Review and prepare correspondence on privileged documents. | 0.10 | 102.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.10 | 950.00 | 95.00 |
| MICHAEL A. FIRESTEIN | 0.70 | 1,025.00 | 717.50 |
| PETER J. YOUNG | 0.70 | 1,000.00 | 700.00 |
| **Total For Partner** | **1.50** | | **1,512.50** |
| JENNIFER L. ROCHE | 0.10 | 850.00 | 85.00 |
| **Total For Associate** | **0.10** | | **85.00** |
| **Professional Fees** | **1.60** | **$** | **1,597.50** |
| **Total this Matter** | | **$** | **1,597.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **February 16, 2016**
**Invoice No. 161500123**                                                          **Page 7**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/13/16 | PJY | Office and telephone conferences and emails with M. Thomas re terms of professionals' engagements (.2); review and analyze professional's engagement letter terms (.2). | 0.40 | 400.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.40 | 1,000.00 | 400.00 |
| **Total For Partner** | **0.40** | | **400.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.40** | $ | **400.00** |
| **Total this Matter** | | $ | **400.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 16, 2016**
Invoice No. 161500123                                              **Page 8**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/06/16 | PJY | Office conference with M. Reetz re December fee invoice. | 0.20 | 200.00 |
| 01/07/16 | PJY | Review and revise December fee invoice in preparation for preparation of monthly fee statement (1.0); office conference and emails with M. Reetz re same (.2). | 1.20 | 1,200.00 |
| 01/08/16 | PJY | Emails with M. Reetz re December fee invoice. | 0.20 | 200.00 |
| 01/11/16 | PJY | Draft February budget and staffing plan (.5); draft summary of same for fee committee (.2); emails with J. Zajac re third interim fee application (.2); emails with M. Reetz re December fee invoice (.1); review and analyze letter from K. Stadler re November monthly fee statement (.1); emails with J. Zajac re same (.1). | 1.20 | 1,200.00 |
| 01/12/16 | PJY | Review and analyze email from G. Moor re February budgets and staffing plans. | 0.10 | 100.00 |
| 01/13/16 | MKT | Review and respond to emails from C. Gooch of EFH re SOLIC fee issues (.2); emails with P. Young re same (.2); review SOLIC engagement letter and order approving same (.7); consider issues relating to same (.2); call with C. Gooch of EFH re SOLIC fee issues (.4). | 1.70 | 2,040.00 |
| 01/15/16 | PJY | Emails to C. Gooch and G. Moor re February budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1); emails with J. Zajac and M. Reetz re January fee statement (.1). | 0.30 | 300.00 |
| 01/19/16 | PJY | Emails with J. Zajac and M. Reetz re January fee statement. | 0.20 | 200.00 |
| 01/19/16 | JZ | Email P. Young re fee statement. | 0.10 | 82.50 |
| 01/21/16 | JZ | Review SOLIC fee application (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.40 | 330.00 |
| 01/22/16 | PJY | Review and analyze CNO re November fee statement, form invoice to client (.2); review and analyze emails among D. Klauder, A. Huber and J. Zajac re filing of CNO re November fee statement (.1). | 0.30 | 300.00 |
| 01/22/16 | JZ | Review fee letter (.1); draft CNO (.3); email P. Young re same (.1); email D. Klauder re same (.1). | 0.60 | 495.00 |
| 01/25/16 | PJY | Review and analyze correspondence to G. Moor and C. Gooch re November fee invoice (.1); review and analyze December monthly fee statement (.3); emails with J. Zajac re same (.1); review and analyze emails among D. Klauder, A. Huber and J. Zajac and email to clients re same (.1). | 0.60 | 600.00 |
| 01/25/16 | JZ | Draft and revise fee statement (1.9); email P. Young re same (.1); email D. Klauder re same (.1); email J. Friese re CNO (.1); email C. Gooch re fee statement (.1). | 2.30 | 1,897.50 |
| 01/26/16 | JZ | Review SOLIC CNO (.1); emails with P. Hogan re same (.2); email D. Klauder re same (.1). | 0.40 | 330.00 |
| 01/27/16 | MKT | Quick review of fee committee letter re Proskauer interim fee application (.3); conference with P. Young re same (.3). | 0.60 | 720.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **February 16, 2016**
**Invoice No. 161500123**                                                                                **Page 9**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/27/16 | PJY | Review and analyze fee committee's letter re third interim fee application (.4); office conference with M. Thomas re same (.3). | 0.70 | 700.00 |
| 01/28/16 | PJY | Emails with K. Stadler re fee committee's letter re third interim fee application (.1); office conference with M. Thomas re same (.1); review and analyze notice of hearing on uncontested fee applications (.1). | 0.30 | 300.00 |
| 01/29/16 | PJY | Review and analyze amended notice of hearing on uncontested fee applications. | 0.10 | 100.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.30 | 1,200.00 | 2,760.00 |
| PETER J. YOUNG | 5.40 | 1,000.00 | 5,400.00 |
| **Total For Partner** | **7.70** | | **8,160.00** |
| JARED ZAJAC | 3.80 | 825.00 | 3,135.00 |
| **Total For Associate** | **3.80** | | **3,135.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **11.50** | **$** | **11,295.00** |
| **Total this Matter** | | **$** | **11,295.00** |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 161500123**

**February 16, 2016**
**Page 10**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/13/16 | PJY | Review and analyze report re EFIH PIK noteholder's postpetition interest claim litigation. | 0.20 | 200.00 |
| 01/14/16 | PJY | Review and analyze notice re extension of EFIH first-lien DIP facility maturity date. | 0.20 | 200.00 |
| 01/28/16 | PJY | Review and analyze documents re EFIH PIK noteholder's postpetition interest claim (.4); emails with M. Thomas re same (.1). | 0.50 | 500.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.90 | 1,000.00 | 900.00 |
| **Total For Partner** | **0.90** | | **900.00** |
| | | | |
| **Professional Fees** | **0.90** | **$** | **900.00** |
| | | | |
| **Total this Matter** | | **$** | **900.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **February 16, 2016**
**Invoice No. 161500123**                                                                         **Page 11**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/04/16 | PJY | Review and analyze debtors' motion to approve settlement with Alcoa and assumption of Alcoa contracts. | 0.30 | 300.00 |
| 01/05/16 | PJY | Review and analyze report re debtors' motion to approve settlement with Alcoa and assumption of Alcoa contracts (.1); review and analyze certificate of no objection re EFH Corp.'s notice of entry into liquidation agreement (.1). | 0.20 | 200.00 |
| 01/07/16 | PJY | Telephone conference with J. Zajac re open claims objections, open matters, status (.3); review and analyze documents re same (.4). | 0.70 | 700.00 |
| 01/07/16 | JZ | Call with  P. Young re remaining claim objections (.3); emails with P. Kinealy re same (.1). | 0.40 | 330.00 |
| 01/11/16 | PJY | Review and analyze entered orders re contested ad valorem tax matters. | 0.30 | 300.00 |
| 01/12/16 | PJY | Review and analyze appellants' statement of issues and designation of record on appeal re order denying unmanifested asbestos claimants' class certification. | 0.20 | 200.00 |
| 01/19/16 | PJY | Review and analyze notice of settlement of certain claims under claims settlement order authority. | 0.40 | 400.00 |
| 01/20/16 | JZ | Email J. Hansen re claim status. | 0.10 | 82.50 |

| **Attorney** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| PETER J. YOUNG | 2.10 | 1,000.00 | 2,100.00 |
| **Total For Partner** | **2.10** | | **2,100.00** |
| JARED ZAJAC | 0.50 | 825.00 | 412.50 |
| **Total For Associate** | **0.50** | | **412.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.60** | **$** | **2,512.50** |
| **Total this Matter** | | **$** | **2,512.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 16, 2016**
Invoice No. 161500123                                                        **Page 12**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/04/16 | MKT | Review papers filed on appeals of confirmation and settlement orders (.6); call with P. Young re same (.4). | 1.00 | 1,200.00 |
| 01/04/16 | PJY | Review and analyze Fenicle's and Fahy's statement of issues on appeal of plan confirmation order and designation of items to be included in record (.2); review and analyze historical documents re same (.4). | 0.60 | 600.00 |
| 01/04/16 | MAF | Review appellate documents re approval of settlement and plan. | 0.30 | 307.50 |
| 01/06/16 | MKT | Call with P. Young re appeal issues (.2); review email from P. Young re same (.2); review and respond to emails from Kirkland, MTO and Jenner re plan consummation issues (.4). | 0.80 | 960.00 |
| 01/06/16 | PJY | Telephone conference and emails with M. Thomas re Fenicle's and Fahy's appeals of settlement order and plan confirmation order, class claimants' appeal of order denying certification of unmanifested asbestos claimants' class (.2); review and analyze notices of appeals (.2); review and analyze notice extending plan mediation period filed by debtors, T-side committee, TCEH first-lien ad hoc group, TCEH second-lien group, TCEH unsecured ad hoc group and TCEH unsecured notes indenture trustee (.2). | 0.60 | 600.00 |
| 01/07/16 | MKT | Review and respond to emails from Kirkland, Jenner and MTO re plan issues (.4); review PSA and creditor stipulations re alternative plan issues and rights (1.2); participate in call with Kirkland, Jenner and MTO re plan issues (.4). | 2.00 | 2,400.00 |
| 01/07/16 | PJY | Review and analyze PUCT's open meeting agenda, report re commissioner's request for explanation re treating Oncor AssetCo and OpCo as separate utilities (.3); telephone conference with M. Thomas re plan consummation issues, open matters, status (.2). | 0.50 | 500.00 |
| 01/08/16 | MAF | Telephone conference with P. Young on plan issues, document production and TTI matters (.2); conference with L. Rappaport on status and strategy (.2); review new bankruptcy pleadings re plan (.2). | 0.60 | 615.00 |
| 01/08/16 | LAR | Conference with M. Firestein re litigation, regulatory action update. | 0.20 | 190.00 |
| 01/11/16 | PJY | Office conference with M. Thomas re plan status, appeals from court orders, fee issues (.3); review and analyze notes and correspondence re alternative plan (.4); review and analyze transcripts from and report re opening statements from PUCT hearing on Oncor REIT approval application (1.4). | 2.10 | 2,100.00 |
| 01/11/16 | MAF | Review multiple new pleadings re plan. | 0.20 | 205.00 |
| 01/12/16 | MKT | Review appellant's statement of issues and designation of record on appeal. | 0.30 | 360.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 16, 2016**
Invoice No. 161500123                                                        **Page 13**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/14/16 | MAF | Review multiple new bankruptcy pleadings re plan status. | 0.30 | 307.50 |
| 01/15/16 | JJM | Telephone conference with N. Luria re 1/8 board of directors' meeting, plan options (.2); email to M. Thomas and P. Young re same (.1). | 0.30 | 360.00 |
| 01/15/16 | PJY | Emails with M. Thomas and J. Marwil re plan contingency planning. | 0.20 | 200.00 |
| 01/18/16 | PJY | Emails with M. Firestein re PUCT REIT plan approval process. | 0.20 | 200.00 |
| 01/18/16 | MAF | Review dockets on new pleading and prepare and review related memo to P. Young on status of plan issues. | 0.20 | 205.00 |
| 01/19/16 | PJY | Review and analyze debtors' designation of additional items to be included in the record in Fenicle's and Fahy's appeals of settlement approval and plan confirmation orders. | 0.40 | 400.00 |
| 01/20/16 | PJY | Review and analyze report re regulatory review of REIT plan (.2); emails with M. Firestein re same (.2). | 0.40 | 400.00 |
| 01/20/16 | MAF | Review new pleadings relating to plan. | 0.20 | 205.00 |
| 01/21/16 | PJY | Telephone conference and emails with M. Firestein re regulatory review of REIT plan, plan alternatives. | 0.40 | 400.00 |
| 01/21/16 | MAF | Telephone conference with P. Young on plan and PUCT issues (.2); telephone conference with L. Rappaport on status and strategy (.2). | 0.40 | 410.00 |
| 01/21/16 | LAR | Conference with M. Firestein re status of plan, deal and potential additional conflict issues. | 0.20 | 190.00 |
| 01/22/16 | PJY | Review and analyze Ovation's revised proposed regulatory commitments and report re same (Oncor acquisition). | 0.70 | 700.00 |
| 01/22/16 | MAF | Review and prepare multiple correspondence to SOLIC on cash projection issues. | 0.40 | 410.00 |
| 01/26/16 | JJM | Conference with N. Luria and R. Nowitz re status on regulatory approval, contingency planning and implementation. | 1.00 | 1,200.00 |
| 01/26/16 | MKT | Review and respond to emails from Kirkland re plan issues and status (.3); calls and emails with SOLIC and P. Young re same (.3); consider plan issues and action items (.5). | 1.10 | 1,320.00 |
| 01/27/16 | MKT | Conference with P. Young re plan issues (.3); draft, review and respond to emails to and from R. Nowitz and SOLIC re same (.4). | 0.70 | 840.00 |
| 01/27/16 | PJY | Emails with N. Luria, R. Nowitz and M. Thomas re contingency planning and implementation. | 0.20 | 200.00 |
| 01/28/16 | JJM | Conference with M. Thomas re SOLIC cash and tax analysis on alternative plan. | 0.30 | 360.00 |
| 01/28/16 | MKT | Prepare for and participate in call with SOLIC and P. Young re plan issues (.8); review memos re plan issues (.6). | 1.40 | 1,680.00 |
| 01/28/16 | PJY | Prepare for and participate on telephone conference with R. Nowitz, M. Cumbee and M. Thomas re contingency planning and implementation (.7); follow-up office conference with M. Thomas re same (.2). | 0.90 | 900.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 16, 2016**
  **Invoice No. 161500123**                                                          **Page 14**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/28/16 | MAF | Telephone conference with J. Allen on PUCT issues and alternative plan. | 0.20 | 205.00 |
| 01/29/16 | MKT | Quick review of the post-trial pleadings filed in the PUCT proceeding. | 1.40 | 1,680.00 |
| 01/29/16 | PJY | Review and analyze post-hearing briefs submitted to PUCT re REIT structure and report re same (1.2); briefly review and analyze debtors' motion for authorization to enter into certain financing agreements and pay fees and expenses associated with incurring new reorganized TCEH debt (.3). | 1.50 | 1,500.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.60 | 1,200.00 | 1,920.00 |
| LARY ALAN RAPPAPORT | 0.40 | 950.00 | 380.00 |
| MARK K. THOMAS | 8.70 | 1,200.00 | 10,440.00 |
| MICHAEL A. FIRESTEIN | 2.80 | 1,025.00 | 2,870.00 |
| PETER J. YOUNG | 8.70 | 1,000.00 | 8,700.00 |
| **Total For Partner** | **22.20** | | **24,310.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **22.20** | **$** | **24,310.00** |
| **Total this Matter** | | **$** | **24,310.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 16, 2016**
Invoice No. 161500123                                                              **Page 15**

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/04/16 | SLR | Review response to IRS request. | 0.40 | 540.00 |
| 01/05/16 | SLR | Review submission to IRS (.4); email A. Sexton re same (.1). | 0.50 | 675.00 |
| 01/22/16 | SLR | Review T. Maynes' email re extension (.1); email T. Maynes re same (.1). | 0.20 | 270.00 |
| 01/27/16 | MKT | Draft, review and respond to emails to and from P. Young and R. Corn re tax issues re contingency planning. | 0.40 | 480.00 |
| 01/27/16 | PJY | Office conference with M. Thomas re bonus depreciation extension, impact on EFH Corp. cash, contingency planning and implementation (.3); emails with M. Thomas, S. Rosow, R. Corn and G. Silber re same (.4); review and analyze SOLIC's initial analyses re bonus depreciation extension, impact on EFH Corp. cash (.6). | 1.30 | 1,300.00 |
| 01/27/16 | GS | Discuss bonus depreciation extension, impact on EFH Corp. cash, contingency planning and implementation. | 0.80 | 616.00 |
| 01/27/16 | RMC | Review tax sharing agreements bewteen Oncor, EFH and the EFH group (.1); review tax restructuring (.1). | 2.00 | 1,850.00 |
| 01/27/16 | SLR | Review P. Young's email re depreciation (.2); review board deck (.3). | 0.50 | 675.00 |
| 01/28/16 | MKT | Draft and respond to emails with R. Corn re plan issues. | 0.30 | 360.00 |
| 01/28/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re bonus depreciation extension, impact on EFH Corp. cash, contingency planning and implementation, 1/29 telephone conference re same (.2); prepare for 1/29 telephone conference re same (.4). | 0.60 | 600.00 |
| 01/28/16 | GS | Discuss tax issues re contingency planning with R. Corn. | 0.70 | 539.00 |
| 01/28/16 | RMC | Review tax sharing agreements bewteen Oncor, EFH and EFH group and tax restructuring. | 2.10 | 1,942.50 |
| 01/29/16 | MKT | Prepare for and participate in call with R. Corn and P. Young re potential plan closing issues. | 1.30 | 1,560.00 |
| 01/29/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re bonus depreciation extension, impact on EFH Corp. cash, contingency planning and implementation (.2); telephone conference with M. Thomas, R. Corn and G. Silber re same (.8); review and analyze documents re same (.9). | 1.90 | 1,900.00 |
| 01/29/16 | GS | Review changes to EFH structure and possible additional changes (1.1); call with M. Thomas, P. Young and R. Corn re same (.8). | 1.90 | 1,463.00 |
| 01/29/16 | RMC | Call to discuss bonus depreciation with M. Thomas, P. Young and G. Silber (.6); review financial information on EFH, EFIH and T-side (.5); review tax sharing issues and calculations (1.1). | 2.20 | 2,035.00 |
| 01/31/16 | RMC | Review tax sharing agreements and tax claims. | 0.80 | 740.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **February 16, 2016**
**Invoice No. 161500123**                                            **Page 16**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 2.00 | 1,200.00 | 2,400.00 |
| PETER J. YOUNG | 3.80 | 1,000.00 | 3,800.00 |
| RICHARD M. CORN | 7.10 | 925.00 | 6,567.50 |
| STUART L. ROSOW | 1.60 | 1,350.00 | 2,160.00 |
| **Total For Partner** | **14.50** | | **14,927.50** |
| GARY SILBER | 3.40 | 770.00 | 2,618.00 |
| **Total For Associate** | **3.40** | | **2,618.00** |
| **Professional Fees** | **17.90** | **$** | **17,545.50** |
| **Total this Matter** | | **$** | **17,545.50** |

**ENERGY FUTURE HOLDINGS CORP.**          **March 16, 2016**
**Invoice No. 161500241**          **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/12/16 | PJY | Review and analyze Paul Weiss's and Young Conaway's supplemental BR 2019 statement (ad hoc group of TCEH first lien creditors) and report re same (.2); review and analyze order scheduling 4/13 omnibus hearing (.1). | 0.30 | 300.00 |
| 02/15/16 | PJY | Email to M. Thomas re 4/13 omnibus hearing (.1); email to N. Petrov re preparation for 2/18 hearing (.1). | 0.20 | 200.00 |
| 02/16/16 | PJY | Emails with N. Petrov re preparation for 2/18 hearing (.1); review and analyze 2/18 hearing agenda (.1). | 0.20 | 200.00 |
| 02/16/16 | NP | Schedule telephonic appearance for P. Young. | 0.30 | 90.00 |
| 02/17/16 | PJY | Review and analyze amended 2/18 hearing agenda. | 0.10 | 100.00 |
| 02/18/16 | PJY | Emails with M. Firestein re matters heard at hearing. | 0.10 | 100.00 |
| 02/22/16 | JMA | Review/sign/send audit response letter to client. | 0.30 | 405.00 |
| 02/22/16 | JS | Assist in preparation of audit response letter. | 0.50 | 162.50 |
| 02/29/16 | PJY | Review and analyze notice of rescheduled omnibus hearing date (.1); email to M. Thomas re same (.1). | 0.20 | 200.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JULIE M. ALLEN | 0.30 | 1,350.00 | 405.00 |
| PETER J. YOUNG | 1.10 | 1,000.00 | 1,100.00 |
| **Total For Partner** | **1.40** | | **1,505.00** |
| | | | |
| JAVIER SANTIAGO | 0.50 | 325.00 | 162.50 |
| NATASHA PETROV | 0.30 | 300.00 | 90.00 |
| **Total For Legal Assistant** | **0.80** | | **252.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **2.20** | **$** | **1,757.50** |
| **Total this Matter** | | **$** | **1,757.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2016**
**Invoice No. 161500241**                                                       **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/08/16 | PJY | Review and analyze EFH retirement and thrift plan documents. | 0.40 | 400.00 |
| 02/15/16 | PJY | Review and analyze certain Oncor material agreements. | 0.40 | 400.00 |
| 02/16/16 | PJY | Review and analyze certain Oncor material agreements. | 0.30 | 300.00 |
| 02/18/16 | PJY | Review and analyze debtors' motion to increase authority to pay non-insider severance and to pay insider severance in accordance with insider severance procedures and declaration in support thereof. | 0.40 | 400.00 |
| 02/19/16 | PJY | Review and analyze analysis of 2014 OPEB unfunded benefits. | 0.30 | 300.00 |
| 02/22/16 | MKT | Review materials from SOLIC re business operations issues (.6); call with SOLIC re same (1.1). | 1.70 | 2,040.00 |
| 02/23/16 | PJY | Review and analyze revised bonus depreciation plan documents posted to debtor's data room (.4); emails to N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1). | 0.50 | 500.00 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.70 | 1,200.00 | 2,040.00 |
| PETER J. YOUNG | 2.30 | 1,000.00 | 2,300.00 |
| **Total For Partner** | **4.00** | | **4,340.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **4.00** | $ | **4,340.00** |
| **Total this Matter** | | $ | <u>**4,340.00**</u> |

**ENERGY FUTURE HOLDINGS CORP.**                                                                   March 16, 2016
**Invoice No. 161500241**                                                                                  **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/16 | PJY | Review and analyze debtors' and Ovation Acquisition's memorandum of law in opposition to TTI's motion to limit court's jurisdiction over contract dispute and report re same (.4); briefly review and analyze report re TCEH's first-lien deposit LC lenders' opposition to defendants' motion to dismiss intercreditor complaint (.2). | 0.60 | 600.00 |
| 02/01/16 | MAF | Review debtors' opposition to TTI motion (.3); review new bankruptcy pleadings and discovery briefing (.4). | 0.70 | 717.50 |
| 02/04/16 | PJY | Review and analyze Ovation Acquisition's letter to court re TTI discovery dispute. | 0.30 | 300.00 |
| 02/05/16 | PJY | Review and analyze EFIH second-lien indenture trustee's appellate brief re make whole and report re same. | 0.40 | 400.00 |
| 02/08/16 | PJY | Review and analyze TTI reply in support of its jurisdictional challenge in minority Oncor interest dispute and report re same (.3); briefly review and analyze district court orders administratively closing appeals of case orders (.2). | 0.50 | 500.00 |
| 02/09/16 | MAF | Review discovery pleadings. | 0.30 | 307.50 |
| 02/10/16 | MAF | Review plaintiff's supplemental discovery hearing briefing. | 0.30 | 307.50 |
| 02/11/16 | PJY | Review and analyze report re court's decision re discovery re TTI historical negotiations tied to Oncor minority interest. | 0.10 | 100.00 |
| 02/11/16 | MAF | Review multiple pleadings on plan and TTI/Ovation disputes. | 0.40 | 410.00 |
| 02/14/16 | MAF | Review interim summary judgment pleadings. | 0.30 | 307.50 |
| 02/16/16 | PJY | Review and analyze report re summary judgment motions filed by EFH, Ovation Acquisition and TTI in Oncor minority interest adversary proceeding (.2); review and analyze memorandum order denying EFIH first-lien noteholders' rescission-related damages claims in make whole appeal and reports re same (.3). | 0.50 | 500.00 |
| 02/17/16 | PJY | Review and analyze non-LC lender defendants' brief in support of motion to dismiss TCEH first-lien Intercreditor adversary proceeding and report re same (.2); review and analyze report re district court's denial of EFIH first-lien indenture trustee's rescission damages claim (make whole appeal) and further appeal (.2). | 0.40 | 400.00 |
| 02/17/16 | MAF | Review multiple summary judgment motion papers on TTI drag along and related bankruptcy pleadings. | 0.70 | 717.50 |
| 02/18/16 | PJY | Review and analyze summary judgment briefs filed in Oncor minority interest dispute and report re same. | 0.40 | 400.00 |
| 02/18/16 | MAF | Review summary judgment exhibits to briefing and hearing agenda and related adversary pleadings. | 0.30 | 307.50 |
| 02/23/16 | MAF | Review first-lien appeal documents and related preparation of correspondence to L. Rappaport re same. | 0.20 | 205.00 |
| 02/23/16 | LAR | Review notice of appeal and related filing. | 0.10 | 95.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **March 16, 2016**
**Invoice No. 161500241**  **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/24/16 | MAF | Review multiple adversary proceeding pleadings and related bankruptcy pleadings. | 0.30 | 307.50 |
| 02/24/16 | LAR | Review notice from court of appeals re receipt of notice of appeal. | 0.10 | 95.00 |
| 02/26/16 | PJY | Emails with M. Firestein re hearing in Oncor minority interest adversary proceeding (.1); review and analyze report re impending trial in same (.2). | 0.30 | 300.00 |
| 02/26/16 | MAF | Review new adversary proceeding pleadings. | 0.20 | 205.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.20 | 950.00 | 190.00 |
| MICHAEL A. FIRESTEIN | 3.70 | 1,025.00 | 3,792.50 |
| PETER J. YOUNG | 3.50 | 1,000.00 | 3,500.00 |
| **Total For Partner** | **7.40** | | **7,482.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **7.40** | **$** | **7,482.50** |
| **Total this Matter** | | **$** | **7,482.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      March 16, 2016
Invoice No. 161500241                                                          Page 6

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/04/16 | MKT | Emails with client re February board meetings. | 0.30 | 360.00 |
| 02/12/16 | PJY | Emails with J. Walker, A. Burton and M. Thomas re February board, subsidiary and committee meeting schedules. | 0.20 | 200.00 |
| 02/16/16 | PJY | Emails to M. Thomas re 2/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.20 | 200.00 |
| 02/19/16 | MKT | Review draft board deck received from Kirkland and compare with earlier materials. | 1.10 | 1,320.00 |
| 02/20/16 | MKT | Review proposed board deck (.8); draft, review and respond to emails with P. Young,  SOLIC and MTO re proposed board deck (.4); review SOLIC diligence emails relating to board deck (.9). | 2.10 | 2,520.00 |
| 02/20/16 | PJY | Review and analyze draft restructuring update for 2/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.0); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow, R. Corn and G. Silber re same (.2). | 1.20 | 1,200.00 |
| 02/21/16 | MKT | Review SOLIC comments on board deck (.4); review MTO's comments to same (.4); call with T. Walper re board issues (.3); review emails from Jenner and Kirkland re board deck (.3); review latest revised board deck (.5). | 1.90 | 2,280.00 |
| 02/21/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow, R. Corn and G. Silber re draft restructuring update for 2/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting, 2/22 telephone conference re same (.2); review and analyze proposed revisions to same (SOLIC, Kirkland) (.7). | 0.90 | 900.00 |
| 02/22/16 | JJM | Review board of directors' meeting deck (.2); email M. Thomas re attendance at same (.1); telephone conference with N. Luria re same, status on PUCT approval, alternatives (.3). | 0.60 | 720.00 |
| 02/22/16 | MKT | Review and revise board deck including preparing for (.4) and participating in call with SOLIC and P. Young to discuss deck, SOLIC comments and MTO comments (1.1); review revised deck (.4); draft, review and respond to over 50 emails from SOLIC, Kirkland, MTO, Jenner and P. Young re board deck issues (1.8); review proposed board deck comments (.4) and call with P. Young re same (.4); emails to Kirkland re board deck issues (.3). | 4.80 | 5,760.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 16, 2016**
**Invoice No. 161500241**                                              **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/22/16 | PJY | Prepare for and participate on telephone conference with R. Nowitz, M. Cumbee, M. Thomas, S. Rosow, R. Corn and G. Silber re draft restructuring update for 2/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.4); follow-up telephone conference with N. Luria and R. Nowitz re same (.2); review and analyze proposed revisions (multiple versions) to same (MTO, Kirkland, Jenner) (.5); review and revise same (.8); telephone conference and emails with M. Thomas re same (.4); telephone conference and emails with debtors' and disinterested directors' professionals re same (.7); follow-up telephone conference and emails with M. Thomas re same (.3); review and analyze 2/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting agenda, non-restructuring update portion (.4); emails with R. Nowitz, M. Thomas, S. Rosow, R. Corn and G. Silber re same, participation in same (.2). | 4.90 | 4,900.00 |
| 02/23/16 | MKT | Review current draft of board deck and emails to and from Kirkland re same (.8); emails with EFH re board meeting issues (.3). | 1.10 | 1,320.00 |
| 02/23/16 | PJY | Emails with debtors' and disinterested directors'/managers' professionals re draft restructuring update for 2/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re 2/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting, expectations for and participation in same (.2). | 0.40 | 400.00 |
| 02/24/16 | MKT | Call with J. Allen re board meeting issues. | 0.40 | 480.00 |
| 02/24/16 | PJY | Review and analyze latest version of draft restructuring update for 2/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.7); emails with N. Luria, R. Nowitz and M. Thomas re same, equitization plan term sheet (.2); telephone conference with M. Thomas re same (.3); emails with M. Thomas, S. Rosow, R. Corn and G. Silber re participation in restructuring update portion of 2/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.2). | 1.40 | 1,400.00 |
| 02/25/16 | MKT | Review materials to prepare for board meeting (.9); attend same (3.6); meet with SOLIC and clients after board meeting (.6). | 5.10 | 6,120.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    March 16, 2016
Invoice No. 161500241                                                      **Page 8**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/25/16 | PJY | Emails with M. Thomas re participation in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); review and analyze final materials for same (.4); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, S. Rosow, M. Firestein, R. Corn and G. Silber re same (.4); telephone conference with M. Firestein re same (.2); emails with debtors' and disinterested directors'/managers' re restructuring update portion of joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1). | 1.20 | 1,200.00 |
| 02/25/16 | MAF | Review board deck presentation on alternative plan scenarios (.4); telephone conference with P. Young re same (.2). | 0.60 | 615.00 |
| 02/26/16 | PJY | Telephone conference with M. Firestein re outcomes of 2/25 board meetings, plan contingency planning and implementation. | 0.30 | 300.00 |
| 02/26/16 | MAF | Telephone conference with P. Young on results of board meeting. | 0.10 | 102.50 |
| 02/29/16 | PJY | Emails with M. Thomas and J. Allen re 2/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting materials (.1); telephone conference with M. Thomas re same (.1). | 0.20 | 200.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.60 | 1,200.00 | 720.00 |
| MARK K. THOMAS | 16.80 | 1,200.00 | 20,160.00 |
| MICHAEL A. FIRESTEIN | 0.70 | 1,025.00 | 717.50 |
| PETER J. YOUNG | 10.90 | 1,000.00 | 10,900.00 |
| **Total For Partner** | **29.00** | | **32,497.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **29.00** | **$** | **32,497.50** |
| **Total this Matter** | | **$** | **32,497.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    March 16, 2016
Invoice No. 161500241                                                        Page 9

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/01/16 | PJY | Telephone conference with J. Zajac re preparation of fourth interim fee application (.2); prepare for and participate on telephone conference with K. Stadler re fee committee's letter re third interim fee application (1.1); emails with K. Stadler re same (.1); telephone conference with M. Thomas re same (.2). | 1.60 | 1,600.00 |
| 02/01/16 | JZ | Call with P. Young re fee application (.2); review SOLIC CNO (.1) and email P. Hogan re same (.1); draft interim fee application (4.0). | 4.40 | 3,630.00 |
| 02/02/16 | JZ | Draft interim fee application. | 1.80 | 1,485.00 |
| 02/03/16 | JZ | Draft and revise fee application (3.1); email J. Blanchard re rate disclosures (.2). | 3.30 | 2,722.50 |
| 02/04/16 | PJY | Review and revise January invoice in preparation for preparation of monthly fee statement (.7); office conference with M. Reetz re same (.1). | 0.80 | 800.00 |
| 02/04/16 | JZ | Draft and revise fee application and all exhibits. | 3.60 | 2,970.00 |
| 02/05/16 | PJY | Emails with J. Zajac re preparation of fourth interim fee application. | 0.20 | 200.00 |
| 02/05/16 | JZ | Draft and revise fee application (1.5); telephone conference with P. Young re same (.2). | 1.70 | 1,402.50 |
| 02/09/16 | PJY | Review and revise fourth interim fee application (1.4); telephone conference and emails with J. Zajac re same (.3); review and analyze correspondence to G. Moor and C. Gooch re same (.1); emails with J. Marwil re same (.2). | 2.00 | 2,000.00 |
| 02/09/16 | JZ | Call with P. Young re fee application (.3); email C. Gooch re same (.1); review and revise same (.2). | 0.60 | 495.00 |
| 02/10/16 | MKT | Review letter from fee committee and email to P. Young re same (.2); review proposed March budget and email to P. Young re same (.3). | 0.50 | 600.00 |
| 02/10/16 | PJY | Review and further revise revised January invoice in preparation for preparation of monthly fee statement (.5); office conference and emails with M. Reetz re same (.2); draft and revise March budget and staffing plan (1.4); emails with M. Thomas re same (.1); review and analyze letter from K. Stadler re December monthly fee statement (.1); emails with J. Zajac re same (.1). | 2.40 | 2,400.00 |
| 02/12/16 | JJM | Review fee application (.3); email to P. Young re same (.1). | 0.40 | 480.00 |
| 02/12/16 | PJY | Emails with J. Marwil and J. Zajac re fourth interim fee application. | 0.20 | 200.00 |
| 02/12/16 | JZ | Draft and revise CNO (.5); emails with J. Blanchard re blended rates (.2). | 0.70 | 577.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2016**
**Invoice No. 161500241**                                                          **Page 10**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/15/16 | PJY | Emails with J. Zajac re fourth interim fee application, CNO re December fee statement, form invoice to client (.2); emails with M. Thomas re March budget and staffing plan, letter from K. Stadler re December monthly fee statement (.2); revise March budget and staffing plan (.4); emails to C. Gooch and G. Moor re same (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1); review and revise CNO re December fee statement (.1); review and analyze form invoice to client (.1); review and analyze fee committee's report re uncontested interim fee applications for 2/18 hearing (.2). | 1.60 | 1,600.00 |
| 02/15/16 | JZ | Email J. Blanchard re rates (.1); update fee application exhibits (.2); email P. Young re same (.1); email P. Young re CNO (.1). | 0.50 | 412.50 |
| 02/16/16 | PJY | Emails with J. Zajac re filing and service of fourth interim fee application (.1); telephone conference with M. Thomas re fee committee's report re uncontested interim fee applications (.2). | 0.30 | 300.00 |
| 02/16/16 | JZ | Revise CNO (.1); review SOLIC fee application (.5); review and revise Proskauer application (.8); prepare exhibits for filing (1.6); draft notice (.2); email D. Klauder re filing (.1); emails with R. Nowitz re SOLIC application (.1); review and revise SOLIC CNO (.2); emails with P. Hogan re same (.2); email P. Young re fee statement (.1). | 3.90 | 3,217.50 |
| 02/18/16 | PJY | Review and analyze omnibus order awarding interim allowance of compensation for services rendered and reimbursement of expenses during first through fourth interim fee periods. | 0.10 | 100.00 |
| 02/18/16 | JZ | Review certificate of no objection (.1) and email D. Klauder re same (.1); emails with M. Reetz re fee statement (.1). | 0.30 | 247.50 |
| 02/19/16 | PJY | Review and analyze correspondence to G. Moor and C. Gooch re November fee invoice (.1); emails with J. Zajac re January fee statement (.1). | 0.20 | 200.00 |
| 02/19/16 | JZ | Review docket re certificate of no objection (.1); email C. Gooch re same (.1); review messages from M. Reetz re fee statement (.1); draft and revise fee statement (1.9); email P. Young re same (.1). | 2.30 | 1,897.50 |
| 02/22/16 | PJY | Emails with J. Zajac re omnibus order awarding interim allowance of compensation for services rendered and reimbursement of expenses during first through fourth interim fee periods, invoice to client re same, filing and service of January fee statement, second interim fee application holdback invoice, rate disclosures in fourth interim fee application (.5); review and revise January fee statement (.4); review and analyze second interim fee application holdback invoice (.1); review and analyze correspondence to G. Moor and C. Gooch re same (.1); review and analyze email from R. Schepacarter re rate disclosures in fourth interim fee application (.1). | 1.20 | 1,200.00 |

**ENERGY FUTURE HOLDINGS CORP.**            **March 16, 2016**
**Invoice No. 161500241**            **Page 11**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/22/16 | JZ | Email P. Young re fee statement (.1); email M. Reetz re same (.1); draft and revise fee statement (1.0); email D. Klauder re same (.1); review interim fee order (.1) and email P. Young re same (.1); review blended rate backup (.5); draft summary of same for P. Young (.4); emails with P. Young re same (.2). | 2.60 | 2,145.00 |
| 02/23/16 | MKT | Review email from US Trustee re Proskauer fee application and its attachments (.3); emails to and from P. Young re same (.2). | 0.50 | 600.00 |
| 02/23/16 | PJY | Review and analyze correspondence to G. Moor and C. Gooch re December fee invoice (.1); emails with M. Thomas re 2/22 email from R. Schepacarter re rate disclosures in fourth interim fee application (.1). | 0.20 | 200.00 |
| 02/23/16 | JZ | Review CNO (.1); email P. Young re same (.1); email C. Gooch re same (.1). | 0.30 | 247.50 |
| 02/25/16 | PJY | Draft response to email from R. Schepacarter re rate disclosures in fourth interim fee application (.4); emails with J. Zajac re same (.1). | 0.50 | 500.00 |
| 02/25/16 | JZ | Emails with P. Hogan re fee statement (.2); review SOLIC fee statement (.2); email D. Klauder re same (.1); email P. Young re fee statement (.1); review filed SOLIC statement and notice (.1). | 0.70 | 577.50 |
| 02/26/16 | MKT | Review US Trustee's letter re fees (.2); review and comment on response thereto (.3). | 0.50 | 600.00 |
| 02/26/16 | PJY | Review and revise response to email from R. Schepacarter re rate disclosures in fourth interim fee application (.5); emails with J. Zajac re same (.1); email to M. Thomas re same (.1). | 0.70 | 700.00 |
| 02/26/16 | JZ | Review and revise summary of blended rate. | 0.60 | 495.00 |
| 02/28/16 | PJY | Emails with M. Thomas re response to email from R. Schepacarter re rate disclosures in fourth interim fee application. | 0.10 | 100.00 |
| 02/29/16 | PJY | Email to R. Schepacarter re rate disclosures in fourth interim fee application (.1); emails with J. Marwil re same (.1). | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                        **March 16, 2016**
**Invoice No. 161500241**                                        **Page 12**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| JEFF J. MARWIL | 0.40 | 1,200.00 | 480.00 |
| MARK K. THOMAS | 1.50 | 1,200.00 | 1,800.00 |
| PETER J. YOUNG | 12.30 | 1,000.00 | 12,300.00 |
| **Total For Partner** | **14.20** | | **14,580.00** |
| JARED ZAJAC | 27.30 | 825.00 | 22,522.50 |
| **Total For Associate** | **27.30** | | **22,522.50** |
| **Professional Fees** | **41.50** | $ | **37,102.50** |
| **Total this Matter** | | $ | **37,102.50** |

**ENERGY FUTURE HOLDINGS CORP.** **March 16, 2016**
**Invoice No. 161500241** **Page 13**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/09/16 | MKT | Review recent materials on district court make-whole rulings and emails with P. Young and P. Possinger re same. | 0.90 | 1,080.00 |
| 02/09/16 | PP | Review updates on first lien, make-whole appeal process. | 0.40 | 410.00 |
| 02/09/16 | PJY | Review and analyze reports re district court hearing re EFIH first-lien indenture trustee's make-whole appeal (.2); emails with M. Thomas and P. Possinger re same (.1); review and analyze provision of plan re same (.3). | 0.60 | 600.00 |
| 02/14/16 | PJY | Review and analyze debtors' motion for order authorizing TCEH debtors to enter into financing agreements and pay fees and expenses associated with new reorganized TCEH debt and declaration re same. | 0.40 | 400.00 |
| 02/18/16 | PJY | Review and analyze letter from EFIH second-lien notes indenture trustee to district judge re make-whole appeal and report re same. | 0.20 | 200.00 |

| **Attorney** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| MARK K. THOMAS | 0.90 | 1,200.00 | 1,080.00 |
| PAUL POSSINGER | 0.40 | 1,025.00 | 410.00 |
| PETER J. YOUNG | 1.20 | 1,000.00 | 1,200.00 |
| **Total For Partner** | **2.50** | | **2,690.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.50** | **$** | **2,690.00** |
| **Total this Matter** | | **$** | **2,690.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 16, 2016**
**Invoice No. 161500241**                                              **Page 14**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 02/18/16 | PJY | Participate telephonically in uncontested fee application hearing. | 0.50 | 500.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|------|------|
| PETER J. YOUNG | 0.50 | 1,000.00 | 500.00 |
| **Total For Partner** | **0.50** | | **500.00** |

| | | | |
|------|------|------|------|
| **Professional Fees** | **0.50** | **$** | **500.00** |
| **Total this Matter** | | **$** | **500.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                       **March 16, 2016**
**Invoice No. 161500241**                                                      **Page 15**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/26/16 | JZ | Review Orbital claim and objection basis (.3); call with J. Eperson re same (.1). | 0.40 | 330.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| JARED ZAJAC | 0.40 | 825.00 | 330.00 |
| **Total For Associate** | **0.40** | | **330.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **0.40** | **$** | **330.00** |
| **Total this Matter** | | **$** | **330.00** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161500241

March 16, 2016
Page 16

**NON-WORKING TRAVEL**
Client/Matter No. 26969.0014

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/11/16 | MKT | Travel from Tucson, AZ to New York, NY for disinterested directors' advisors meeting with delays. | 8.00 | 9,600.00 |
| 02/11/16 | PJY | Travel to New York, NY (extensive delays) to prepare for and attend 2/12 meeting among debtors' and disinterested directors' professionals re contingency planning and implementation. | 5.50 | 5,500.00 |
| 02/12/16 | MKT | Travel from New York, NY to Chicago, IL after meeting with delays. | 5.50 | 6,600.00 |
| 02/12/16 | PJY | Travel to Chicago, IL following meeting among debtors' and disinterested directors' professionals re contingency planning and implementation. | 4.60 | 4,600.00 |
| 02/13/16 | MKT | Return to Tucson, AZ from Chicago, IL after disinterested directors' advisors meeting in New York, NY with delays. | 7.00 | 8,400.00 |
| 02/24/16 | MKT | Travel to Dallas, TX to attend board meeting. | 4.50 | 5,400.00 |
| 02/25/16 | MKT | Return travel following Dallas, TX board meeting. | 4.00 | 4,800.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 29.00 | 1,200.00 | 34,800.00 |
| PETER J. YOUNG | 10.10 | 1,000.00 | 10,100.00 |
| **Total For Partner** | **39.10** | | **44,900.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **39.10** | **$** | **44,900.00** |
| Less 50% of Non-Working Travel | | | (22,450.00) |
| **Total this Matter** | | **$** | **22,450.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 16, 2016**
Invoice No. 161500241                                        **Page 17**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/01/16 | MKT | Draft, review and respond to numerous emails from Kirkland, Jenner, Cravath, MTO, SOLIC and P. Young re contingency planning issues and next steps (1.2); emails to R. Corn and P. Young re same and tasks to address (.4). | 1.60 | 1,920.00 |
| 02/01/16 | PJY | Review and analyze documents re EFH Corp. cash for contingency planning purposes (.8); draft, review and revise outline re same (.8); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re contingency planning and implementation, 2/4 telephone conference re same (.2). | 1.80 | 1,800.00 |
| 02/02/16 | MKT | Prepare for and participate in call with SOLIC re contingency planning, next steps and tasks (1.4); consider strategy and next steps after call (.4); review memo from P. Young and voluminous attachments re next steps to address case issues (1.3); draft, review and respond to emails to and from SOLIC and disinterested directors' advisors re case and next steps (.4). | 3.50 | 4,200.00 |
| 02/02/16 | PJY | Research, draft, review and revise outline re EFH Corp. cash for contingency planning purposes (1.2); emails with M. Thomas re same (.1); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re contingency planning and implementation, 2/4 telephone conference re same (.1). | 1.40 | 1,400.00 |
| 02/02/16 | MAF | Review plan-related pleadings. | 0.20 | 205.00 |
| 02/03/16 | JJM | Telephone conference with M. Thomas re plan alternative process and status. | 0.20 | 240.00 |
| 02/03/16 | MKT | Draft memo re case strategy and tasks (1.9); call with M. Kieselstein re same (.3); call with P. Young re same (.6); emails with client re same (.2); prepare for call re case tax issues (.6) and participate in call with P. Young, R. Corn and G. Silber re same (.7). | 4.30 | 5,160.00 |
| 02/03/16 | PJY | Telephone conferences (2) with M. Thomas re contingency planning and implementation (.5); emails with M. Thomas, R. Corn and G. Silber re issues memorandum re same (.1); draft, review and revise same (1.4). | 2.00 | 2,000.00 |
| 02/04/16 | MKT | Review materials received from SOLIC re contingency planning issues (.8); participate in call with SOLIC re same (.8); follow-up call with P. Young re same (.4); consider issues and alternatives (.3); prepare for and participate in call with disinterested directors' advisors' attorneys re case status and next steps (.7); follow-up call with T. Walper re same (.3); follow-up call with V. Lazar re same (.3). | 3.60 | 4,320.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 16, 2016**
Invoice No. 161500241                                            **Page 18**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 02/04/16 | PJY | Review and analyze post-hearing briefs re PUCT consideration of Oncor change-of-control transaction and report re same (.7); review and analyze contingency planning draft illustrative recovery analyses (.4); telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.4); prepare for and participate on telephone conference with Kirkland, Evercore and disinterested directors' advisors re contingency planning and implementation (.9); follow-up telephone conference and emails with M. Thomas re same (.3); emails with M. Thomas re same, diligence list re same (.2); draft and revise diligence list re contingency planning and implementation (.8); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, R. Corn and G. Silber re same, 2/5 telephone conference re same (.3); review and analyze proposed revisions to same (.4). | 4.40 | 4,400.00 |
| 02/05/16 | MKT | Review revised memo on case issues, strategy and next steps from P. Young (.5); review and analyze diligence list (.4); review updated SOLIC materials in advance of SOLIC call (.4); participate in call with SOLIC re strategy and next steps (.6); review diligence materials received from SOLIC after status call (.9). | 2.80 | 3,360.00 |
| 02/05/16 | PJY | Review and revise issues memorandum re contingency planning and implementation (.6); telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, R. Corn and G. Silber re same, diligence list re contingency planning and implementation, 8/2015 E-side equitization construct (.8); emails with M. Thomas, S. Rosow, R. Corn and G. Silber re contingency waterfall recovery models (.2); telephone conference and emails with M. Thomas re plan support agreement (.2); review and analyze certain provisions of plan support agreement (.5); review and analyze documents re 8/2015 E-side equitization construct (.4); review, analyze and revise cash diligence questions for Evercore (.3); emails with N. Luria, R. Nowitz and M. Cumbee re same (.1). | 3.10 | 3,100.00 |
| 02/07/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re cash diligence questions for Evercore. | 0.10 | 100.00 |
| 02/08/16 | MKT | Review and respond to emails to and from J. Allen re inquiries from Cravath re merger expenses (.4); review and respond to emails from Jenner re disinterested directors' advisor meeting (.3); draft, review and respond to emails from SOLIC, Kirkland, MTO, P. Young and R. Corn re disinterested directors' advisor meetings (1.0); call with T. Walper re same (.3). | 2.00 | 2,400.00 |
| 02/08/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re contingency planning and implementation (.2); emails with debtors' and disinterested directors' professionals re 2/12 meeting re same (.2). | 0.40 | 400.00 |
| 02/08/16 | MAF | Review new plan documents. | 0.30 | 307.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161500241

**March 16, 2016**
Page 19

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/09/16 | MKT | Review and respond to emails to and from P. Young and MTO re diligence call (.6); review SOLIC diligence materials (.5); review materials in advance of internal diligence call with SOLIC (.7); participate in internal call with SOLIC (.5). | 2.30 | 2,760.00 |
| 02/09/16 | PJY | Telephone conference with D. Ganitsky re contingency planning and implementation (.3); telephone conference with M. Firestein re same (.2); telephone conference and emails with M. Thomas re terms of PSA and settlement agreement orders re same, preparing for 2/12 meeting with debtors' and disinterested directors' professionals re same (.3); telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re 2/12 meeting with debtors' and disinterested directors' professionals re contingency planning and implementation, preparation therefor (.6); emails with T. Walper, S. Goldman, J. Schmitz, B. Robins, E. Mendelsohn, S. Shideler and M. Thomas re 2/10 telephone conference among MTO, Greenhill, Proskauer and SOLIC re same (.2); review and analyze final list of cash diligence questions for Evercore (.2). | 1.80 | 1,800.00 |
| 02/09/16 | DIG | Update call with P. Young re recent developments and next steps. | 0.40 | 420.00 |
| 02/09/16 | MAF | Review supplemental bankruptcy pleadings and plan status (.2); telephone conference with P. Young on status and strategic issues (.1). | 0.30 | 307.50 |
| 02/10/16 | MKT | Review and revise issues and review pertinent materials in advance of call with disinterested directors' advisors (2.2); participate in call with disinterested directors' advisors (.8); follow-up call with P Young re same (.3). | 3.30 | 3,960.00 |
| 02/10/16 | PJY | Prepare for and participate on telephone conference among MTO, Greenhill, Proskauer and SOLIC re contingency planning and implementation (1.2); emails with S. Goldman and J. Fujitani re same (.1); follow-up telephone conference with M. Thomas re same, tax issue (.3). | 1.60 | 1,600.00 |
| 02/11/16 | MKT | Draft, review and respond to emails from SOLIC, R. Corn and P. Young re disinterested directors' advisors meeting. | 0.60 | 720.00 |
| 02/11/16 | PJY | Emails with S. Rosow, R. Corn and M. Thomas re 2/12 meeting among debtors' and disinterested directors' professionals re contingency planning and implementation, preparation therefor (.3); conference with N. Luria re same (.3); prepare for same (.5); review and analyze PUCT's meeting agenda re Oncor REIT transaction consideration and report re same (.4). | 1.50 | 1,500.00 |
| 02/12/16 | MKT | Prepare for meeting with disinterested directors' advisors (1.2); attend meeting (2.0); review materials distributed at meeting and outline issues relating thereto (1.1). | 4.30 | 5,160.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2016**
Invoice No. 161500241                                                        **Page 20**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/12/16 | PJY | Prepare for and participate in meeting among debtors' and disinterested directors' professionals re contingency planning and implementation (2.8); emails with M. Thomas and M. Firestein re same (.4); follow-up office conference with N. Luria, M. Cumbee, M. Thomas and S. Rosow re same (.4); review and analyze tax and financial consideration presentations distributed at same (1.1); emails with C. Husnick re same (.1); review and analyze report re PUCT's REIT transaction approval process (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1). | 5.10 | 5,100.00 |
| 02/12/16 | MAF | Attend contingency planning strategy call with M. Thomas, P. Young, T. Walper, C. Husnick, L. Rappaport, S. Goldman, R. Nowitz, M. Kieselstein and numerous other counsel and consultants on contingency planning strategies (2.0); conference with J. Roche on status and new issues (.2); conference with L. Rappaport on strategy for contingency planning matters (.2); review slide decks on new proposals and financial propositions (.4). | 2.80 | 2,870.00 |
| 02/12/16 | LAR | Telephone conference with Kirkland, Proskauer, Munger, Cravath (M. Kieselstein C. Husnick, E. Sassower, T. Walper, S. Goldman, R. Nowitz, M. Thomas, P. Young, S. Goldberg, M. Firestein) re status, next steps (1.8); conference with M. Firestein re call, strategy (.2). | 2.00 | 1,900.00 |
| 02/12/16 | JLR | Conference with M. Firestein re plan, status. | 0.20 | 170.00 |
| 02/13/16 | MKT | Call with T. Walper re disinterested directors' advisors meeting (.3); emails to and from P. Young re same (.3). | 0.60 | 720.00 |
| 02/13/16 | PJY | Emails with M. Thomas re plan contingency planning and implementation. | 0.20 | 200.00 |
| 02/14/16 | JJM | Telephone conference with N. Luria re 2/12 meeting update and tax issues. | 0.60 | 720.00 |
| 02/15/16 | MKT | Review and analyze presentation materials re alternative considerations (1.2); draft emails to Kirkland re same (.3); consider issues and draft memo to P. Young re alternative issues (1.8). | 3.30 | 3,960.00 |
| 02/15/16 | PJY | Review and revise plan contingency planning and implementation issues list (.5); emails with M. Thomas re same, additional follow-up from 2/12 meeting among debtors' and disinterested directors' professionals (.2). | 0.70 | 700.00 |
| 02/16/16 | MKT | Consider and prepare for telephone conference on alternative plan issues (1.2); emails to and from Kirkland re same (.3); call with M. Kieselstein re alternative issues (.4); review and respond to emails from client re alternative issues (.3); draft, review and respond to emails from SOLIC re alternative issues (.8); calls with P. Young re alternative issues (.7); participate in call with SOLIC re same (1.2). | 4.90 | 5,880.00 |

**ENERGY FUTURE HOLDINGS CORP.**        **March 16, 2016**
Invoice No. 161500241        **Page 21**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/16/16 | PJY | Telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow, R. Corn and G. Silber re plan contingency planning and implementation issues list, additional follow-up from 2/12 meeting among debtors' and disinterested directors' professionals (1.5); telephone conference and emails with M. Firestein re same (.4); telephone conferences (2) with M. Thomas re same (.5); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re 2/17 meetings scheduled among Kirkland, Evercore, disinterested director advisors and creditor groups' professionals (.2); review and analyze second amended plan supplement (.8). | 3.40 | 3,400.00 |
| 02/16/16 | MAF | Review multiple bankruptcy plan-related pleadings (.3); telephone conference with P. Young on plan strategy for alternatives (.3); conference with J. Roche on plan strategy issues for potential future litigation (.2). | 0.80 | 820.00 |
| 02/17/16 | MKT | Review materials and prepare for meetings with creditors (.9); attend meeting with T-side firsts (1.2); attend meeting with EFIH PIKs (1.3); attend meeting with EFIH seconds (.8); emails with SOLIC re take aways from creditor meetings and issues to consider (.9); review materials received from SOLIC re alternative issues (1.4). | 6.50 | 7,800.00 |
| 02/17/16 | PJY | Review and analyze documents re 8/2015 equitization plan, setup value (.8); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same, plan contingency planning and implementation, outcomes of meetings among debtors, debtors' professionals and creditor groups re same, cash diligence, E-side preliminary debt trading analysis (.7); review and analyze Evercore's responses to cash diligence (1.2); review and analyze E-side preliminary debt trading analysis, implied Oncor valuation (.4). | 3.10 | 3,100.00 |
| 02/18/16 | MKT | Calls with P. Young (.4) and J. Webb (.3) re plan issues and consider alternative plan issues (.4). | 1.10 | 1,320.00 |
| 02/18/16 | PJY | Telephone conference and emails with M. Thomas re plan contingency planning and implementation issues, research issue (.3); telephone conference and emails with J. Webb re same (.3); brief research re plan confirmation issue (.6). | 1.20 | 1,200.00 |
| 02/18/16 | DIG | Review and analyze update re developments. | 0.20 | 210.00 |
| 02/18/16 | JW | Confer with P. Young and M. Thomas on research re alternative plan (.2); research re same (4.0). | 4.20 | 1,869.00 |
| 02/19/16 | MKT | Prepare for and participate in follow-up call with SOLIC, Greenhill and MTO (1.2); emails to SOLIC re alternative considerations (.6); review diligence materials from SOLIC re alternative scenarios (.8), review research memo from J. Webb and cases cited (1.3); emails with Kirkland and MTO re next steps (.4). | 4.30 | 5,160.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2016**
**Invoice No. 161500241**                                                      **Page 22**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/19/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re plan contingency planning and implementation, cash analysis, professional fees (.4); review and analyze documents re cash analysis (.6); emails with T. Walper, R. Nowitz and M. Thomas re follow-up telephone conference among MTO, Greenhill, Proskauer and SOLIC re contingency planning and implementation (.1); review and analyze analysis of plan confirmation issue, relevant cases (.7); emails with M. Thomas and J. Webb re same (.2). | 2.00 | 2,000.00 |
| 02/19/16 | MAF | Review bankruptcy pleadings and due diligence documents on plan. | 0.30 | 307.50 |
| 02/19/16 | JW | Continue research re alternative plan (2.0); draft findings on said research (1.2). | 3.20 | 1,424.00 |
| 02/22/16 | MKT | Review materials in advance of call with disinterested directors' advisors (.6); participate in call with disinterested directors' advisors (.9). | 1.50 | 1,800.00 |
| 02/22/16 | PJY | Emails with M. Thomas re draft alternative plan steps analysis (.1); review and analyze Ovation Acquisition's responses to PUCT commissioners' questions and report re same (.5); prepare for and participate in telephone conference with N. Luria, R. Nowitz and M. Thomas re cash diligence (.9); further review and analyze cash diligence responses in preparation for same (1.1); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re E-side preliminary debt trading analysis, historical set up value, shared services businesses, PUCT approval process (.3); review and analyze reports re divesting shared services businesses and PUCT approval process (.3). | 3.20 | 3,200.00 |
| 02/22/16 | MAF | Research and review information on PUCT hearings. | 0.30 | 307.50 |
| 02/23/16 | JJM | Review alternative plan tax considerations (.4); telephone conference with M. Thomas re alternative plan status and strategy (.4). | 0.80 | 960.00 |
| 02/23/16 | MKT | Call with J. Marwil to discuss case status, issues and tasks (.5); consider and draft memo to P. Young re case issues and tasks (.6); review, revise and draft numerous emails to and from R. Nowitz re various diligence issues (1.0); review attachments provided by R. Nowitz (.8); prepare for and participate in telephone conference with R. Nowitz, N. Luria and M. Cumbee re diligence issues (1.1). | 4.00 | 4,800.00 |
| 02/23/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re 2/26 cash diligence meeting with company (.2); emails with M. Thomas re plan contingency planning and implementation, tax issues re alternatives (.3); legal research re certain plan alternatives (2.1). | 2.60 | 2,600.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **March 16, 2016**
Invoice No. 161500241                                                           **Page 23**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/24/16 | MKT | Review materials and consider alternative plan issues (1.8); conference with N. Luria and R. Nowitz re alternative plan issues (.4); discuss alternative plan issues with T. Walper, N. Luria and R. Nowitz (1.1); draft, review and respond to emails from SOLIC re alternative plan and diligence issues (.7). | 4.00 | 4,800.00 |
| 02/24/16 | PJY | Review and analyze certain settlement agreement, settlement agreement approval order and plan re parties' alternative plan support obligations (1.4); draft, review and revise memorandum re same (1.3); emails with M. Thomas re same (.1); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re 2/26 cash diligence meeting with company, EFH Corporate Services (.3). | 3.10 | 3,100.00 |
| 02/24/16 | MAF | Telephone conference with J. Allen on alternative plan issue strategy. | 0.10 | 102.50 |
| 02/25/16 | PJY | Emails with N. Luria, R. Nowitz, M. Thomas, S. Rosow, R. Corn and G. Silber re 2/26 cash diligence meeting with company (.1); review notes and correspondence in preparation for same (.8); telephone conference with D. Ganitsky re plan transaction status, contingency planning and implementation (.3); review and analyze responses from opponents of Oncor REIT conversion to latest commitments from proposed Oncor purchasers and reports re same (.5). | 1.70 | 1,700.00 |
| 02/25/16 | DIG | Update call with P. Young and review related documents. | 0.40 | 420.00 |
| 02/25/16 | LAR | Conference with and email M. Firestein re status PUCT, plan. | 0.20 | 190.00 |
| 02/26/16 | MKT | Call with M. Kieselstein re diligence issues (.3); emails with R. Nowitz re same (.3); review memo and attachments from R. Nowitz re diligence report (.7); review memo and attachments re required alternative plan terms (.8). | 2.10 | 2,520.00 |
| 02/26/16 | PJY | Prepare for and telephonically participate in meeting with company, Evercore, N. Luria, R. Nowitz, M. Cumbee, S. Rosow and R. Corn re cash diligence (1.4); review and analyze documents re same (.9); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re outcomes from same (.3); telephone conference with M. Thomas re client's obligations in alternative restructuring transaction (.2); review and analyze documents re same (1.1); telephone conference and emails with M. Firestein re same (.4). | 4.30 | 4,300.00 |
| 02/26/16 | MAF | Telephone conference with P. Young on PSA / settlement issues (.3); review PSA and settlement agreement on alternative plan issues per conversation with P. Young (1.6). | 1.90 | 1,947.50 |
| 02/27/16 | MAF | Further review PSA re alternative plan. | 0.40 | 410.00 |
| 02/29/16 | MKT | Emails with SOLIC re diligence issues (.4); emails with disinterested directors' advisors re same (.3). | 0.70 | 840.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              March 16, 2016
Invoice No. 161500241                                                    Page 24

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/29/16 | PJY | Emails with debtors' and disinterested directors' counsel re 3/2 telephone conference re contingency planning and implementation (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re preparing for same (.2); research, draft and revise contingency plan term sheet (2.8); telephone conference with M. Firestein re client's obligations in alternative restructuring transaction, review of plan support agreement and settlement agreement re same (.4); telephone conference with M. Thomas re same (.2); telephone conference with D. Klauder re plan transaction status, open matters (.3). | 4.10 | 4,100.00 |
| 02/29/16 | MAF | Further review PSA and settlement agreement (.4); telephone conference with P. Young on alternative plan issues (.2); research PUCT status and strategy (.2). | 0.80 | 820.00 |
| 02/29/16 | LAR | Review article re Oncor resistance to plan approval and conference with M. Firestein re same. | 0.20 | 190.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 1.00 | 1,050.00 | 1,050.00 |
| JEFF J. MARWIL | 1.60 | 1,200.00 | 1,920.00 |
| LARY ALAN RAPPAPORT | 2.40 | 950.00 | 2,280.00 |
| MARK K. THOMAS | 61.30 | 1,200.00 | 73,560.00 |
| MICHAEL A. FIRESTEIN | 8.20 | 1,025.00 | 8,405.00 |
| PETER J. YOUNG | 52.80 | 1,000.00 | 52,800.00 |
| **Total For Partner** | **127.30** | | **140,015.00** |
| JENNIFER L. ROCHE | 0.20 | 850.00 | 170.00 |
| JERAMY WEBB | 7.40 | 445.00 | 3,293.00 |
| **Total For Associate** | **7.60** | | **3,463.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **134.90** | **$** | **143,478.00** |
| **Total this Matter** | | **$** | **143,478.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2016**
**Invoice No. 161500241**                                                **Page 25**

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/01/16 | PJY | Emails with M. Thomas, R. Corn and G. Silber re bonus depreciation extension, impact on EFH Corp. cash, contingency planning and implementation (.2); review and analyze settlement agreement re scope thereof, settlement of tax claim (.4). | 0.60 | 600.00 |
| 02/01/16 | GS | Review tax issues relating to EFH plan. | 1.50 | 1,155.00 |
| 02/01/16 | RMC | Review tax attribute calculations (1.2); review tax issues with respect to alternative restructurings (1.9). | 3.10 | 2,867.50 |
| 02/01/16 | SLR | Office conference with R. Corn re potential tax issues. | 0.20 | 270.00 |
| 02/02/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re bonus depreciation extension, impact on EFH Corp. cash, contingency planning and implementation, 2/3 telephone conference re same (.2); review and analyze tax sharing agreement (1.2); research, draft, review and revise outline re same for contingency planning purposes (1.6); office and telephone conferences with J. Stillings re same (.3); office conference and emails with J. Webb re same (.4). | 3.70 | 3,700.00 |
| 02/02/16 | GS | Review tax issues relating to EFH plan. | 1.20 | 924.00 |
| 02/02/16 | RMC | Review tax issues with respect to alternative restructurings. | 1.20 | 1,110.00 |
| 02/02/16 | JW | Confer with P. Young on research re tax sharing agreement (.3); research same (.6). | 0.90 | 400.50 |
| 02/03/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re bonus depreciation extension, impact on EFH Corp. cash, tax issues re contingency planning and implementation (.1); prepare for and participate on follow-up telephone conference with M. Thomas, R. Corn and G. Silber re same (.5). | 0.60 | 600.00 |
| 02/03/16 | GS | Call with R. Corn, M. Thomas and P. Young re tax issues relating to EFH plan (.8); revise outline document (.6). | 1.40 | 1,078.00 |
| 02/03/16 | RMC | Review tax issues with respect to alternative restructurings (1.5); call to discuss tax issues with M. Thomas, P. Young and G. Silber (0.4); review issues list with respect to potential structures (1.8). | 3.70 | 3,422.50 |
| 02/04/16 | PJY | Telephone conference with J. Webb re tax sharing agreement analysis, legal research re same. | 0.30 | 300.00 |
| 02/04/16 | GS | Review and analyze tax issues relating to EFH plan. | 1.20 | 924.00 |
| 02/04/16 | RMC | Review and revise issues list with respect to potential structures. | 0.90 | 832.50 |
| 02/04/16 | JW | Research tax sharing agreement contingencies. | 4.90 | 2,180.50 |
| 02/05/16 | PJY | Review and analyze analysis and schedule re bonus depreciation issue (1.1); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow, R. Corn and G. Silber re same (.1). | 1.20 | 1,200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 16, 2016**
**Invoice No. 161500241**                                         **Page 26**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/05/16 | GS | Call with S. Rosow, R. Corn, M. Thomas, P. Young and SOLIC to discuss tax issues in plan (.8); research tax issues (2.0). | 2.80 | 2,156.00 |
| 02/05/16 | RMC | Call with S. Rosow, M. Thomas, G. Silber, P. Young, N. Luria and R. Nowitz on tax attribute calculations and structure issues (.6); review tax structuring materials and structuring possibilities (1.3). | 1.90 | 1,757.50 |
| 02/05/16 | SLR | Review schedules, materials re intercompany tax agreements (.4); review materials, R. Nowitz email, review allocation (.5). | 0.90 | 1,215.00 |
| 02/07/16 | GS | Research tax issues in plan. | 0.80 | 616.00 |
| 02/07/16 | RMC | Review tax structuring materials and structuring possibilities. | 1.10 | 1,017.50 |
| 02/07/16 | SLR | Telephone conference with G. Silber re NOLs (.1); review schedule (.1); review Oncor schedule and email re same (.2). | 0.40 | 540.00 |
| 02/08/16 | GS | Review updated alternative plan tax information. | 0.10 | 77.00 |
| 02/08/16 | RMC | Review tax structuring materials and structuring possibilities. | 0.30 | 277.50 |
| 02/08/16 | SLR | Review materials re tax position. | 0.40 | 540.00 |
| 02/09/16 | RMC | Review tax structuring materials and structuring possibilities. | 0.20 | 185.00 |
| 02/10/16 | PJY | Telephone conference with R. Corn re tax issue re contingency planning and implementation (.3); review and analyze notes re same (.3). | 0.60 | 600.00 |
| 02/10/16 | GS | Discuss tax positions with S. Rosow and R. Corn. | 0.30 | 231.00 |
| 02/10/16 | RMC | Review tax structuring materials and structuring possibilities (.6); review structuring alternatives (1.2). | 1.80 | 1,665.00 |
| 02/10/16 | SLR | Office conference with R. Corn re tax alternatives (.3); review materials re NOLs (.3). | 0.60 | 810.00 |
| 02/11/16 | SLR | Telephone conference with A. Needham and office conference with R. Corn re disinterested directors' advisors meeting (.1); review materials re alternative plan (1.1). | 1.20 | 1,620.00 |
| 02/12/16 | RMC | Telephone conference with G. Gallagher, S. Rosow and others to discuss structuring issues, both tax and financial (1.4); review worksheets on structuring options and tax issues (1.2). | 2.60 | 2,405.00 |
| 02/12/16 | SLR | Meet with disinterested directors' advisors re alternative plan (2.0); review materials re alternative plan (.6); telephone conference with MTO re alternative plan tax issues (.4). | 3.00 | 4,050.00 |
| 02/13/16 | PJY | Emails with R. Corn and G. Silber re 2/12 meeting among debtors' and disinterested directors' professionals re plan contingency planning and implementation, tax considerations re same. | 0.20 | 200.00 |
| 02/13/16 | GS | Review updated alternative plan tax information. | 0.30 | 231.00 |
| 02/14/16 | GS | Review updated alternative plan tax information. | 0.10 | 77.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　**March 16, 2016**
**Invoice No. 161500241**　　　　　　　　　　　　　　　　　**Page 27**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/15/16 | SLR | Conference call with M. Thomas re alternative plan (1.0); review materials re same (.7); telephone conference with R. Corn re alternative plan issues (.2). | 1.90 | 2,565.00 |
| 02/16/16 | GS | Prepare slide deck re alternative tax structure (3.1); discuss same with S. Rosow and R. Corn (1.0). | 4.10 | 3,157.00 |
| 02/16/16 | RMC | Call with S. Rosow, M. Thomas, G. Silber, R. Nowitz and P. Young re discuss various structures and financial reports (1.0); review tax issues with various structures (1.6). | 2.60 | 2,405.00 |
| 02/17/16 | GS | Research and prepare alternative tax structure. | 3.30 | 2,541.00 |
| 02/17/16 | RMC | Review tax issues with various transaction alternatives. | 3.10 | 2,867.50 |
| 02/17/16 | SLR | Review M. Thomas' email re meetings (.2); office conference with G. Silber and R. Corn re tax analysis alternatives (.8); review alternative plan tax issues (.5). | 1.50 | 2,025.00 |
| 02/18/16 | MKT | Calls with S. Rosow, R. Corn and G.Silber re tax issues (1.1); consider tax issues and alternatives (.4). | 1.50 | 1,800.00 |
| 02/18/16 | PJY | Telephone conference with S. Rosow re preparation for tax call with MTO. | 0.30 | 300.00 |
| 02/18/16 | GS | Research and prepare alternative tax structure. | 5.30 | 4,081.00 |
| 02/18/16 | RMC | Review tax issues with various transaction alternatives (2.2); discuss tax structures involving EFIH and TCEH with S. Rosow and G. Silber (.9); phone call with S. Rosen, S. Greenburg, S. Rosow and G. Silber on tax issues (1.0); revise outline of tax issues (1.5); call with S. Rosow to discuss partnership tax issues (.8). | 6.40 | 5,920.00 |
| 02/18/16 | SLR | Review issues re alternative plan (.6); office conference with R. Corn and G. Silber re alternative plan tax issues (.5); telephone conference with MTO re alternative plan tax issues (.8); telephone conference with P. Young re alternative plan tax issues (.3); telephone conference with M. Thomas re alternative plan tax issues (.3). | 2.50 | 3,375.00 |
| 02/19/16 | GS | Prepare alternative tax structure. | 3.50 | 2,695.00 |
| 02/19/16 | RMC | Review tax issues with various transaction alternatives (.6); revise outline of tax issues (1.6). | 2.20 | 2,035.00 |
| 02/19/16 | SLR | Tax analysis alternatives re EFIH and review rules (2.8); office conference with R. Corn and G. Silber re same. (.4). | 3.20 | 4,320.00 |
| 02/19/16 | JPM | Data room diligence on NOLs and projections (3.5); research bankruptcy application thereof (2.0); research for G. Silber and R. Corn on debt-for-equity conversion tax issues (2.0). | 7.50 | 4,575.00 |
| 02/20/16 | GS | Research tax structuring. | 1.60 | 1,232.00 |
| 02/20/16 | SLR | Review EFIH equitization structure. | 0.70 | 945.00 |
| 02/21/16 | PJY | Emails with S. Rosow, R. Corn and G. Silber re tax issues re plan contingency planning and implementation (.3); review and analyze draft alternative plan steps analysis (.4). | 0.70 | 700.00 |
| 02/21/16 | GS | Review and analyze alternative tax structures (2.8); call with S. Rosow, R. Corn and J. Malca re same (.6). | 3.40 | 2,618.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                         **March 16, 2016**
**Invoice No. 161500241**                                                **Page 28**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/21/16 | RMC | Review tax structure outline and slides (.3); call with S. Rosow and G. Silber to discuss tax issues (.6); review revised slides on potential tax structures (1.3). | 2.20 | 2,035.00 |
| 02/21/16 | SLR | Telephone conference with R. Corn, J. Malca and G. Silber re EFIH equitization (.5); review slides and analysis re same (1.2). | 1.70 | 2,295.00 |
| 02/21/16 | JPM | Telephone conference with S. Rosow, R. Corn and G. Silber re alternative plan tax issues (1.0); analyze effects of same (3.0). | 4.00 | 2,440.00 |
| 02/22/16 | MKT | Review tax memo (.5); call with R. Corn re same (.2). | 0.70 | 840.00 |
| 02/22/16 | PJY | Review and analyze revised draft alternative plan steps analysis (.4); emails with M. Thomas, S. Rosow, R. Corn and G. Silber re same (.1). | 0.50 | 500.00 |
| 02/22/16 | GS | Analyze tax issues in plan alternatives. | 2.20 | 1,694.00 |
| 02/22/16 | RMC | Call with M. Thomas, R. Nowitz, G. Silber, P. Young and S. Rosow to discuss tax issues and structural issues with respect to draft board book (1.1); review draft board book (.6); revise draft board book (.4); review tax structure slides for alternative structure (2.5); review tax law on various steps of alternative structure (.4). | 5.00 | 4,625.00 |
| 02/22/16 | SLR | Review revised board deck (.4); telephone conference with SOLIC re same (.3). | 0.70 | 945.00 |
| 02/22/16 | JPM | Research tax implications re alternative plan tax issues. | 0.80 | 488.00 |
| 02/23/16 | MKT | Review tax memo (.8); email to tax memo authors with issues and questions (.3); review and respond to email from P. Young re same (.2); review and respond to emails from R. Corn and G. Silber re ax issues (.3). | 1.60 | 1,920.00 |
| 02/23/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re revised draft alternative plan steps analysis, take aways from 2/23 telephone conference among debtor' and disinterested directors'/managers' professionals. | 0.20 | 200.00 |
| 02/23/16 | GS | Analyze tax issues in plan alternatives. | 2.10 | 1,617.00 |
| 02/23/16 | RMC | Review tax structure slides for alternative structure (2.0); review tax law on various steps of alternative structure (1.1). | 3.10 | 2,867.50 |
| 02/23/16 | SLR | Review materials re alternative EFIH plan and tax analysis (1.4); review T. Maynes' email re IRS ruling request (.2); review steps PowerPoint (.4). | 2.00 | 2,700.00 |
| 02/23/16 | MAF | Review bonus depreciation materials. | 0.20 | 205.00 |
| 02/23/16 | JPM | Determine tax consequences of alternative plans. | 6.30 | 3,843.00 |
| 02/24/16 | GS | Analyze tax issues in plan alternatives. | 0.10 | 77.00 |
| 02/24/16 | RMC | Review tax structure slides for alternative structure (.6); review calculations of tax consequences for alternative structures (.8). | 1.40 | 1,295.00 |
| 02/25/16 | PJY | Telephone conference and emails with M. Thomas re tax issues re plan contingency planning and implementation (.3); draft, review and revise memorandum to S. Rosow, R. Corn and G. Silber re same (1.4). | 1.70 | 1,700.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 16, 2016**
Invoice No. 161500241                                              **Page 29**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/25/16 | GS | Analyze tax issues in plan alternatives. | 2.00 | 1,540.00 |
| 02/25/16 | RMC | Review tax structure slides for alternative structure (.4); review calculations of tax consequences for alternative structures (.9). | 1.30 | 1,202.50 |
| 02/26/16 | MKT | Review draft email re tax diligence (.2) and revise same (.2). | 0.40 | 480.00 |
| 02/26/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re memorandum re plan contingency planning and implementation tax issues. | 0.20 | 200.00 |
| 02/26/16 | GS | Analyze tax issues in plan alternatives. | 2.60 | 2,002.00 |
| 02/26/16 | RMC | Telephone conference with SOLIC and others discussing cash situation at EFH and EFIH, including tax concerns (1.3); participate in phone call with S. Rose and S. Rosow on potential tax structures (.7); review tax structures (.5); prepare calculations on tax consequences (2.6). | 5.10 | 4,717.50 |
| 02/26/16 | SLR | Review and analyze proposed EFIH alternative plan (1.4); telephone conference with MTO re same (.5); telephone conference with R. Corn re calculation issues (.4). | 2.30 | 3,105.00 |
| 02/26/16 | JPM | Determine NOL computation. | 3.50 | 2,135.00 |
| 02/27/16 | GS | Analyze tax issues in plan alternatives. | 1.10 | 847.00 |
| 02/27/16 | JPM | Prepare EFH alternative plans list of tax issues for G. Silber, R. Corn, S. Rosow and corporate team. | 3.50 | 2,135.00 |
| 02/28/16 | GS | Analyze tax issues in plan alternatives. | 2.10 | 1,617.00 |
| 02/28/16 | RMC | Review slides re alternative plans. | 1.10 | 1,017.50 |
| 02/28/16 | SLR | Analyze and review slides re alternative plans. | 1.20 | 1,620.00 |
| 02/29/16 | GS | Analyze tax issues in plan alternatives. | 6.40 | 4,928.00 |
| 02/29/16 | RMC | Review tax rules for restructuring (2.2); review slides and calculations on restructuring (1.5). | 3.70 | 3,422.50 |
| 02/29/16 | SLR | Review slides re alternative plans (1.0); analyze tax issues re alternative plans (1.0). | 2.00 | 2,700.00 |
| 02/29/16 | JPM | Conference on EFH alternative plans with G. Silber, R. Corn and S. Rosow (.8); review and revise alternative plan tax structure issues (.2). | 1.00 | 610.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2016**
**Invoice No. 161500241**                                                        **Page 30**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 4.20 | 1,200.00 | 5,040.00 |
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 10.80 | 1,000.00 | 10,800.00 |
| RICHARD M. CORN | 54.00 | 925.00 | 49,950.00 |
| STUART L. ROSOW | 26.40 | 1,350.00 | 35,640.00 |
| **Total For Partner** | **95.60** | | **101,635.00** |
| GARY SILBER | 49.50 | 770.00 | 38,115.00 |
| JERAMY WEBB | 5.80 | 445.00 | 2,581.00 |
| JOSEPH P. MALCA | 26.60 | 610.00 | 16,226.00 |
| **Total For Associate** | **81.90** | | **56,922.00** |
| **Professional Fees** | **177.50** | **$** | **158,557.00** |
| **Total this Matter** | | **$** | **158,557.00** |

**ENERGY FUTURE HOLDINGS CORP.** **April 21, 2016**
**Invoice No. 161500401** **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/08/16 | PJY | Review and analyze 3/10 omnibus hearing agenda. | 0.20 | 200.00 |
| 03/09/16 | PJY | Review and analyze cancellation of 3/10 omnibus hearing agenda. | 0.10 | 100.00 |
| 03/11/16 | MAF | Review new Interlinks diligence materials. | 0.20 | 205.00 |
| 03/23/16 | NP | Schedule CourtCall telephonic appearances for P. Young and M. Thomas. | 0.10 | 30.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 0.30 | 1,000.00 | 300.00 |
| **Total For Partner** | **0.50** | | **505.00** |
| NATASHA PETROV | 0.10 | 300.00 | 30.00 |
| **Total For Legal Assistant** | **0.10** | | **30.00** |
| **Professional Fees** | **0.60** | **$** | **535.00** |
| **Total this Matter** | | **$** | **535.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                          **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/08/16 | PJY | Review and analyze certification of counsel re order approving an Increase in the limit on the debtors' authority to pay non-insider severance and authorizing the debtors to pay insider severance in accordance with insider severance procedures. | 0.20 | 200.00 |
| 03/09/16 | PJY | Review and analyze entered order approving an Increase in the limit on the debtors' authority to pay non-insider severance and authorizing the debtors to pay insider severance in accordance with insider severance procedures. | 0.10 | 100.00 |
| 03/10/16 | PJY | Review and analyze report re entered order approving an increase in the limit on the debtors' authority to pay non-insider severance and authorizing the debtors to pay insider severance in accordance with insider severance procedures (.1); review and analyze debtors' December 2015 monthly operating report (.5). | 0.60 | 600.00 |
| 03/11/16 | PJY | Review and analyze report re debtors' December 2015 monthly operating report (.2); briefly review and analyze Oncor personnel manual posted to debtors' data room (.2). | 0.40 | 400.00 |
| 03/17/16 | PJY | Review and analyze debtors' January monthly operating report. | 0.40 | 400.00 |
| 03/18/16 | PJY | Review and analyze report re debtors' January monthly operating report. | 0.20 | 200.00 |
| 03/22/16 | PJY | Briefly review and analyze Oncor financial documents posted to debtors' data room (.3); briefly review and analyze professional fee schedule and projections posted to debtors' data room (.2). | 0.50 | 500.00 |
| 03/31/16 | PJY | Review and analyze debtors' February monthly operating report. | 0.40 | 400.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 2.80 | 1,000.00 | 2,800.00 |
| **Total For Partner** | **2.80** | | **2,800.00** |
| | | | |
| **Professional Fees** | **2.80** | **$** | **2,800.00** |
| | | | |
| **Total this Matter** | | **$** | **2,800.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                                April 21, 2016
Invoice No. 161500401                                                                       Page 4

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/16 | MAF | Partial review of summary judgment opposition. | 0.20 | 205.00 |
| 03/02/16 | PJY | Review and analyze notice of 3/4 hearing in TCEH first-lien creditor dispute re adequate protection, plan distributions allocation. | 0.10 | 100.00 |
| 03/03/16 | PJY | Briefly review and analyze briefs filed in Oncor minority interest adversary proceeding summary judgment dispute and report re same. | 0.30 | 300.00 |
| 03/03/16 | MAF | Review opposition briefing on cross motions for summary judgment by TTI and Ovation. | 0.60 | 615.00 |
| 03/04/16 | PJY | Review and analyze report re status of TCEH first-lien intercreditor allocation dispute. | 0.20 | 200.00 |
| 03/08/16 | PJY | Briefly review and analyze filings in EFIH first-lien indenture trustee's Third Circuit appeal of bankruptcy court's make whole decisions and report re same. | 0.40 | 400.00 |
| 03/08/16 | MAF | Limited summary judgment reply review and hearing agenda. | 0.30 | 307.50 |
| 03/09/16 | MAF | Research Third Circuit and related bankruptcy pleadings on plan (.2); review multiple reply briefs on summary judgment motions by TTI and Ovation (.6). | 0.80 | 820.00 |
| 03/09/16 | LAR | Review various appellate notices (.1); conference with M. Firestein re appeal (.1). | 0.20 | 190.00 |
| 03/10/16 | PJY | Review and analyze replies to Oncor minority interest dispute summary judgment motions and report re same. | 0.40 | 400.00 |
| 03/11/16 | PJY | Review and analyze order and opinion issued in TCEH first-lien intercreditor allocation dispute and report re same. | 0.70 | 700.00 |
| 03/11/16 | MAF | Review court order on T-first-lien intercreditor issues and other bankruptcy pleadings. | 0.40 | 410.00 |
| 03/14/16 | MAF | Further review summary judgment reply papers. | 0.20 | 205.00 |
| 03/15/16 | PJY | Review and analyze certain documents on docket of EFIH first-lien indenture trustee's and noteholders' Third Circuit appeal of make-whole decisions (.7); emails with M. Thomas re same (.1). | 0.80 | 800.00 |
| 03/16/16 | PJY | Email to M. Thomas re EFIH first-lien indenture trustee's and noteholders' Third Circuit appeal of make-whole decisions. | 0.10 | 100.00 |
| 03/17/16 | PJY | Review and analyze agenda for 3/21 hearing in Oncor minority interest dispute. | 0.20 | 200.00 |
| 03/21/16 | PJY | Review and analyze report re Oncor minority interest summary judgment dispute. | 0.20 | 200.00 |
| 03/22/16 | PJY | Review and analyze report re Oncor minority interest issue, briefing re same. | 0.10 | 100.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    April 21, 2016
Invoice No. 161500401                                                            Page 5

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/24/16 | PJY | Review and analyze TCEH first-lien indenture trustee's notice of appeal, and motion for stay pending appeal, of order authorizing distribution of escrowed adequate protection funds and reports re same, court's temporary stay of effect of order (.4); emails with M. Thomas, M. Firestein and L. Rappaport re EFIH first-lien indenture trustee's and noteholders' Third Circuit appeal of make-whole decisions (.1). | 0.50 | 500.00 |
| 03/28/16 | PJY | Telephone conference with clerk's office re EFIH first-lien indenture trustee's and noteholders' Third Circuit appeal of make-whole decisions. | 0.20 | 200.00 |
| 03/31/16 | PJY | Review and analyze notice of 4/4 telephonic hearing re Oncor minority interest drag-along summary judgment litigation (.1); briefly review and analyze supplemental brief, supplemental statement and letter filed re same and report re same (.5). | 0.60 | 600.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.20 | 950.00 | 190.00 |
| MICHAEL A. FIRESTEIN | 2.50 | 1,025.00 | 2,562.50 |
| PETER J. YOUNG | 4.80 | 1,000.00 | 4,800.00 |
| **Total For Partner** | **7.50** | | **7,552.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **7.50** | $ | **7,552.50** |
| **Total this Matter** | | $ | **7,552.50** |

**ENERGY FUTURE HOLDINGS CORP.**  April 21, 2016
Invoice No. 161500401  Page 6

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/02/16 | MKT | Review and respond to emails re meeting with clients to discuss board and plan issues. | 0.60 | 720.00 |
| 03/02/16 | PJY | Emails with D. Evans, B. Williamson, J. Allen and M. Thomas re call week of 3/7 to discuss contingency planning and implementation (.1); telephone conference with M. Thomas re same (.1); telephone conference with J. Allen re same, 3/9 meeting among debtors' and disinterested directors' advisors re same (.3); emails with J. Allen re 2/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting materials (.1). | 0.60 | 600.00 |
| 03/03/16 | PJY | Emails with J. Allen re 2/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting materials (.1); office conference with M. Thomas re same (.1). | 0.20 | 200.00 |
| 03/03/16 | MAF | Review final board deck on alternative plan issues. | 0.30 | 307.50 |
| 03/04/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re agenda for 3/8 telephone conference with D. Evans and B. Williamson re plan contingency planning and implementation, 3/9 meeting with Greenhill and MTO re same. | 0.20 | 200.00 |
| 03/06/16 | PJY | Emails with M. Thomas re preparing for 3/8 telephone conference with D. Evans and B. Williamson re plan contingency planning and implementation, inter-estate negotiations re same. | 0.20 | 200.00 |
| 03/07/16 | PJY | Telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, S. Rosow and R. Corn re preparing for 3/8 telephone conference with D. Evans and B. Williamson re plan contingency planning and implementation (1.0); telephone conference with J. Allen re same (.2); follow-up telephone conference with J. Allen and M. Thomas re same (.4); emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, S. Rosow and R. Corn re 3/8 status update telephone conference (.2). | 1.80 | 1,800.00 |
| 03/08/16 | JJM | Telephone conference with N. Luria, R. Nowitz, P. Young, M. Thomas, B. Williamson and D. Evans re case status and strategy (.9); follow-up call re same with N. Luria, R. Nowitz, P. Young and M. Thomas (.6). | 1.50 | 1,800.00 |
| 03/08/16 | MKT | Prepare for (.6) and lead call with clients on plan issues (1.0); follow-up call with SOLIC re same (.4). | 2.00 | 2,400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      April 21, 2016
Invoice No. 161500401                                                       Page 7

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/08/16 | PJY | Telephone conference with M. Thomas re preparing for telephone conference with D. Evans and B. Williamson re plan contingency planning and implementation, inter-estate negotiations re same (.2); prepare for and participate in telephone conference with D. Evans, B. Williamson, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas and J. Marwil re same (1.0); follow-up telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas and J. Marwil re same (.6); emails with M. Thomas and J. Allen re same (.1). | 1.90 | 1,900.00 |
| 03/08/16 | JMA | Telephone conference with D. Evans and B. Williamson re status. | 0.60 | 810.00 |
| 03/11/16 | PJY | Emails with J. Allen, D. Ganitsky and M. Ellis re corporate governance issue re contingency planning and implementation. | 0.20 | 200.00 |
| 03/14/16 | PJY | Review and analyze email from J. Allen re corporate issue re contingency planning and implementation. | 0.20 | 200.00 |
| 03/14/16 | JMA | Review EFIH operating agreement and DLLCA. | 1.10 | 1,485.00 |
| 03/15/16 | PJY | Telephone conference and emails with J. Webb re research re exercise of shareholder rights. | 0.40 | 400.00 |
| 03/16/16 | PJY | Office conference with J.Webb re research re exercise of equity holder rights (.4); review and analyze memo, email accompanying memo and certain cases re same (1.4); research, draft, review and revise memo to D. Evans and B. Williamson re contingency planning and implementation (2.1). | 3.90 | 3,900.00 |
| 03/21/16 | PJY | Draft email to D. Evans and B. Williamson re upcoming contingency planning call (.3); begin preparing materials for same (.4); emails with J. Allen and M. Thomas re same (.1). | 0.80 | 800.00 |
| 03/22/16 | PJY | Emails with M. Thomas re draft email to D. Evans and B. Williamson re upcoming contingency planning call (.1); review, revise and send same to D. Evans and B. Williamson (.1); emails with D. Evans and B. Williamson re same (.1); telephone conference and emails with M. Thomas re materials for upcoming contingency planning call with D. Evans and B. Williamson (.2); further draft, review and revise same (2.7). | 3.20 | 3,200.00 |
| 03/23/16 | MKT | Review and revise alternative plan deck for clients. | 0.60 | 720.00 |
| 03/23/16 | PJY | Further draft, review and revise materials for upcoming contingency planning call with D. Evans and B. Williamson. | 2.20 | 2,200.00 |
| 03/30/16 | PJY | Office conference and emails with M. Thomas re status update email to D. Evans and B. Williamson, impending telephone conference re same. | 0.30 | 300.00 |
| 03/31/16 | PJY | Review and analyze correspondence re 4/1 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); emails with D. Mashburn, N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re same (.1). | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                      **Page 8**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 1.50 | 1,200.00 | 1,800.00 |
| JULIE M. ALLEN | 1.70 | 1,350.00 | 2,295.00 |
| MARK K. THOMAS | 3.20 | 1,200.00 | 3,840.00 |
| MICHAEL A. FIRESTEIN | 0.30 | 1,025.00 | 307.50 |
| PETER J. YOUNG | 16.30 | 1,000.00 | 16,300.00 |
| **Total For Partner** | **23.00** | | **24,542.50** |
| | | | |
| **Professional Fees** | **23.00** | $ | **24,542.50** |
| | | | |
| **Total this Matter** | | $ | **24,542.50** |

**ENERGY FUTURE HOLDINGS CORP.**                              **April 21, 2016**
**Invoice No. 161500401**                                          **Page 9**

**DISCOVERY**
**Client/Matter No. 26969.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/02/16 | MAF | Review new correspondence on document production issues. | 0.20 | 205.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| **Total For Partner** | **0.20** | | **205.00** |

| | Hours | | Amount |
|---|-------|---|--------|
| **Professional Fees** | **0.20** | **$** | **205.00** |
| **Total this Matter** | | **$** | **205.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                **Page 10**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 03/02/16 | PJY | Telephone conference and emails with M. Reetz re third interim fee application net holdback amount. | 0.10 | 100.00 |
| 03/03/16 | PJY | Review and revise February fee invoice in preparation for preparation of monthly fee statement. | 1.30 | 1,300.00 |
| 03/07/16 | JZ | Various calls with P. Young re fee statements (.2); review fee statements re same (.2). | 0.40 | 330.00 |
| 03/08/16 | PJY | Review and further revise revised February invoice in preparation for preparation of monthly fee statement (.6); office conference with M. Reetz re same (.1). | 0.70 | 700.00 |
| 03/11/16 | PJY | Draft and revise April budget and staffing plan (1.4); office conference with M. Thomas re same (.2); draft summary of same for fee committee (.2). | 1.80 | 1,800.00 |
| 03/14/16 | PJY | Emails with M. Reetz re February invoice (.2); emails with J. Zajac re CNO re January monthly fee statement (.1); review and analyze letter from K. Stadler re January monthly fee statement (.1); emails with J. Zajac re same (.1). | 0.50 | 500.00 |
| 03/14/16 | JZ | Review fee committee letter (.1); email P. Young re same (.1). | 0.20 | 165.00 |
| 03/15/16 | PJY | Emails to C. Gooch and G. Moor re April budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 200.00 |
| 03/16/16 | PJY | Office conference with M. Reetz re February monthly fee statement (.1); review and analyze CNO re January fee statement, form invoice to client (.1); emails with J. Zajac re same (.1); review and analyze correspondence with D. Klauder re CNO re January fee statement (.1). | 0.40 | 400.00 |
| 03/16/16 | JZ | Draft CNO (.3); email P.Young re same (.1); email D. Klauder re same (.1). | 0.50 | 412.50 |
| 03/17/16 | PJY | Review and analyze correspondence to G. Moor and C. Gooch re January fee invoice. | 0.10 | 100.00 |
| 03/17/16 | JZ | Draft fee statement. | 2.20 | 1,815.00 |
| 03/18/16 | PJY | Review and revise February fee statement (.6); emails with J. Zajac re same (.1). | 0.70 | 700.00 |
| 03/18/16 | JZ | Revise fee statement (.7); email P. Young re same (.1). | 0.80 | 660.00 |
| 03/21/16 | PJY | Review and analyze correspondence with D. Klauder and A. Huber, and to G. Moor and C. Gooch, re February fee invoice. | 0.10 | 100.00 |
| 03/21/16 | JZ | Finalize fee statement. | 0.60 | 495.00 |
| 03/23/16 | JZ | Review SOLIC CNO (.1); email P. Hogan re same (.1). | 0.20 | 165.00 |
| 03/24/16 | JZ | Review SOLIC CNO (.1); email P. Hogan re same (.1); email D. Klauder re same (.1). | 0.30 | 247.50 |
| 03/28/16 | JZ | Review SOLIC fee application (.1); email P. Hogan re same (.1). | 0.20 | 165.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 21, 2016**
**Invoice No. 161500401**                                                       **Page 11**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/31/16 | PJY | Review and analyze letter from K. Stadler re February monthly fee statement (.1); emails with J. Zajac re same (.1). | 0.20 | 200.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 6.10 | 1,000.00 | 6,100.00 |
| **Total For Partner** | **6.10** | | **6,100.00** |
| JARED ZAJAC | 5.40 | 825.00 | 4,455.00 |
| **Total For Associate** | **5.40** | | **4,455.00** |
| **Professional Fees** | **11.50** | $ | **10,555.00** |
| **Total this Matter** | | $ | **10,555.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                      **Page 12**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/28/16 | MKT | Attend court status call telephonically. | 0.70 | 840.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MARK K. THOMAS | 0.70 | 1,200.00 | 840.00 |
| **Total For Partner** | **0.70** | | **840.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.70** | **$** | **840.00** |
| **Total this Matter** | | **$** | **840.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    April 21, 2016
**Invoice No. 161500401**                                                    **Page 13**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/14/16 | PJY | Review and analyze Brookfield Asset Management's notice of supporting TCEH claims acquisition pursuant to PSA. | 0.10 | 100.00 |
| 03/15/16 | PJY | Review and analyze certification of counsel re stipulation and order permitting late-filed claims for certain asbestos injury claimants. | 0.20 | 200.00 |
| 03/16/16 | PJY | Briefly review and analyze stipulation and entered order permitting late-filed claims for certain asbestos injury claimants. | 0.10 | 100.00 |
| 03/31/16 | JZ | Review list of settled claims in preparation for upcoming call with P. Kinealy. | 0.20 | 165.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.40 | 1,000.00 | 400.00 |
| **Total For Partner** | **0.40** | | **400.00** |
| | | | |
| JARED ZAJAC | 0.20 | 825.00 | 165.00 |
| **Total For Associate** | **0.20** | | **165.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.60** | **$** | **565.00** |
| **Total this Matter** | | **$** | **565.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                    **Page 14**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/09/16 | MKT | Travel to New York for meetings of disinterested directors' advisors. | 4.50 | 5,400.00 |
| 03/09/16 | PJY | Travel to New York, NY to prepare for and participate in inter-estate discussions re plan contingency planning and implementation. | 4.00 | 4,000.00 |
| 03/10/16 | MKT | Return to Chicago from NY meetings. | 5.50 | 6,600.00 |
| 03/10/16 | PJY | Travel to Chicago, IL following inter-estate meetings re plan contingency planning and implementation. | 4.20 | 4,200.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 10.00 | 1,200.00 | 12,000.00 |
| PETER J. YOUNG | 8.20 | 1,000.00 | 8,200.00 |
| **Total For Partner** | **18.20** | | **20,200.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **18.20** | **$** | **20,200.00** |
| Less 50% of Non-Working Travel | | | (10,100.00) |
| **Total this Matter** | | **$** | **10,100.00** |

**ENERGY FUTURE HOLDINGS CORP.** April 21, 2016
Invoice No. 161500401 Page 15

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/16 | MKT | Prepare for and participate in call with SOLIC re diligence issues. | 1.20 | 1,440.00 |
| 03/01/16 | PJY | Review and analyze Ovation Acquisition's reply to opposition to latest regulatory commitments and proposed benefits to rate payers (Oncor transaction) and report re same (.4); prepare for and participate on telephone conference with N. Luria, R. Nowitz and M. Cumbee re plan contingency planning and implementation, ongoing diligence re same (.5); follow-up telephone conference with M. Thomas re same, negotiations re alternative restructuring (.3); review and analyze documents re client's subsidiaries re contingency planning and implementation (.8); emails to N. Luria, R. Nowitz and M. Cumbee re same (.1). | 2.10 | 2,100.00 |
| 03/02/16 | MKT | Prepare for (.3) and participate in call with disinterested directors' advisors re plan issues (.4); review and respond to emails with disinterested directors' advisors after call (.3); review memo from PUCT commissioner (.3); and emails re next PUCT hearing (.3); review emails and attachments from SOLIC re diligence results and open items (.8). | 2.40 | 2,880.00 |
| 03/02/16 | PJY | Prepare for and participate on telephone conference among debtors' and disinterested directors' counsel re contingency planning and implementation (.5); telephone conferences and emails with M. Thomas re preparing for 3/9 meeting among disinterested directors' advisors re contingency planning and implementation (.3); prepare for same (.6); telephone conference with N. Luria re same, diligence, open matters, status (.4); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re 3/3 call re same, client's subsidiary's schedules and statement of financial affairs, follow-up re cash due diligence (.2); review and analyze PUCT commissioner's memorandum re Oncor REIT transaction and report re same (.2); emails with M. Thomas re same (.1); emails with debtors' and disinterested directors' professionals re 3/3 PUCT open meeting, web access thereto (.2); telephone conference with PUCT re same (.2); review and analyze summary of client's subsidiary's schedules and statement of financial affairs (.3); review, analyze and revise list of follow-up items re cash due diligence (.3). | 3.30 | 3,300.00 |
| 03/02/16 | MAF | Multiple conferences with L. Rappaport on plan alternative strategy and NOL issues (.4); telephone conference with M. McKane on plan alternative strategies and related litigation pursuits (.4); research re plan alternatives and PUCT issues (.3). | 1.10 | 1,127.50 |
| 03/02/16 | LAR | Conference with M. Firestein re discussion with M. McKane re PUCT vote, status update (.2); further conference with M. Firestein re strategy, potential valuation litigation (.2). | 0.40 | 380.00 |

**ENERGY FUTURE HOLDINGS CORP.** April 21, 2016
Invoice No. 161500401 Page 16

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/03/16 | MKT | Attend (via web) PUCT hearing and tentative ruling and review emails re potential impact of same (2.5); emails with T. Walper re plan issues (.4); participate in calls with SOLIC, P. Young, S. Rosow, R. Corn and G. Silber re plan diligence issues, tax issues and REIT issues (1.5). | 4.40 | 5,280.00 |
| 03/03/16 | PJY | Telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow, R. Corn and G. Silber re contingency planning and implementation, open diligence issues, impending inter-estate negotiations, 3/4 call with Greenhill and MTO re same (1.2); prepare for and attend via web 3/3 PUCT open meeting re Oncor transaction (3.0); review and analyze report re same (.2); review and analyze debtors' diligence tracker response, response to inquiries re and relevant provisions of agreement re cash due diligence (.5); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); telephone conference with R. Nowitz re same, PUCT open meeting re Oncor transaction (.3). | 5.40 | 5,400.00 |
| 03/03/16 | MAF | Research PUCT hearing issues (.3); attend PUCT hearing for issues re plan and impact on settlement (2.2); telephone conference with J. Allen on reorganization plan and alternative strategies (.3). | 2.80 | 2,870.00 |
| 03/04/16 | MKT | Draft, review and respond to numerous emails and attachments from MTO, SOLIC and Proskauer re plan diligence issues (1.9); prepare for (.4) and participate in call with MTO on plan diligence issues and status (.7); review materials (.2) and participate in call with company and SOLIC on diligence issues (.4); prepare for and participate in call with SOLIC re tax diligence issues (.6); calls and emails with M. Kieselstein and J. Sprayregen re plan diligence and status issues (.4). | 4.60 | 5,520.00 |
| 03/04/16 | PJY | Review and analyze report from S. Dore re 3/3 PUCT open meeting re Oncor transaction and memorandum re same (.2); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow, R. Corn and G. Silber re same (.1); review and analyze debtors' responses to inquiries re cash due diligence (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); voicemail for R. Nowitz re same (.1); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow, R. Corn and G. Silber re call with Greenhill and MTO re contingency planning and implementation, open diligence issues, impending inter-estate negotiations (.2); review and analyze information re EFH Properties Co., leases (2.4); emails with R. Nowitz re same (.2). | 3.60 | 3,600.00 |
| 03/04/16 | MAF | Research PUCT hearing issues and impact on Oncor deal with related review of bankruptcy pleadings (.3); conference with J. Roche on litigation potential under alternative plans (.2). | 0.50 | 512.50 |
| 03/04/16 | LAR | Conference with M. Firestein re status, strategy. | 0.20 | 190.00 |
| 03/04/16 | JLR | Conference with M. Firestein re case update and strategy. | 0.20 | 170.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    April 21, 2016
Invoice No. 161500401                                     Page 17

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/06/16 | MKT | Draft memo re alternative plan tasks and issues (.7); review emails from P. Young re same (.2); review materials from SOLIC on diligence issues (.8); draft, review and respond to emails with SOLIC re diligence issues (.4). | 2.10 | 2,520.00 |
| 03/06/16 | PJY | Review and analyze contingency plan waterfall recovery models (multiple versions) (.6); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.3). | 0.90 | 900.00 |
| 03/07/16 | MKT | Review diligence materials from SOLIC (.8); call with R Nowitz re same (.4); emails re diligence catch-up call with SOLIC (.7); review materials to prepare for call (.4) and lead call (.8); review and respond to emails from disinterested directors' advisors re meetings (.3). | 3.40 | 4,080.00 |
| 03/07/16 | PJY | Telephone conference with M. Thomas re contingency plan waterfall recovery models (.2); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, S. Rosow, R. Corn and G. Silber re same, projected cash analysis at emergence (.3); review and analyze revised versions of contingency plan waterfall recovery models (.4); prepare for and participate on telephone conference with R. Nowitz, M. Cumbee and M. Thomas re same (1.1); emails with debtors' and disinterested directors' counsel re 3/9 disinterested director advisors' meeting re contingency planning and implementation (.2); telephone conference with M. Firestein re same, 3/3 PUCT hearing (.3); review and analyze projected cash analysis at emergence (.3). | 2.80 | 2,800.00 |
| 03/07/16 | JMA | Participate in conference call with SOLIC in preparation for meetings with other disinterested directors' advisors. | 1.10 | 1,485.00 |
| 03/07/16 | MAF | Review and prepare correspondence to M. McKane (.2); review new bankruptcy pleadings (.2); telephone conference with P. Young on alternative plan issues (.2). | 0.60 | 615.00 |
| 03/08/16 | MKT | Call with SOLIC and P. Young re plan diligence issues (.8); quick review of tax memo on plan issues (.3); review and respond to SOLIC emails re plan tax issues (.4); review and respond to emails from Kirkland re plan issues (.2) and email from P. Young re same (.2). | 1.90 | 2,280.00 |
| 03/08/16 | PJY | Emails with C. Husnick, S. Serajeddini, S. Winters and M. Thomas re PSA provision, termination rights (.1); review and analyze PSA re same (.5); telephone conference with S. Winters re same (.3); email to M. Thomas re same (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re SOLIC call with Greenhill (.1); telephone conference with N. Luria and M. Thomas re same (.5); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re preparing for 3/9 meeting among disinterested director advisors (.2); review and analyze additional information re EFH Properties Co., leases (1.4); telephone conference and emails with R. Nowitz re same (.4). | 3.70 | 3,700.00 |
| 03/08/16 | MAF | Telephone conference with M. McKane on possible alternative plans and other strategic issues. | 0.30 | 307.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                        **Page 18**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/09/16 | MKT | Consider and plan for disinterested directors' advisors meeting and issues (.9); prepare for and attend meeting of disinterested directors' advisors (3.8); review plan research results (.4) and email re follow up research (.2); consider follow-up disinterested directors' issues (.9). | 6.20 | 7,440.00 |
| 03/09/16 | PJY | Prepare for and participate in inter-estate discussions re plan contingency planning and implementation (4.3); conferences and emails with N. Luria, R. Nowitz, J. Allen, M. Thomas, S. Rosow and R. Corn re same (1.1); prepare for 3/10 follow-up meeting among MTO, Greenhill, Proskauer and SOLIC re inter-estate discussions re plan contingency planning and implementation (.5); emails with J. Allen and M. Thomas re same (.1). | 6.00 | 6,000.00 |
| 03/09/16 | JMA | Prepare for and participate in meeting among disinterested directors' advisors and Kirkland. | 4.00 | 5,400.00 |
| 03/09/16 | MAF | Telephone conference with J. Allen on alternative plan meeting and strategy update (.2); telephone conference with L. Rappaport on status of alternative plan issues (.2); review and prepare memo on status (.1); conference with J. Roche on plan issues (.1). | 0.60 | 615.00 |
| 03/09/16 | LAR | Conference with M. Firestein re meeting, status update. | 0.20 | 190.00 |
| 03/09/16 | JLR | Conference with M. Firestein re case status. | 0.10 | 85.00 |
| 03/10/16 | JJM | Telephone conference with N. Luria re 3/9 meeting with Kirkland and MTO re alternatives and next steps (.4); telephone conference with J. Sprayregen re same (.3). | 0.70 | 840.00 |
| 03/10/16 | MKT | Consider and plan presentation for meeting with MTO and Greenhill (1.3); attend meeting with MTO and Greenhill (2.1); follow-up meeting with SOLIC, P. Young and J. Allen (.9); create new issues list (.7); call with J. Sprayregen re meeting status (.3). | 5.30 | 6,360.00 |
| 03/10/16 | PJY | Prepare for and participate in follow-up meeting among MTO, Greenhill, Proskauer and SOLIC re inter-estate discussions re plan contingency planning and implementation (2.9); emails with T. Walper, S. Goldman, B. Robins, E. Mendelsohn, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, S. Rosow and R. Corn re same (.4); follow-up office conference with J. Allen and M. Thomas re same (.6). | 3.90 | 3,900.00 |
| 03/10/16 | DIG | Correspondence with J. Allen, M. Ellis and L. Miller re developments (.3); review merger agreement and PSA re termination rights and impact (1.9). | 2.20 | 2,310.00 |
| 03/10/16 | LBM | Discussions with D. Ganitsky and M. Ellis re merger agreement provisions (.2); prepare summary of pertinent merger agreement provisions. (1.5). | 1.70 | 1,181.50 |
| 03/10/16 | JMA | Prepare for and participate in meeting with MTO re plan alternatives. | 3.10 | 4,185.00 |
| 03/10/16 | MAF | Review new bankruptcy pleadings (.3); review information re PUCT change-of-control transaction approval status (.2). | 0.50 | 512.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                         **Page 19**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/10/16 | MEE | Email and telephone correspondence with J. Allen, D. Ganitsky and L. Miller re termination rights under PSA and merger agreement. | 0.20 | 185.00 |
| 03/10/16 | JW | Research shareholder rights issue re alternative plan. | 0.20 | 89.00 |
| 03/11/16 | MKT | Prepare for call with R. Levin re alternative plan next steps (.4); call with R. Levin re next steps (.4). | 0.80 | 960.00 |
| 03/11/16 | PJY | Conference with J. Marwil re contingency planning and implementation (.2); prepare for and participate in follow-up telephone conference with R. Levin and M. Thomas re inter-estate discussions re plan contingency planning and implementation (.4); follow-up office conference with M. Thomas re same (.3). | 0.90 | 900.00 |
| 03/11/16 | LBM | Prepare summary of merger agreement provisions. | 3.90 | 2,710.50 |
| 03/12/16 | JW | Research shareholder rights issue re alternative plan. | 0.70 | 311.50 |
| 03/13/16 | PJY | Emails with M. Thomas re contingency planning and implementation issues list (.1); review and analyze same (.3). | 0.40 | 400.00 |
| 03/13/16 | DIG | Review memo summarizing termination provisions in PSA and merger agreement and related review of underlying documents. | 1.40 | 1,470.00 |
| 03/13/16 | MEE | Review termination summary and revise same. | 1.20 | 1,110.00 |
| 03/14/16 | MKT | Call with R. Levin re alternative plan issues (.3); consider alternative plan implications (.4); emails with MTO, SOLIC, P. Young and S. Rosow re alternative plan issues and implications (.6). | 1.30 | 1,560.00 |
| 03/14/16 | PJY | Review and analyze report re TCEH bondholders' responses to PUC's tax-sharing benefits comments (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1); office conference and emails with M. Thomas re 3/17 telephone conference with R. Levin and P. Gelston re contingency planning and implementation (.2); emails with T. Walper, S. Goldman, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, S. Rosow and R. Corn re same, 3/11 telephone conference with R. Levin re same, modeling tax aspects of contingency plan (.3); office conference with M. Thomas re structuring contingent plan (.8). | 1.60 | 1,600.00 |
| 03/14/16 | MAF | Conference with M. Thomas on alternative plan issues (.3); review new pleadings (.2). | 0.50 | 512.50 |
| 03/14/16 | LAR | Review notices from court of appeals. | 0.10 | 95.00 |
| 03/15/16 | MKT | Emails re alternative plan with MTO (.3); call with MTO re same (.4); call with S. Rosow re tax issues on alternative plan (.3); calls and emails with P. Young re alternative plan issues and next steps (.3). | 1.30 | 1,560.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **April 21, 2016**
**Invoice No. 161500401**                                                              **Page 20**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/15/16 | PJY | Telephone conference and emails with T. Walper, S. Goldman and M. Thomas re contingency planning and implementation, 3/17 telephone conference with R. Levin and P. Gelston re same (.5); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re effectiveness of PSA in contingent plan scenario (.2); review and analyze report re same (.3). | 1.00 | 1,000.00 |
| 03/15/16 | DIG | Revise termination rights summary table. | 0.50 | 525.00 |
| 03/15/16 | MAF | Review and prepare correspondence to M. McKane (.2); review new pleadings (.2); conference with L. Rappaport on alternative plan issues (.2). | 0.60 | 615.00 |
| 03/15/16 | LAR | Conference with M. Firestein re discussions with M. Thomas, M. McKane, developments, strategy. | 0.20 | 190.00 |
| 03/15/16 | JW | Research corporate governance issue re alternative plan. | 7.70 | 3,426.50 |
| 03/16/16 | JJM | Conference with M. Thomas re tax structure, timing re alternative plan. | 0.50 | 600.00 |
| 03/16/16 | MKT | Emails re alternative plan follow up and next steps with P. Young and SOLIC (.6); call with SOLIC, P. Young and S. Rosow re same (.4); calls to Kirkland re same (.2); conference with J. Marwil re same (.4). | 1.60 | 1,920.00 |
| 03/16/16 | PJY | Office and telephone conferences with M. Thomas re open issues re contingency planning and implementation, memo to D. Evans and B. Williamson re same (1.1); prepare for and participate on telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, S. Rosow and R. Corn re same (1.2). | 2.30 | 2,300.00 |
| 03/16/16 | JMA | Participate in conference call with Proskauer tax and SOLIC re alternative plan considerations. | 0.60 | 810.00 |
| 03/16/16 | JW | Research shareholder rights issues re alternative plan (2.9); draft memo on findings (3.0). | 5.90 | 2,625.50 |
| 03/17/16 | MKT | Calls and conferences with R. Levin, P. Gelston and P. Young re alternative plan issues (1.2); conferences and emails with SOLIC re alternative plan diligence (.3); call with S. Dore re alternative plan status (.3); call with M. Kieselstein re alternative plan issues (.3); review draft plan alternatives chart and consider revisions to same (.7); consider tax implications and alternatives for alternative plan (.7); call with S. Rosow re same (.4). | 3.90 | 4,680.00 |
| 03/17/16 | PJY | Emails with M. Thomas re preparation for telephone conference with R. Levin and P. Gelston re contingency planning and implementation (.2); prepare for and participate on same (.8); follow-up office conference with M. Thomas re same (.4); further research, draft, review and revise memo to D. Evans and B. Williamson re contingency planning and implementation (2.8); office conference and emails with M. Thomas re same, other materials to provide to D. Evans and B. Williamson re same (.2). | 4.40 | 4,400.00 |
| 03/17/16 | MAF | Telephone conference with J. Allen on strategy and status of alternative plan issues. | 0.30 | 307.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161500401

**April 21, 2016**
Page 21

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/18/16 | MAF | Review bankruptcy pleadings and impact of plan on adversary matters. | 0.20 | 205.00 |
| 03/21/16 | MKT | Review proposed PUCT order (.3); review emails from R. Nowitz re same (.3); review draft email from P. Young to D. Evans and B. Williamson (.2); review and revise proposed alternative plan chart prepared by P. Young (.4); call with P. Young re alternative plan issues (.3). | 1.50 | 1,800.00 |
| 03/21/16 | PJY | Telephone conference and emails with M. Thomas re memo to D. Evans and B. Williamson re contingency planning and implementation, alternative plan terms (.3); review and analyze proposed revisions to memo to D. Evans and B. Williamson re contingency planning and implementation (.3); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas and R. Corn re PUCT's draft order, sharing of Oncor tax benefits (.1); review and analyze PUCT's draft order, multiple reports re same (.6). | 1.30 | 1,300.00 |
| 03/22/16 | MKT | Review memos from PUCT commissioners and emails with R. Nowitz re same (4); emails with clients re status meeting (.3); emails with T. Walper re alternative plan status (.3). | 1.00 | 1,200.00 |
| 03/22/16 | PJY | Review and analyze memo from PUCT chairwoman re Oncor transaction, tax benefits issue (.2); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, S. Rosow and R. Corn re same, PUCT's draft order, sharing of Oncor tax benefits (.2); emails with M. Thomas and N. Petrov re participation in 3/28 telephonic status conference re update on PUCT approval (.2); research re PUCT's 3/24 further hearing re Oncor transaction (.4); emails with T. Walper and M. Thomas re contingency planning and implementation updates (.1). | 1.10 | 1,100.00 |
| 03/23/16 | MKT | Review PUCT memos and materials. | 0.40 | 480.00 |
| 03/23/16 | PJY | Emails with M. Thomas and N. Petrov re participation in 3/28 telephonic status conference re update on PUCT approval (.2); review and analyze report re PUCT commissioner's addition of Oncor transaction approval conditions (.2). | 0.40 | 400.00 |
| 03/23/16 | MAF | Research re PUCT transaction approval process. | 0.30 | 307.50 |
| 03/24/16 | MKT | Review order and email re PUCT approval of Oncor transaction. | 0.80 | 960.00 |
| 03/24/16 | PJY | Telephone conference with R. Nowitz re status of contingency planning and implementation (.4); emails with T. Walper, S. Goldman and M. Thomas re contingency planning and implementation updates (.1); prepare for and attend via web portions of PUCT open meeting re Oncor transaction (2.6); review and analyze draft conditional order approving Oncor transaction, reports re same (.8); emails with P. Possinger, D. Ganitsky and J. Stillings re same (.2). | 4.10 | 4,100.00 |
| 03/25/16 | PJY | Review and analyze notice of PUCT's Oncor change-of-control order. | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**          **April 21, 2016**
**Invoice No. 161500401**          **Page 22**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/28/16 | MKT | Conferences with P. Young re tax and alternative plan issues and status. | 0.60 | 720.00 |
| 03/28/16 | PJY | Prepare for telephonic status conference re update on PUCT approval (.6); review and analyze purchasers' statement of transaction steps to close Oncor transaction and report re same (.4); office conference with M. Thomas re contingency planning and implementation (.6). | 1.60 | 1,600.00 |
| 03/29/16 | JJM | Telephone conference with N. Luria re status on regulatory approval. | 0.20 | 240.00 |
| 03/29/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow and R. Corn re alternative plan diligence, modeling (.2); office conference with M. Thomas re same, open matters, status (1.0); telephone conference with J. Allen re certain merger agreement provisions, contingency planning and implementation (.4); follow-up office conference with M. Thomas re same (.2); research re same, PUCT rulings and effect on same (2.5). | 4.30 | 4,300.00 |
| 03/30/16 | MKT | Review SOLIC diligence emails, attachments and responses. | 1.10 | 1,320.00 |
| 03/30/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re follow-up cash due diligence questions, settled inter-debtor claims (.4); review and analyze EFH cash projections, debtors' schedules, settlement agreement and cash collateral order re settled and surviving inter-debtor claims (1.9); draft, review and revise follow-up cash due diligence questions (.9). | 3.20 | 3,200.00 |
| 03/31/16 | MKT | Call with S. Dore re plan issues and status (.5); call with T. Walper and S. Goldman re same (.4); review materials from SOLIC re plan diligence and status (.6). | 1.50 | 1,800.00 |
| 03/31/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re follow-up cash due diligence questions, responses to cash due diligence questions, settled inter-debtor claims (.4); review and analyze responses to cash due diligence questions (.7); research re same (1.8); emails with T. Walper, S. Goldman and M. Thomas re contingency planning and implementation status (.1). | 3.00 | 3,000.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                   **Page 23**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 4.10 | 1,050.00 | 4,305.00 |
| JEFF J. MARWIL | 1.40 | 1,200.00 | 1,680.00 |
| JULIE M. ALLEN | 8.80 | 1,350.00 | 11,880.00 |
| LARY ALAN RAPPAPORT | 1.10 | 950.00 | 1,045.00 |
| MARK K. THOMAS | 47.30 | 1,200.00 | 56,760.00 |
| MICHAEL A. FIRESTEIN | 8.30 | 1,025.00 | 8,507.50 |
| MICHAEL E. ELLIS | 1.40 | 925.00 | 1,295.00 |
| PETER J. YOUNG | 61.50 | 1,000.00 | 61,500.00 |
| **Total For Partner** | **133.90** | | **146,972.50** |
| | | | |
| JENNIFER L. ROCHE | 0.30 | 850.00 | 255.00 |
| JERAMY WEBB | 14.50 | 445.00 | 6,452.50 |
| LARA B. MILLER | 5.60 | 695.00 | 3,892.00 |
| **Total For Associate** | **20.40** | | **10,599.50** |
| | | | |
| **Professional Fees** | **154.30** | $ | **157,572.00** |
| | | | |
| **Total this Matter** | | $ | **157,572.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **April 21, 2016**
**Invoice No. 161500401**                                                              **Page 24**

**TAX**
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/16 | MKT | Review emails and memos re tax issues and diligence (1.1); call re same with P. Young, S. Rosow and R. Corn (.4). | 1.50 | 1,800.00 |
| 03/01/16 | PJY | Telephone conference and emails with S. Rosow, R. Corn and G. Silber re tax issues re plan contingency planning and implementation (.5); review and analyze steps memorandum re same (.6); emails with M. Thomas re same (.4). | 1.50 | 1,500.00 |
| 03/01/16 | GS | Exit tax planning. | 5.30 | 4,081.00 |
| 03/01/16 | RMC | Review and revise transaction structure slides (2.0); review tax law on various structuring issues (1.1); revise tax summary memo (1.2). | 4.30 | 3,977.50 |
| 03/01/16 | SLR | Office conference with R. Corn and G. Silber re alternative plan (.6); review slides and analysis of same (.6); email M. Thomas re plan (.1); telephone conference with P. Young re plan (.2); review response for IRS questions (.3). | 1.80 | 2,430.00 |
| 03/01/16 | JPM | Analyze confirmed plan in order to assist in alternative plan structuring and look into potential REIT structure. | 4.30 | 2,623.00 |
| 03/02/16 | MKT | Follow-up call with disinterested directors' advisors re tax issues. | 0.40 | 480.00 |
| 03/02/16 | PJY | Prepare for and participate on telephone conference and emails with debtors' and disinterested directors' counsel, M. Thomas, S. Rosow and R. Corn re new tax issue re REIT plan (.7); follow-up telephone conference with S. Rosow, R. Corn and G. Silber re same (.3); emails with M. Thomas, S. Rosow, R. Corn, G. Silber and J. Malca re tax issues re plan contingency planning and implementation, steps memorandum re same, 3/3 call re same (.2); telephone conference with M. Thomas re same (.1). | 1.30 | 1,300.00 |
| 03/02/16 | GS | Alternative exit tax planning. | 4.80 | 3,696.00 |
| 03/02/16 | BK | Research tax structure issue and correspond with G. Silber and R. Corn re same. | 3.00 | 1,335.00 |
| 03/02/16 | RMC | Review and revise transaction structure slides (.3); review tax law on various structuring issues (1.5); call with S. Goldman, M. Thomas, S. Rosow, T. Maynes and G. Gallagher to discuss tax items (.7). | 2.50 | 2,312.50 |
| 03/02/16 | SLR | Conference call with T. Maynes, G. Gallagher, S. Goldman, R. Corn and M. Thomas re dividend issue (.6); office conference with R. Corn re analysis re dividend issue (.9); emails with A. Needham re same, potential solutions (.3); telephone conference with A. Needham re dividend (.1); review slides and analyze alternative plan REIT (.4). | 2.30 | 3,105.00 |
| 03/02/16 | JPM | Call on alternative plan with S. Rosow, R. Corn and G. Silber (.3); create and revise alternative plan issues list (4.0). | 4.30 | 2,623.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                      **Page 25**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/03/16 | PJY | Prepare for and participate on telephone conference with M. Thomas, S. Rosow, R. Corn, G. Silber and J. Malca re tax issues re plan contingency planning and implementation, steps memorandum re same (1.3); emails with N. Luria, R. Nowitz, M. Thomas, S. Rosow, R. Corn and G. Silber re 3/4 telephone conference with client re tax-related cash due diligence items (.2). | 1.50 | 1,500.00 |
| 03/03/16 | GS | Alternative exit tax planning. | 2.50 | 1,925.00 |
| 03/03/16 | RMC | Review and revise transaction structure slides (1.2); review tax law on various structuring issues (1.0); call with M. Thomas, S. Rosow, G. Silber, J. Malca and P. Young to discuss tax structures (.9). | 3.10 | 2,867.50 |
| 03/03/16 | SLR | Conference call with M. Thomas, P. Young, R. Corn, G. Silber and J. Malca re plan alternatives (.8); review slides (.5); telephone conference with T. Maynes re plan alternative (.3); review issues list and tax analysis (.4); office conference with R. Corn re check-the-box (.3); review P. Young's email re due diligence (.1). | 2.40 | 3,240.00 |
| 03/03/16 | JPM | Meeting on alternative plan with S. Rosow, M. Thomas, P. Young, R. Corn and G. Silber. | 1.50 | 915.00 |
| 03/04/16 | PJY | Prepare for and participate on telephone conference with debtors and debtors' counsel re tax-related cash due diligence items (.6); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow and R. Corn re same, bonus depreciation issue (.3). | 0.90 | 900.00 |
| 03/04/16 | GS | Alternative exit tax planning. | 2.30 | 1,771.00 |
| 03/04/16 | RMC | Review and revise transaction structure slides (.7); review tax law on various structuring issues (1.4); analyze tax structure issues with S. Rosow and G. Silber (1.0); call with A. Needham, S. Rosow and G. Silber on tax structure (.6); call with R. Nowitz on EFH cash flow structure (.3); analyze EFH cash flow calculations (.4); call with R. Nowitz, A. Sexton and company on EFH cash flow (.4); call to discuss tax structure with P Young, M. Thomas, G. Silber, R. Nowitz, S. Rose, N. Luria, S. Goldman, T. Walper and S. Greenberg (1.0). | 5.80 | 5,365.00 |
| 03/04/16 | SLR | Office conference with R. Corn re open tax issues (.3); conference call with A. Needham, R. Corn and G. Silber re alternatives (.8); review responses to tax portions (.4); review PUCT update (.4); review response to IRS questions (.2); telephone conference with A. Needham re dividend issues (.3). | 2.40 | 3,240.00 |
| 03/04/16 | JPM | Meet with G. Silber and R. Corn on alternative plan markup (.8); meet with G. Silber, R. Corn and S. Rosow re same (.7); work on alternative plan issues list (4.2). | 5.70 | 3,477.00 |
| 03/05/16 | MKT | Review tax materials (.5); draft, review and respond to emails with R. Corn re same (.3). | 0.80 | 960.00 |
| 03/05/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and G. Silber re tax issues re plan contingency planning and implementation. | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                    **Page 26**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/05/16 | JPM | Revise alternative plan issues list and send to R. Corn and G. Silber. | 1.80 | 1,098.00 |
| 03/06/16 | GS | Review and analyze alternative plan tax issues. | 1.70 | 1,309.00 |
| 03/06/16 | RMC | Review tax summary paper. | 1.60 | 1,480.00 |
| 03/06/16 | SLR | Review memo re tax issues. | 1.20 | 1,620.00 |
| 03/06/16 | JPM | Revise alternative plan issues list to incorporate R. Corn's and S. Rosow's comments (.6); made additional changes to alternative plan issues list (1.4). | 2.00 | 1,220.00 |
| 03/07/16 | MKT | Emails and call with S. Rosow re tax issues. | 0.40 | 480.00 |
| 03/07/16 | PJY | Telephone conference with J. Zajac re legal research re checking the box to deconsolidate tax group (.2); review and analyze notes and correspondence re same (.7); office conference and emails with J. Webb re same (.3). | 1.20 | 1,200.00 |
| 03/07/16 | GS | Review and analyze alternative plan tax issues. | 3.70 | 2,849.00 |
| 03/07/16 | RMC | Review and revise transaction structure slides (.2); review tax law on various structuring issues (1.8); revise memorandum summarizing tax issues for EFH estate (2.3); call with R. Nowitz, N. Luria, M. Thomas, P. Young, S. Rosow and G. Silber to discuss various tax structures (.7); call with T. Maynes, G. Gallagher and S. Rosow to discuss REIT tax issues (.4); meet with G. Silber to review and discuss tax issues with structures (.7). | 6.10 | 5,642.50 |
| 03/07/16 | SLR | Telephone conference with R. Corn re tax issues memo (.1); review memo (.4); conference call with N. Luria, R. Nowitz, P. Young, M. Thomas, R. Corn and G. Silber re status (.6). | 1.10 | 1,485.00 |
| 03/07/16 | JW | Research re check-the-box. | 0.20 | 89.00 |
| 03/07/16 | JPM | Work on revisions to alternative plan for S. Rosow and R. Corn. | 3.50 | 2,135.00 |
| 03/08/16 | PJY | Telephone conference with S. Rosow and R. Corn re 3/7 discussion with T. Maynes re tax issues re contingency planning and implementation (.5); emails with J. Webb re legal research re checking the box to deconsolidate tax group (.2); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow and R. Corn re bonus depreciation, call with Greenhill re same (.2); review and analyze memo re tax issues applicable to contingent plans (.6); emails with M. Thomas, S. Rosow, R. Corn and G. Silber re same (.1). | 1.60 | 1,600.00 |
| 03/08/16 | GS | Review and analyze alternative plan tax issues. | 1.10 | 847.00 |
| 03/08/16 | RMC | Review and revise transaction structure slides (.6); review tax law on various structuring issues (1.5). | 2.10 | 1,942.50 |
| 03/08/16 | SLR | Review and revise tax issues memo (.8); telephone conference with P. Young re call with T. Maynes (.3); telephone conference with M. Thomas re call with T. Maynes (.4). | 1.50 | 2,025.00 |
| 03/08/16 | JW | Research re check-the-box. | 4.20 | 1,869.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 21, 2016**
**Invoice No. 161500401**                                                      **Page 27**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/09/16 | PJY | Emails with M. Thomas and J. Webb re legal research re checking the box to deconsolidate tax group (.1); review and analyze research results re same (.4); conferences (2) with M. Thomas re same (.3); email to J. Allen re same (.1). | 0.90 | 900.00 |
| 03/09/16 | GS | Review and analyze alternative tax issues. | 0.70 | 539.00 |
| 03/09/16 | RMC | Meet with disinterested directors' advisors to discuss structures (2.0); review structure issues (1.9). | 3.90 | 3,607.50 |
| 03/09/16 | SLR | Meet with disinterested directors' advisors / managers re plan alternatives (2.4); review tax analysis alternatives (.4). | 2.80 | 3,780.00 |
| 03/09/16 | JW | Continue research re check-the-box. | 2.00 | 890.00 |
| 03/10/16 | PJY | Emails with J. Webb re expansion of legal research re checking the box to deconsolidate tax group (.2); review and analyze case re exercise of shareholder rights (.4). | 0.60 | 600.00 |
| 03/10/16 | RMC | Review and revise transaction structure slides (.3); review tax law on various structuring issues (.8); meet with R. Nowitz, M. Thomas, P. Young, S. Rosow and MTO to discuss various structures (2.0). | 3.10 | 2,867.50 |
| 03/10/16 | SLR | Office conference with M. Thomas, P. Young, R. Corn, SOLIC and MTO re tax structure and related consequences (1.2); analyze potential challenges to structure (.8); telephone conference with T. Maynes re alternatives (.2); review draft IRS response (.3). | 2.50 | 3,375.00 |
| 03/11/16 | MKT | Calls with S. Rosow re tax issues and next steps. | 0.60 | 720.00 |
| 03/11/16 | PJY | Telephone conference with M. Thomas and S. Rosow re alternative plan structure, discussion with T. Maynes re same. | 0.40 | 400.00 |
| 03/11/16 | GS | Review and analyze alternative tax issues. | 0.10 | 77.00 |
| 03/11/16 | RMC | Call with T. Maynes, G. Gallagher and S. Rosow to discuss tax structure of EFIH (.8); revise transaction slides (.6). | 1.40 | 1,295.00 |
| 03/11/16 | SLR | Telephone conference with T. Maynes re modeling (.5); telephone conference with M. Thomas re same, Cravath contact (.3); telephone conferences with A. Needham re possible structure (.5). | 1.30 | 1,755.00 |
| 03/12/16 | RMC | Review and revise tax structure slides. | 1.30 | 1,202.50 |
| 03/12/16 | SLR | Office conference re alternative plan slides (.1); review tax analysis (.7); review slides (.6). | 1.40 | 1,890.00 |
| 03/12/16 | JPM | Prepare research for S. Rosow on tax issue re alternative plan. | 1.30 | 793.00 |
| 03/13/16 | JPM | Review new plan sent out by R. Corn for meeting with S. Rosow. | 1.00 | 610.00 |
| 03/14/16 | MKT | Call with S. Rosow re tax issues (.3); draft, review and respond to emails from S. Rosow and SOLIC re tax issues (.4). | 0.70 | 840.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 21, 2016**
**Invoice No. 161500401**                                                        **Page 28**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/14/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow and R. Corn re modeling tax aspects of contingency plan, bonus depreciation, call with Greenhill re same (.4); emails with J. Allen, M. Thomas, S. Rosow, R. Corn, G. Silber and J. Malca re call with Cravath tax re contingency plan (.2). | 0.60 | 600.00 |
| 03/14/16 | RMC | Call with S. Rose, S. Rosow and S. Greenberg on tax structure (.6); call with A. Needham, S. Rosow and J. Malca on tax structure (.8); review tax issues in various structures (1.9). | 3.30 | 3,052.50 |
| 03/14/16 | SLR | Office conference with J. Malca re disguised sale issue (.3); review rulings re same (.6); conference call with MTO re analysis of alternative plan (.6); review tax analysis (.7); email M. Thomas re alternative plan, bonus depreciation (.4); review 2014 IRS RAR (.4). | 3.00 | 4,050.00 |
| 03/14/16 | JPM | Prepare research for S. Rosow on alternative plan tax issue (3.0); meet with S. Rosow re same (.2); conference call with S. Rosow and Cravath (.5); review new structure and plan and secondary sources re any other interpretations (2.6). | 6.30 | 3,843.00 |
| 03/15/16 | RMC | Review tax issues in various structures (1.2); prepare description of tax law for model. (2.1). | 3.30 | 3,052.50 |
| 03/15/16 | SLR | Email M. Thomas re status. | 0.10 | 135.00 |
| 03/16/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re abbreviated alternative plan structure slides (.2); review and analyze same (.6). | 0.80 | 800.00 |
| 03/16/16 | GS | Research tax planning options. | 0.70 | 539.00 |
| 03/16/16 | RMC | Call with M. Thomas, S. Rosow, N. Luria and P. Young to discuss tax issues and updates on potential structures (.6); review tax issues with respect to structures (1.0). | 1.60 | 1,480.00 |
| 03/16/16 | SLR | Telephone conference with P. Young, M. Thomas, R. Corn and N. Luria re alternative plan status, work needed. | 0.70 | 945.00 |
| 03/16/16 | JPM | Analyze section 734 adjustment as it applies to alternative plan (3.3); analyze alternative plan tax structure (3.2). | 6.50 | 3,965.00 |
| 03/17/16 | GS | Research tax planning alternatives. | 0.70 | 539.00 |
| 03/17/16 | RMC | Call with A. Sexton to discuss cash flow materials (.4); review tax matters and documents on cash flow (1.7); review tax issues with respect to different structures (.2). | 2.30 | 2,127.50 |
| 03/17/16 | JPM | Analyze section 734 adjustment as it applies to alternative plan (5.7); analyze alternative plan tax structure (3.8). | 9.50 | 5,795.00 |
| 03/18/16 | GS | Research tax planning alternatives. | 1.30 | 1,001.00 |
| 03/18/16 | RMC | Review tax matters and documents on cash flow (1.3); review tax issues with respect to different structures (.9). | 2.20 | 2,035.00 |
| 03/18/16 | SLR | Telephone conference with A. Needham re alternative plan (.6); analyze alternative plan (.7). | 1.30 | 1,755.00 |
| 03/18/16 | JPM | Analyze section 734 adjustment as it applies to alternative plan (1.4); analyze alternative plan tax structure (8.6). | 10.00 | 6,100.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                              **Page 29**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/19/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re tax issues re contingency planning and implementation, 3/20 telephone conference re same. | 0.30 | 300.00 |
| 03/19/16 | JPM | Draft, review and revise alternative plan section 734 adjustment analysis. | 2.30 | 1,403.00 |
| 03/20/16 | MKT | Emails with S. Rosow re tax issues (.3); call with S. Rosow re same (.3); review and revise tax slide materials (.4). | 1.00 | 1,200.00 |
| 03/20/16 | PJY | Telephone conference and emails M. Thomas, S. Rosow and R. Corn re tax issues re contingency planning and implementation. | 0.50 | 500.00 |
| 03/21/16 | GS | Research tax issues relating to plan alternatives. | 0.70 | 539.00 |
| 03/21/16 | RMC | Review PUCT order. | 1.40 | 1,295.00 |
| 03/21/16 | JPM | Analyze section 734 adjustment as it applies to alternative plan (4.0); analyze alternative plan tax structure (6.5). | 10.50 | 6,405.00 |
| 03/22/16 | GS | Research tax issues re plan alternatives. | 0.70 | 539.00 |
| 03/22/16 | JPM | Analyze section 734 Adjustment as it applies to alternative plan (1.8); analyze alternative plan tax structure (6.7). | 8.50 | 5,185.00 |
| 03/23/16 | MKT | Telephone conferences and emails with S. Rosow, R. Corn and P. Young re tax issues. | 0.90 | 1,080.00 |
| 03/23/16 | PJY | Telephone conference with R. Corn re alternative plan modeling (.3); emails with M. Thomas, S. Rosow and R. Corn re same (.2). | 0.50 | 500.00 |
| 03/23/16 | GS | Research tax issues re plan alternatives. | 0.20 | 154.00 |
| 03/23/16 | RMC | Review PUCT order (.3); call with G. Gallagher to discuss various restructuring plans (.4). | 0.70 | 647.50 |
| 03/23/16 | SLR | Analyze issues for tax model. | 0.90 | 1,215.00 |
| 03/23/16 | JPM | Analyze section 734 adjustment and 704(c) as they apply to alternative plan (1.1); analyze alternative plan tax structure (3.2); add comments from G. Silber to tax issues memo (1.0 ); revise same (3.2). | 8.50 | 5,185.00 |
| 03/24/16 | MKT | Telephone conferences and emails with S. Rosow, P. Young and T. Walper re alternative plan tax issues. | 0.60 | 720.00 |
| 03/24/16 | PJY | Emails with T. Walper, S. Goldman, M. Thomas, S. Rosow and R. Corn re alternative plan modeling. | 0.20 | 200.00 |
| 03/24/16 | GS | Research tax issues re plan alternatives. | 0.50 | 385.00 |
| 03/24/16 | RMC | Call with G. Gallagher, S. Rosow, A. Needham, T. Maynes and G. Silber to discuss various restructuring plans. | 0.40 | 370.00 |
| 03/24/16 | SLR | Conference call with T. Maynes, G. Gallagher, A. Needham, R. Corn and G. Silber re alternative plan (.4); review alternative plan structure (.4); review PUCT order (.5). | 1.30 | 1,755.00 |
| 03/24/16 | JPM | Revise tax implications of alternative plans memo (4.9); update 752 language re same (2.6). | 7.50 | 4,575.00 |
| 03/25/16 | MKT | Telephone conferences with S. Rosow re tax issues and emails re same. | 0.80 | 960.00 |
| 03/25/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re alternative plan modeling update. | 0.10 | 100.00 |
| 03/25/16 | GS | Research tax issues re plan alternatives. | 1.30 | 1,001.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                          **Page 30**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/25/16 | RMC | Review restructuring issues. | 1.30 | 1,202.50 |
| 03/25/16 | SLR | Telephone conference with S. Rose re alternative plan (.3); office conference with R. Corn on alternative plan (.2); email re alternative plan and analysis (.2). | 0.70 | 945.00 |
| 03/25/16 | JPM | Revise memo to incorporate comments from G. Silber (.8); meet with G. Silber and R. Corn to discuss comprehensive changes to memo (.6); analyze changes and update memo (7.1). | 8.50 | 5,185.00 |
| 03/26/16 | SLR | Emails with T. Maynes re alternative plan (.2); telephone conference with M. Thomas re alternative plan (.2); analyze tax modeling issues (.7). | 1.10 | 1,485.00 |
| 03/28/16 | MKT | Review and respond to emails from S. Rosow, P. Young and Kirkland re tax status discussion (.6); review materials to prepare for tax status call (.4); participate in tax status call (.6); call with S. Rosow after same (.3). | 1.90 | 2,280.00 |
| 03/28/16 | PJY | Office conference and emails with M. Thomas re alternative plan modeling update, telephone conference re same (.4); prepare for and participate on telephone conference among Kirkland, Proskauer, MTO and Cravath tax lawyers re alternative plan modeling (.5); follow-up telephone conference and emails with M. Thomas and S. Rosow re same (.4). | 1.30 | 1,300.00 |
| 03/28/16 | GS | Research tax alternatives. | 3.30 | 2,541.00 |
| 03/28/16 | RMC | Review document request list for preparation of model on structuring alternatives (.6); meet with J. Malca and G. Silber to discuss model calculations (.4); review tax law on model calculations (.3); prepare model (1.3). | 2.60 | 2,405.00 |
| 03/28/16 | JPM | Prepare for call (1.8); call with A. Sexton, T. Maynes, S. Rosow, G. Silber and R. Corn (.4); meet with R. Corn and G. Silber (.4); revise alternative plan memo (3.7). | 6.30 | 3,843.00 |
| 03/29/16 | MKT | Review and respond to emails re tax diligence (.4); review and comment on same (.5). | 0.90 | 1,080.00 |
| 03/29/16 | GS | Tax planning alternatives research. | 2.40 | 1,848.00 |
| 03/29/16 | RMC | Review document request list for preparation of model on structuring alternatives (.8); review tax law on model calculations (1.2); prepare model (1.1). | 3.10 | 2,867.50 |
| 03/29/16 | JPM | Revise alternative plan memo and forward to G. Silber. | 2.50 | 1,525.00 |
| 03/30/16 | MKT | Review tax diligence requests and responses. | 1.30 | 1,560.00 |
| 03/30/16 | GS | Research planning alternatives and prepare memo re same. | 5.00 | 3,850.00 |
| 03/30/16 | RMC | Review documents received on Oncor assets and basis (.5); review draft write up on subchapter K rules for basis adjustments (1.1). | 1.60 | 1,480.00 |
| 03/31/16 | GS | Research tax planning alternatives and prepare memorandum re same. | 4.00 | 3,080.00 |
| 03/31/16 | RMC | Review documents received on Oncor assets and basis (.2); review draft write up on subchapter K rules for basis adjustments (1.2). | 1.40 | 1,295.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **April 21, 2016**
**Invoice No. 161500401**                                              **Page 31**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/31/16 | SLR | Office conference with R. Corn and G. Silber re schedules, alternative plan (.1); review files and information provided (1.7); review memo re model (1.4). | 3.20 | 4,320.00 |
| 03/31/16 | JPM | Meet with G. Silber and R. Corn re current debt levels in EFIH and Oncor (.5); due diligence for current data (2.6); meet with G. Silber, R. Corn and S. Rosow re current issues (.4); due diligence for alternative plan memo (2.8). | 6.30 | 3,843.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MARK K. THOMAS | 11.80 | 1,200.00 | 14,160.00 |
| PETER J. YOUNG | 14.40 | 1,000.00 | 14,400.00 |
| RICHARD M. CORN | 60.40 | 925.00 | 55,870.00 |
| STUART L. ROSOW | 33.00 | 1,350.00 | 44,550.00 |
| **Total For Partner** | **119.60** | | **128,980.00** |
| BOWON KOH | 3.00 | 445.00 | 1,335.00 |
| GARY SILBER | 43.00 | 770.00 | 33,110.00 |
| JERAMY WEBB | 6.40 | 445.00 | 2,848.00 |
| JOSEPH P. MALCA | 118.60 | 610.00 | 72,346.00 |
| **Total For Associate** | **171.00** | | **109,639.00** |

| **Professional Fees** | **290.60** | **$** | **238,619.00** |
|---|---|---|---|
| **Total this Matter** | | **$** | **238,619.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **May 19, 2016**
**Invoice No. 161500491**                                                        **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/06/16 | PJY | Review and analyze order scheduling omnibus hearing (.1); email to M. Thomas re same (.1). | 0.20 | 200.00 |
| 04/07/16 | PJY | Review and analyze certification of counsel re order scheduling June omnibus hearing date. | 0.10 | 100.00 |
| 04/15/16 | PJY | Review and analyze order scheduling omnibus hearing (.1); email to M. Thomas re same (.1). | 0.20 | 200.00 |
| 04/23/16 | PJY | Emails to M. Thomas re Kirkland's Proskauer distribution list. | 0.10 | 100.00 |
| 04/25/16 | PJY | Emails with A. Yenamandra, R. Orren and M. Thomas re Kirkland's Proskauer distribution list (.2); review and analyze notice of cancellation of 4/27 hearing (.1); review and analyze notice of 4/28 telephonic-only status hearing (.1). | 0.40 | 400.00 |
| 04/26/16 | PJY | Emails with M. Thomas and N. Petrov re participation in 4/28 telephonic-only status hearing (.2); emails with A. Yenamandra and R. Orren re Kirkland's Proskauer distribution list (.1); office conference with M. Thomas re same (.1). | 0.40 | 400.00 |
| 04/26/16 | NP | Schedule with CourtCall telephonic appearances at 4/28 hearing for P. Young and M. Thomas. | 0.20 | 60.00 |
| 04/27/16 | PJY | Emails with A. Yenamandra and R. Orren re Kirkland's Proskauer distribution list (.1); briefly review and analyze fee committee's application to retain Benesh as local counsel (.2). | 0.30 | 300.00 |

| **Attorney** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| PETER J. YOUNG | 1.70 | 1,000.00 | 1,700.00 |
| **Total For Partner** | **1.70** | | **1,700.00** |
| NATASHA PETROV | 0.20 | 300.00 | 60.00 |
| **Total For Legal Assistant** | **0.20** | | **60.00** |
| **Professional Fees** | **1.90** | **$** | **1,760.00** |
| **Total this Matter** | | **$** | **1,760.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                                    **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/16 | PJY | Review and analyze report re debtors' February monthly operating report. | 0.20 | 200.00 |
| 04/04/16 | PJY | Briefly review and analyze report re Luminant's acquisition of natural gas facilities. | 0.10 | 100.00 |
| 04/07/16 | PJY | Review and analyze management reports posted to debtors' data room. | 0.50 | 500.00 |
| 04/12/16 | PJY | Review and analyze EFH/EFIH cash and Oncor net debt comparison (4/11/16 vs. 12/4/15). | 0.30 | 300.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 1.10 | 1,000.00 | 1,100.00 |
| **Total For Partner** | **1.10** | | **1,100.00** |
| **Professional Fees** | **1.10** | **$** | **1,100.00** |
| **Total this Matter** | | **$** | **1,100.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                                      **Page 4**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/04/16 | PJY | Review and analyze notice of adjourned telephonic hearing re Oncor minority interest drag-along summary judgment litigation (.1); review and analyze notice of 4/6 hearing re non-LC lender defendants' motion to dismiss TCEH first-lien intercreditor adversary proceeding (.1). | 0.20 | 200.00 |
| 04/05/16 | MKT | Review emails re TTI minority interest ruling. | 0.30 | 360.00 |
| 04/05/16 | PJY | Review and analyze reports re decision in Oncor minority interest drag-along adversary proceeding (.2); emails to J. Allen, M. Thomas and M. Firestein re same (.1). | 0.30 | 300.00 |
| 04/06/16 | PJY | Review and analyze further report re decision in Oncor minority interest drag-along adversary proceeding (.1); review and analyze report re reserved decision on non-letter-of-credit lender defendants' motion to dismiss (TCEH first-lien intercreditor dispute) (.1). | 0.20 | 200.00 |
| 04/12/16 | PJY | Review and analyze district court memorandum order in EFIH second-lien make whole appeal and reports (2) re same (.5); review and analyze order and opinion dismissing TCEH first-lien deposit L/C lenders' complaints re priority in deposit L/C loan collateral account and report re same (.4). | 0.90 | 900.00 |
| 04/14/16 | PJY | Review and analyze additional report re district court's decision in EFIH second-lien make whole appeal (.1); emails to N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1). | 0.20 | 200.00 |
| 04/18/16 | PJY | Briefly review and analyze filings re requested stay pending appeal of TCEH first-lien distribution allocation opinion and report re same. | 0.40 | 400.00 |
| 04/18/16 | MAF | Review multiple pleadings and other orders on adversary proceedings and plan matters. | 0.50 | 512.50 |
| 04/22/16 | PJY | Review and analyze report re TCEH first-lien deposit L/C lenders' appeal of dismissal of complaints re priority in deposit L/C loan collateral account. | 0.10 | 100.00 |
| 04/26/16 | PJY | Review and analyze notice of 4/29 agenda in TCEH first-lien intercreditor allocation dispute. | 0.10 | 100.00 |
| 04/28/16 | PJY | Review and analyze notice of cancellation of 4/29 hearing scheduled in TCEH first-lien intercreditor allocation dispute. | 0.10 | 100.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                                    **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.30 | 1,200.00 | 360.00 |
| MICHAEL A. FIRESTEIN | 0.50 | 1,025.00 | 512.50 |
| PETER J. YOUNG | 2.50 | 1,000.00 | 2,500.00 |
| **Total For Partner** | **3.30** | | **3,372.50** |
| **Professional Fees** | **3.30** | $ | **3,372.50** |
| **Total this Matter** | | $ | **3,372.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                          **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/01/16 | JJM | Attend board of directors' call (.5); telephone conference with N. Luria re same, next steps on alternative plan (.3). | 0.80 | 960.00 |
| 04/01/16 | MKT | Prepare for and participate in board call (1.2); emails with S. Dore after board call (.3). | 1.50 | 1,800.00 |
| 04/01/16 | PJY | Telephone conference with M. Thomas re outcomes from joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting, contingency planning and implementation. | 0.50 | 500.00 |
| 04/01/16 | JMA | Participate in joint board meeting by telephone conference. | 1.50 | 2,025.00 |
| 04/04/16 | PJY | Telephone conference with M. Thomas re discussion with B. Williamson re contingency planning and implementation, 4/8 telephone conference to discuss same, alternative plan term sheet (.5); emails with D. Evans, B. Williamson, J. Allen, M. Thomas and S. Rosow re same (.2). | 0.70 | 700.00 |
| 04/05/16 | PJY | Emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas and S. Rosow re 4/8 telephone conference re contingency planning and implementation, alternative plan term sheet (.3); telephone conference with R. Nowitz re same (.3); telephone conference with M. Thomas re materials for 4/8 telephone conference re contingency planning and implementation, open matters, status (.3); review and analyze SOLIC materials for 4/8 telephone conference re contingency planning and implementation (1.2). | 2.10 | 2,100.00 |
| 04/07/16 | PJY | Telephone conference with M. Thomas re preparation for 4/8 telephone conference with D. Evans and B. Williamson. | 0.30 | 300.00 |
| 04/08/16 | MKT | Prepare for call with D. Evans and B. Williamson re alternative plan issues (1.1); participate in call with D. Evans and B. Williamson re alternative plan issues (1.0); follow-up discussions with S. Rosow, J. Allen and P. Young re alternative plan issues (1.6). | 3.70 | 4,440.00 |
| 04/08/16 | PJY | Prepare for and participate on telephone conference with D. Evans, B. Williamson, N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow and J. Allen re contingency planning and implementation (1.0); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same, SOLIC materials for week of 4/11 telephone conference with D. Evans and B. Williamson (.3); prepare for and participate on follow-up telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow and J. Allen re contingency planning and implementation (1.3); further review and analyze SOLIC materials for week of 4/11 telephone conference with D. Evans and B. Williamson (.8); email to S. Rosow re same (.1); office conference with M. Thomas re same, review of historic waterfalls (.4); emails to D. Evans and B. Williamson re same, next status call (.1). | 4.00 | 4,000.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                                **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/08/16 | JMA | Conference call with D. Evans and B. Williamson re plan alternatives (.8); follow-up internal discussion re next steps for developing plan alternatives (.9). | 1.70 | 2,295.00 |
| 04/09/16 | PJY | Emails with N. Luria re scheduling call with D. Evans and B. Williamson week of 4/11 (.1); email to M. Thomas re same (.1). | 0.20 | 200.00 |
| 04/14/16 | PJY | Review, analyze and revise draft chart of issues re alternative plan structures for D. Evans and B. Williamson (.8); emails with M. Thomas re same (.1). | 0.90 | 900.00 |
| 04/15/16 | PJY | Emails with A. Burton re upcoming board meetings (.1); review and analyze schedule of same (.2); emails with D. Evans, B. Williamson, J. Allen and M. Thomas re status update, EFIH alternative plan proposal (.2). | 0.50 | 500.00 |
| 04/16/16 | PJY | Emails with D. Evans, B. Williamson, J. Allen and M. Thomas re status update, EFIH alternative plan proposal. | 0.20 | 200.00 |
| 04/19/16 | PJY | Emails with D. Evans, B. Williamson, J. Allen and M. Thomas re status of contingency planning and implementation. | 0.30 | 300.00 |
| 04/23/16 | JJM | Review draft email and attachment to board re alternate plan status, strategy and next steps (.5); review comments to same from Kirkland and disinterested directors' advisors (.5). | 1.00 | 1,200.00 |
| 04/23/16 | MKT | Draft, review and respond to over 100 emails and attachments re alternative plan term sheet and cover email to board re same (3.1); prepare for and participate in call with disinterested directors' advisors re alternative plan term sheet and cover letter to board re same (1.0). | 4.10 | 4,920.00 |
| 04/23/16 | PJY | Review and analyze proposed board cover note to accompany term sheet (.2); emails with debtors' and disinterested directors'/managers' counsel re same, proposed revisions thereto (.4); emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, J. Allen and M. Thomas re alternative plan status (.2). | 0.80 | 800.00 |
| 04/23/16 | DIG | Review board materials and related correspondence. | 0.40 | 420.00 |
| 04/24/16 | JJM | Review revised email and attachment to board re current alternative plan status. | 0.30 | 360.00 |
| 04/24/16 | MKT | Review and respond to emails from disinterested directors' advisors, company and Kirkland re alternative plan term sheet issues and correspondence to board. | 1.40 | 1,680.00 |
| 04/24/16 | PJY | Emails with N. Luria, R. Nowitz and M. Thomas re correspondence with board re alternative plan term sheet. | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                                  **Page 8**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/25/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re materials for call with D. Evans and B. Williamson to consider alternative plan term sheet (.3); emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, M. Cumbee and M. Thomas re 4/28 call re consideration of alternative plan term sheet, status (.2); emails with D. Evans, B. Williamson and M. Thomas re correspondence with creditors re alternative plan term sheet (.2); review and analyze materials prepared in connection with August 2015 plan (.9); review and analyze materials distributed by J. Walker to the debtors' boards on 4/24 (.4). | 2.00 | 2,000.00 |
| 04/26/16 | PJY | Office and telephone conferences (several) and emails with M. Thomas re minutes/resolutions re alternative plan consideration for 4/28 telephone conference with D. Evans and B. Williamson, preparation therefor, detailed agenda for same (.9); telephone conferences (2) and emails with J. Allen re minutes/resolutions re alternative plan consideration for 4/28 telephone conference with D. Evans and B. Williamson, preparation therefor (.4); review and analyze minutes/resolutions approving August 2015 plan (.2); emails with J. Allen and M. Firestein re same (.1); review and revise detailed agenda for 4/28 telephone conference with D. Evans and B. Williamson (1.6); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow and R. Corn re same (.3); emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas and M. Firestein re 4/28 telephone conference re alternative plan consideration (.2); review and analyze SOLIC deck for 4/28 telephone conference re alternative plan consideration (.6); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2). | 4.50 | 4,500.00 |
| 04/26/16 | JMA | Draft minutes and resolutions for approval by disinterested directors' advisors of  term sheet and alternative plan. | 1.50 | 2,025.00 |
| 04/27/16 | PJY | Review and revise detailed agenda for 4/28 telephone conference with D. Evans and B. Williamson to consider alternative plan (1.8); review and analyze revised appendix to same (SOLIC deck) (.4); emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas and M. Firestein re same, 4/28 telephone conference to consider alternative plan (.7); office and telephone conferences with M. Thomas re same, pre-call with B. Williamson (.4); telephone conference with J. Allen and M. Thomas re same (.5); telephone conference and emails with J. Allen re minutes/resolutions re 4/28 alternative plan consideration meeting (.3); review and analyze draft of same (.3); emails with debtors' and disinterested directors'/managers' counsel re draft 4/29 board deck and resolutions (.2). | 4.60 | 4,600.00 |
| 04/27/16 | JMA | Finish draft of board minutes and resolutions for alternative plan. | 0.60 | 810.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                       **May 19, 2016**
**Invoice No. 161500491**                                                          **Page 9**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/27/16 | MAF | Review deck for disinterested directors' advisors meeting and related preparation of memo re same. | 0.80 | 820.00 |
| 04/28/16 | MKT | Draft board deck (.3); draft resolutions (.3). | 0.60 | 720.00 |
| 04/28/16 | PJY | Prepare for and participate on telephone conferences and emails with D. Evans, B. Williamson, S. Dore, D. Ying, J. Sprayregen, M. Kieselstein, E. Sassower, S. Serajeddini, C. Husnick, T. Walper, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, J. Marwil and M. Firestein re consideration of alternative plan, process (5.8); office conferences with M. Thomas and J. Marwil re same (.9); emails with S. Dore, A. Burton, J. Walker and debtors' and disinterested directors'/managers' counsel re materials for 4/29 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.4); review and analyze same (.3); emails with J. Walker, D. Mashburn and M. Thomas re participation in 4/29 joint board meeting (.1). | 7.50 | 7,500.00 |
| 04/28/16 | JMA | Participate in meeting of D. Evans and B. Williamson by telephone to consider alternative plan. | 1.60 | 2,160.00 |
| 04/28/16 | MAF | Prepare for and attend client telephone conference on alternative plan issues with M. Thomas, P. Young, D. Evans and B. Williamson and R. Nowitz (1.4); review board deck and resolutions for alternative plan (.6). | 2.00 | 2,050.00 |
| 04/29/16 | JJM | Review board of directors' meeting materials (.2); attend board of directors' meeting (call) (1.0). | 1.20 | 1,440.00 |
| 04/29/16 | MKT | Review and analyze alternative plan materials in advance of board call (.6); call with D. Evans in advance of board call (.2); call with B. Williamson in advance of board call (.2); call with J. Sprayregen in advance of board call (.2); participate in board call (1.3); call with J. Allen and P. Young after board call (.4). | 2.30 | 2,760.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **May 19, 2016**
Invoice No. 161500491  **Page 10**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/29/16 | PJY | Review and analyze final materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.4); emails with A. Burton, J. Allen and M. Thomas re same (.3); emails with J. Sprayregen, M. Kieselstein, E. Sassower, S. Serajeddini, C. Husnick and M. Thomas re content of discussion with board re alternative plan (.2); prepare for and participate telephonically in joint board meeting (1.2); follow-up telephone conference and emails with J. Allen, M. Thomas and J. Marwil re same (.5); follow-up emails with M. Firestein re same (.1); emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, J. Allen and M. Thomas re follow-up re same, next steps (.2); telephone conference and emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, J. Allen and M. Thomas re consideration of alternative plan, process (.8); pre-call and emails N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.4); review and revise minutes/resolutions re alternative plan consideration for telephone conference with D. Evans and B. Williamson (1.3); emails with J. Allen and M. Thomas re same (.2); office conferences with M. Thomas re same (.2); emails with N. Luria, R. Nowitz and M. Thomas re participation in debtors' board meetings week of 5/2 (.2); review and analyze notes from discussion among D. Evans, B. Williamson and C. Clemens re plan TEV setup value (.2); emails with J. Allen re same (.1). | 6.30 | 6,300.00 |
| 04/29/16 | JMA | Participate in joint board meeting (1.5); participate in disinterested directors' advisors' meeting (1.0). | 2.50 | 3,375.00 |
| 04/29/16 | MAF | Telephone conference with J. Allen on disinterested directors' advisors' issues for alternative plan. | 0.20 | 205.00 |
| 04/30/16 | MKT | Review proposed board deck, proposed revised revisions thereto and related board materials (1.4); prepare for and attend board call (1.6). | 3.00 | 3,600.00 |
| 04/30/16 | PJY | Review and revise minutes/resolutions re D. Evans' and B. Williamson's 4/29 approval of alternative plan (.4); prepare annexes to same (.6); emails with D. Evans, B. Williamson, J. Allen and M. Thomas re same (.2); review and analyze draft slides for joint board meeting re merger agreement (.2); emails with debtors' and disinterested directors'/managers' professionals re same (.2); emails with J. Walker, D. Mashburn, A. Burton and M. Thomas re 5/3-4 board and committee meeting materials, BoardVantage access (.2); review and analyze 5/3-4 board and committee meeting materials (.6); email to M. Thomas re same (.1); emails with B. Williamson, J. Allen and M. Thomas re "de-linking" feature of alternative plan (.2); review and analyze board materials for joint board meeting to approve alternative plan (.7); emails with J. Allen and M. Thomas re same, joint board meeting (.2); prepare for and participate telephonically in same (.8). | 4.40 | 4,400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                                  **Page 11**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/30/16 | JMA | Review draft minutes of disinterested directors' advisors' meeting (.6); participate in joint board meeting (.8); review merger slides prepared by Kirkland for joint board meeting (.7). | 2.10 | 2,835.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 0.40 | 1,050.00 | 420.00 |
| JEFF J. MARWIL | 3.30 | 1,200.00 | 3,960.00 |
| JULIE M. ALLEN | 11.50 | 1,350.00 | 15,525.00 |
| MARK K. THOMAS | 16.60 | 1,200.00 | 19,920.00 |
| MICHAEL A. FIRESTEIN | 3.00 | 1,025.00 | 3,075.00 |
| PETER J. YOUNG | 40.00 | 1,000.00 | 40,000.00 |
| **Total For Partner** | **74.80** | | **82,900.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **74.80** | **$** | **82,900.00** |
| **Total this Matter** | | **$** | **82,900.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                  **May 19, 2016**
**Invoice No. 161500491**                                                       **Page 12**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/16 | JZ | Review letter from fee committee. | 0.10 | 82.50 |
| 04/04/16 | JZ | Draft and revise certificate of no objection and exhibits (.5); email P. Hogan re SOLIC no objection (.1). | 0.60 | 495.00 |
| 04/07/16 | PJY | Emails with M. Reetz re March fee invoice, preparation of March fee statement. | 0.10 | 100.00 |
| 04/11/16 | PJY | Review and analyze CNO re February fee statement, form invoice to client (.1); emails with J. Zajac re same (.1). | 0.20 | 200.00 |
| 04/11/16 | JZ | Revise certificate of no objection (.2); email P. Young re same (.1). | 0.30 | 247.50 |
| 04/12/16 | PJY | Emails with M. Reetz re March fee invoice, preparation of March fee statement. | 0.30 | 300.00 |
| 04/13/16 | PJY | Review and analyze correspondence with D. Klauder re CNO re February fee statement (.1); review and revise March invoice in preparation for preparation of monthly fee statement (2.3); office conference with M. Reetz re same (.2); draft and revise May budget and staffing plan (.8); email to M. Thomas re same (.1). | 3.50 | 3,500.00 |
| 04/13/16 | JZ | Email D. Klauder re fee statement (.1); review interim orders (.2); email P. Hogan re same (.1). | 0.40 | 330.00 |
| 04/14/16 | PJY | Review and analyze correspondence to G. Moor and C. Gooch re February fee invoice (.1); draft summary of May budget and staffing plan for fee committee (.3); emails with M. Reetz re March fee invoice, preparation of March fee statement (.1). | 0.50 | 500.00 |
| 04/15/16 | PJY | Emails to C. Gooch and G. Moor re May budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 200.00 |
| 04/19/16 | PJY | Telephone conference and emails with M. Reetz re March fee invoice, preparation of March fee statement (.2); further review and revise March invoice in preparation for preparation of monthly fee statement (1.1). | 1.30 | 1,300.00 |
| 04/21/16 | PJY | Emails with J. Marwil and M. Reetz re March fee invoice, preparation of March fee statement. | 0.20 | 200.00 |
| 04/21/16 | JZ | Review SOLIC fee application (.3) and CNO (.1); email P. Hogan re same (.1); email D. Klauder re same (.1). | 0.60 | 495.00 |
| 04/22/16 | PJY | Emails with J. Zajac and M. Reetz re March fee invoice, preparation of March fee statement. | 0.20 | 200.00 |
| 04/25/16 | JZ | Review filed SOLIC documents (.1) and email P. Hogan re same (.1). | 0.20 | 165.00 |
| 04/26/16 | PJY | Emails with J. Zajac re March fee statement. | 0.10 | 100.00 |
| 04/26/16 | JZ | Draft fee statement. | 2.90 | 2,392.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **May 19, 2016**
  **Invoice No. 161500491**                                                      **Page 13**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/27/16 | PJY | Review and revise March fee statement (.5); telephone conference and emails with J. Zajac re same, transaction status (.3); review and analyze correspondence with D. Klauder and A. Huber, and to G. Moor and C. Gooch, re same (.1). | 0.90 | 900.00 |
| 04/27/16 | JZ | Draft and revise fee statement (1.1); prepare exhibits and receipts re same (.4); emails with P. Young re same (.2); email D. Klauder re same (.1). | 1.80 | 1,485.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 7.50 | 1,000.00 | 7,500.00 |
| **Total For Partner** | **7.50** | | **7,500.00** |
| JARED ZAJAC | 6.90 | 825.00 | 5,692.50 |
| **Total For Associate** | **6.90** | | **5,692.50** |
| **Professional Fees** | **14.40** | $ | **13,192.50** |
| **Total this Matter** | | $ | **13,192.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      May 19, 2016
**Invoice No. 161500491**                                                    Page 14

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/28/16 | PJY | Participate telephonically in status hearing re transaction. | 0.40 | 400.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.40 | 1,000.00 | 400.00 |
| **Total For Partner** | **0.40** | | **400.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **0.40** | $ | **400.00** |
| **Total this Matter** | | $ | **400.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                                    **Page 15**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/05/16 | PJY | Review and analyze settlement agreement reflecting T-side first-lien creditors' agreement to subordinate claim against EFH to claims of certain creditors (.4); emails with R. Nowitz re same, impact on recovery waterfalls (.2). | 0.60 | 600.00 |
| 04/06/16 | PJY | Review and analyze debtors' supplemental bar date motion. | 0.30 | 300.00 |
| 04/20/16 | PJY | Review and analyze Fenicle's and Fahy's limited objection to supplemental bar date motion. | 0.20 | 200.00 |
| 04/22/16 | PJY | Review and analyze debtors' reply in support of supplemental bar date motion. | 0.30 | 300.00 |
| 04/28/16 | JZ | Email J. Hansen re claim issue. | 0.10 | 82.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 1.40 | 1,000.00 | 1,400.00 |
| **Total For Partner** | **1.40** | | **1,400.00** |
| JARED ZAJAC | 0.10 | 825.00 | 82.50 |
| **Total For Associate** | **0.10** | | **82.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.50** | **$** | **1,482.50** |
| **Total this Matter** | | **$** | **1,482.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 19, 2016**
**Invoice No. 161500491**                                                      **Page 16**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/16 | MKT | Numerous emails to P. Young, S. Rosow and SOLIC after board call with status update and next steps re alternative plan (1.2); prepare for and participate in catch-up call with SOLIC to discuss alternative plan issues (.9). | 2.10 | 2,520.00 |
| 04/01/16 | PJY | Telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow and R. Corn re contingency planning and implementation (.8); begin researching, drafting and revising alternative plan term sheet (1.4); emails with M. Thomas re content of same (.2). | 2.40 | 2,400.00 |
| 04/03/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re draft slides re contingency planning and implementation. | 0.10 | 100.00 |
| 04/04/16 | MKT | Call with client re alternative plan issues (.5); emails with S. Rosow and P. Young re alternative plan status issues (.7). | 1.20 | 1,440.00 |
| 04/04/16 | PJY | Research, draft and revise alternative plan term sheet. | 2.90 | 2,900.00 |
| 04/04/16 | JMA | Review merger, PSA termination provisions chart (.8); assemble documents and steps for conversion (.5). | 1.30 | 1,755.00 |
| 04/05/16 | MKT | Review draft alternative plan term sheet (2.1); emails to clients re alternative plan discussion (.3). | 2.40 | 2,880.00 |
| 04/05/16 | PJY | Research, draft and revise alternative plan term sheet (3.8); emails with M. Thomas re same (.1); review and analyze detailed summary of merger agreement termination provisions (.6); emails with J. Allen and M. Thomas re same (.1). | 4.60 | 4,600.00 |
| 04/06/16 | MKT | Consider various alternative plan issues (1.9); emails with SOLIC re catch-up call on same (.4); prepare for and participate in catch-up call with SOLIC (.7). | 3.00 | 3,600.00 |
| 04/06/16 | PJY | Emails with M. Thomas re contingency planning and implementation issues (.2); prepare for and participate on telephone conference and emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow, R. Corn and G. Silber re same, SOLIC discussion with Greenhill (.9); telephone conference with M. Thomas re 4/7 call with S. Dore re PUCT issues (.2); emails with S. Dore and M. Thomas re same (.1); outline issues for same (.8). | 2.20 | 2,200.00 |
| 04/07/16 | MKT | Prepare for call with S. Dore on alternative plan issues (.7); participate in call with S. Dore on alternative plan issues (.9); follow-up discussions with P. Young and emails re alternative plan discussion with S. Dore (.7). | 2.30 | 2,760.00 |
| 04/07/16 | PJY | Prepare for and participate on telephone conference and emails with S. Dore and M. Thomas re PUCT issues, contingency planning and implementation (1.3); follow-up conference with M. Thomas re same (.3); conference with J. Marwil re same (.2); review and analyze Oncor purchasers' proposal for initial rates and tariffs and report re same (.6). | 2.40 | 2,400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                            **May 19, 2016**
**Invoice No. 161500491**                                                          **Page 17**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/08/16 | PJY | Emails with N. Luria and M. Thomas re scheduling meeting among debtors, disinterested directors/manager and advisors week of 4/18. | 0.20 | 200.00 |
| 04/09/16 | MKT | Review SOLIC materials re alternative plan. | 0.60 | 720.00 |
| 04/11/16 | MKT | Review and analyze alternative plan issues (.7); call with S. Dore re same (.6); call with R. Levin re same (.4); draft emails to clients and R. Levin re same (.4); emails with S. Rosow re alternative plan tax issues (.4). | 2.50 | 3,000.00 |
| 04/12/16 | MKT | Emails with client re alternative plan issues (.5); emails with SOLIC re same (.4). | 0.90 | 1,080.00 |
| 04/12/16 | PJY | Emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas and S. Rosow re 4/11 calls with R. Levin and S. Dore, EFIH alternative plan proposal, all-hands' meeting week of 4/25 re same (.3); telephone conference with M. Thomas re same, open matters, status (.5); emails with N. Luria, R. Nowitz and M. Thomas re 4/13 call to discuss SOLIC meeting with Evercore, scheduling (.2). | 1.00 | 1,000.00 |
| 04/13/16 | JJM | Conference with N. Luria re plan negotiations, term sheet status and valuation options. | 0.40 | 480.00 |
| 04/13/16 | MKT | Emails with MTO re plan issues (.3); emails and calls with P. Young re alternative plan issues (.4). | 0.70 | 840.00 |
| 04/13/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, J. Marwil, S. Rosow, R. Corn and G. Silber re 4/14 call to discuss SOLIC meeting with Evercore, scheduling, alternative plan tax modeling (.2); telephone conference with M. Thomas re same, EFIH alternative plan proposal (.4); emails among MTO, Greenhill, SOLIC and Proskauer re contingency planning and implementation (.2). | 0.80 | 800.00 |
| 04/14/16 | MKT | Prepare for call re alternative plan tax issues (.6); participate in call re same (1.0); work on chart of potential alternative plan and discuss same with P. Young (1.4); consider options, issues and strategies on alternative plan (1.8). | 4.80 | 5,760.00 |
| 04/14/16 | PJY | Emails with N. Luria, R. Nowitz and M. Thomas re correspondence re contingency planning and implementation (.1); telephone conferences (several) with M. Thomas re same, tax modeling, TCEH first-lien proposed requirements for stand-alone TCEH plan (.8); prepare for and participate on telephone conference with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, J. Marwil, S. Rosow, R. Corn and G. Silber re contingency planning and implementation, tax modeling (1.3); review and analyze TCEH first-lien proposed requirements for stand-alone TCEH plan and correspondence re same (.4); emails with M. Thomas, J. Marwil, S. Rosow, R. Corn and G. Silber re analyzing same (.2); emails with M. Thomas and J. Marwil re alternative plan structure, tax consequences thereof (.2). | 3.00 | 3,000.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
Invoice No. 161500491                                                **Page 18**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/15/16 | MKT | Draft, review and revise memo re alternative plan issues, alternatives, options and strategies (2.6); call with P. Young re same (.3); review P. Young's comments and respond to same (.4). | 3.30 | 3,960.00 |
| 04/15/16 | PJY | Emails with M. Thomas re TCEH first-lien proposed requirements for stand-alone TCEH plan and correspondence re same, alternative planning and implementation issues list (.1); telephone conferences (several) and emails with M. Thomas re alternative planning and implementation issues list (.9); review and revise same (1.8); telephone conferences with S. Goldman and E. Bussigel re contingency planning and implementation (.4). | 3.20 | 3,200.00 |
| 04/15/16 | JMA | Conference call with restructuring and tax teams to discuss plan alternatives. | 0.80 | 1,080.00 |
| 04/15/16 | MAF | Telephone conference with J. Allen on alternative plan issues. | 0.20 | 205.00 |
| 04/17/16 | MKT | Call with T. Walper re alternative plan issues (.3); review and respond to emails from T. Walper re same (.3). | 0.60 | 720.00 |
| 04/18/16 | MKT | Call with M. Kieselstein re alternative plan issues (.3); review and respond to emails from R. Levin and T. Walper re same (.4). | 0.70 | 840.00 |
| 04/18/16 | PJY | Draft, review and revise alternative plan structures analyses (1.9); review and analyze correspondence among debtors' and disinterested directors'/managers' counsel re TCEH first-lien proposed requirements for stand-alone TCEH plan (.2); review and analyze PSA creditor-investor parties' letter to TCEH first-liens re PSA provisions and correspondence re same (.3). | 2.40 | 2,400.00 |
| 04/18/16 | DIG | Review update re alternative plan re status and next steps (.1); review materials (.2). | 0.30 | 315.00 |
| 04/19/16 | MKT | Review and respond to emails with Kirkland and T. Walper re alternative plan issues (.3); review emails re alternative plan tax planning (.2); review memo re Ovation motion for rehearing before PUCT (.4). | 0.90 | 1,080.00 |
| 04/19/16 | PJY | Office conference and emails with J. Webb re research re element of alternative plan (.4); draft, review and revise alternative plan structures analyses (2.1); review and analyze rehearing requests at PUCT re regulatory approval order provisions and report re same (.4); emails with debtors' and disinterested directors'/managers' counsel re 4/20 call re contingency planning process (.2). | 3.10 | 3,100.00 |
| 04/19/16 | JW | Confer with P. Young re market test research. | 0.40 | 178.00 |
| 04/20/16 | MKT | Prepare for and participate in call of disinterested director advisors re alternative plan issues and process (1.4); emails with R. Levin re same (.3); call with M. Kieselstein re same (.3). | 2.00 | 2,400.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161500491

May 19, 2016
Page 19

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/20/16 | PJY | Prepare for and participate on telephone conference with debtors' and disinterested directors'/managers' counsel re contingency planning process (.5); telephone conferences (several) with M. Thomas re same (.5); telephone conference and emails with R. Nowitz re same (.4); review and analyze further report re rehearing requests at PUCT re regulatory approval order provisions (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1); telephone conference with M. Firestein re status of contingency planning and implementation (.5); draft, review and revise alternative plan structures analyses (1.9); review and analyze confirmed plan re EFH contribution provisions and PSA re required terms of alternative plan (.8); emails with M. Thomas re same (.2). | 5.10 | 5,100.00 |
| 04/20/16 | MAF | Telephone conference with P. Young on alternative plan issues (.3); research alternative plan issues (.2). | 0.50 | 512.50 |
| 04/20/16 | JW | Research re new value plans. | 0.70 | 311.50 |
| 04/21/16 | MKT | Review proposed plan term sheet (.4); review and respond to emails re same (.5); prepare for call with R. Levin re proposed alternative plan process (.3); call with R. Levin re same (1.1); calls with Kirkland re alternative plan issues and process (.6); calls and emails with P. Young re same (.7). | 3.60 | 4,320.00 |
| 04/21/16 | PJY | Office and telephone conferences with J. Webb re research re elements of alternative plan (.7); telephone conferences with M. Thomas re alternative plan discussions with debtors' and disinterested manager's counsel (.6); review and analyze further report re rehearing requests at PUCT re regulatory approval order provisions (.2); review and analyze draft plan modification term sheet (.6); emails with debtors' and disinterested directors'/managers' re same, 4/22 call re same, correspondence with T-side professionals re alternative plan (.3); telephone conference with M. Thomas re draft plan modification term sheet (.2). | 2.60 | 2,600.00 |
| 04/21/16 | JW | Confer with P. Young on new value research (.3); research same (1.1). | 1.40 | 623.00 |
| 04/22/16 | MKT | Draft, review and respond to numerous emails from disinterested director advisors and Kirkland re alternative plan issues and process (1.1); prepare for call of disinterested director advisors on alternative plan issues and process (.4); consider issues, options and alternatives relating to alternative plan issues and process (1.3); participate in call with disinterested director advisors re alternative plan issues and process (1.1); call with R. Levin re same (.4); call with S. Goldman and T. Walper re same (.4); review and comment on markup of alternative plan term sheet and alternative plan cover note (.8); draft, review and respond to emails re same (.4); emails with SOLIC re same and next steps (.3). | 6.20 | 7,440.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                                        **Page 20**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/22/16 | PJY | Emails with debtors' and disinterested directors'/managers' re call re alternative plan term sheet, next steps, process (.3); emails with M. Thomas re 4/23 call with N. Luria and R. Nowitz re same (.1); review and analyze proposed revisions to alternative plan term sheet (.4); emails with T. Walper, S. Goldman, E. Bussigel and M. Thomas re same (.2). | 1.00 | 1,000.00 |
| 04/22/16 | DIG | Review and analyze status re alternative plan. | 0.20 | 210.00 |
| 04/22/16 | MAF | Review bankruptcy pleadings and alternative plan status issues. | 0.20 | 205.00 |
| 04/23/16 | MKT | Emails and calls with SOLIC re status of alternative plan term sheet. | 1.10 | 1,320.00 |
| 04/23/16 | PJY | Telephone conference and emails with N. Luria, R. Nowitz and M. Thomas re alternative plan term sheet, next steps, process (.7); prepare for and participate in telephone conference with debtors' and disinterested directors'/managers' re same, proposed board cover note to accompany term sheet (.5); review and analyze further revised alternative plan term sheet (multiple versions) and additional proposed revisions thereto (.8); emails with debtors' and disinterested directors'/managers' counsel re same, Evercore revised alternative plan waterfall model (.6); review and analyze Evercore revised alternative plan waterfall model (.4). | 3.00 | 3,000.00 |
| 04/23/16 | MAF | Review new alternative plan materials and review in preparation of strategic correspondence. | 0.80 | 820.00 |
| 04/24/16 | DIG | Review revised material circulated to group and related correspondence. | 0.30 | 315.00 |
| 04/24/16 | JW | Research re absolute priority (.8) and claim classification (1.1). | 1.90 | 845.50 |
| 04/25/16 | MKT | Call with S. Dore re alternative plan issues (.5); call with M. Kieselstein re alternative plan issues (.3); call with G. Kaplan re alternative plan term sheet (.3); draft, review and respond to emails to and from clients re alternative plan term sheet (.8); prepare for and participate in call with disinterested directors' advisors re alternative plan term sheet and timeline issues (1.1); draft, review and respond to emails to and from disinterested directors' advisors re alternative plan term sheet (.8); calls, emails and conferences with SOLIC re alternative plan issues and materials (.9). | 4.70 | 5,640.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                                **Page 21**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/25/16 | PJY | Telephone conference with M. Thomas re alternative plan term sheet, next steps, process (.3); telephone conference with debtors' and disinterested directors'/managers' counsel re same (.5); emails with debtors' and disinterested directors'/managers' counsel re same, updating Evercore August 2015 plan and alternative plan waterfall models (.4); review and analyze Ovation's and PUCT staff's lists of proposed issues for rule-making procedure and report re same (.3); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re Evercore revised alternative plan waterfall model, status (.3); review and analyze email memo from, and cases compiled by, J. Webb re elements of alternative plan research results (1.7); review and analyze alternative plan process timeline (.2); emails with M. Thomas re review of revised plan and disclosure statement (.2). | 3.90 | 3,900.00 |
| 04/25/16 | DIG | Review materials re alternative plan (.3); update from P. Young (.2). | 0.50 | 525.00 |
| 04/25/16 | MAF | Review Evercore evaluation material on alternative plan. | 0.30 | 307.50 |
| 04/25/16 | LAR | Review various emails A. Yenamandra, C. Husnick, M. Thomas re draft alternative plan term sheet, cover notes, edits. | 0.50 | 475.00 |
| 04/25/16 | JW | Continue research re claim classification. | 2.10 | 934.50 |
| 04/26/16 | JJM | Review 4/7 and 4/15 letters of Paul Weiss and White & Case re plan timelines and PUCT approvals. | 0.20 | 240.00 |
| 04/26/16 | MKT | Prepare for and participate in call with SOLIC re term sheet issues (.9); call with R. Corn re tax issues on term sheet (.3); draft, review and respond to emails with Kirkland re term sheet, timeline, cover emails and models (.8); draft, review and respond to emails and attachments with SOLIC and R. Corn re tax issues and tax matters implicated by term sheet (1.2); prepare materials for meeting with client to discuss term sheet and related issues (2.8); review SOLIC materials relating to term sheet proposal (.7); draft, review and respond to numerous emails with P. Young, R. Corn, S. Rosow and SOLIC re client materials on term sheet (1.5). | 8.20 | 9,840.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
Invoice No. 161500491                                                  **Page 22**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/26/16 | PJY | Prepare for and participate on telephone conference and emails with R. Nowitz, M. Cumbee and M. Thomas re circulation of alternative plan term sheet, discussions re same, preparation for 4/28 call with D. Evans and B. Williamson re same (1.1); follow-up telephone conference with M. Thomas re same (.3); emails with debtors' and disinterested directors'/managers' counsel re circulation of alternative plan term sheet, time line, revised Evercore alternative plan waterfall model (.2); review and analyze form of email sent to creditors with alternative plan term sheet (.2); review and analyze report re review and analyze Ovation's and PUCT staff's lists of proposed issues for rule-making procedure and report re same (.3); review and analyze report re PUCT's order determining Ovation's application sufficient to proceed in rule-making proceeding (.2); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and R. Corn re EFH Corp. cash at emergence (.4); review and analyze analysis of same (.4); review and analyze revised Evercore alternative plan waterfall models (2) (.4); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same, EFH Corp. creditor recoveries (.1); telephone conference with D. Ganitsky re transaction status (.3); telephone conference with D. Klauder re same, participation in 4/28 telephonic-only status hearing (.3). | 4.20 | 4,200.00 |
| 04/26/16 | JMA | Review alternative plan term sheet and materials for consideration by disinterested directors' advisors (1.1); call with M. Thomas and P. Young re same (.5). | 1.60 | 2,160.00 |
| 04/26/16 | MAF | Review multiple correspondence and alternative plan term sheets (.3); review timeline issues concerning alternative plan and conference with L. Rappaport re same (.2). | 0.50 | 512.50 |
| 04/26/16 | LAR | Review emails M. Thomas, E. Sassower, A. Yenamandra re alternative plan, cover note (.3); conference with M. Firestein re disinterested directors' advisors meeting, alternative plan, proposed schedule (.2) | 0.50 | 475.00 |
| 04/27/16 | MKT | Prepare for and participate in call with J. Allen re alternative plan term sheet and process (.9); final review and revision to materials for clients re alternative plan term sheet and process (1.1); draft, review and respond to emails from client re same (.4); calls with client re same (.9); calls with SOLIC re same (.8); call with T. Walper re same (.3); call with R. Levin re same (.3); prepare for and participate in call with disinterested directors' advisors re alternative plan term sheet and process (.6); several calls and conferences with P. Young re alternative plan term sheet, process and next steps (.9). | 6.20 | 7,440.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                 **May 19, 2016**
Invoice No. 161500491                                                  **Page 23**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/27/16 | PJY | Prepare for and participate on telephone conference and emails with S. Dore and debtors' and disinterested directors'/managers' counsel re constituents' reactions to alternative plan term sheet, revisions thereto, timing and next steps, alternative plan approval and impending board meetings (.8); telephone conference with M. Thomas to prepare for same (.3); follow-up office conference with M. Thomas re same, certain terms of alternative plan (.3); telephone conference with M. Firestein re potential litigation re alternative plan (.2); review and analyze revisions to alternative plan term sheet and correspondence with creditors re same (.4); briefly review and analyze modified sixth amended plan and related disclosure statement (.6); review and analyze correspondence with constituents re same and revised alternative plan term sheet (.1). | 2.70 | 2,700.00 |
| 04/27/16 | JMA | Review alternative plan materials (2.7); call with M. Thomas and P. Young re same (.5). | 3.20 | 4,320.00 |
| 04/27/16 | MAF | Review bankruptcy hearing pleadings (.2); research Oncor deal status (.1); telephone conference with P. Young on strategy for alternative plan (.1). | 0.40 | 410.00 |
| 04/27/16 | LAR | Conference with M. Firestein re meeting, strategy, alternative plan. | 0.20 | 190.00 |
| 04/28/16 | JJM | Emails with P. Young and M. Thomas re alternative restructuring per announcement from investors on alternative plan (.1) (.1); review emails from Kirkland re scheduling order for T- and E-side plans (.2); telephone conference with Kirkland, Evercore, SOLIC, M. Thomas, P. Young and follow-up with M. Thomas and P. Young re alternative plan terms, filing and issues (.3). | 0.70 | 840.00 |
| 04/28/16 | MKT | Work on alternative plan issues, including draft, review and respond to over 100 emails (and attachments) to and from Kirkland, SOLIC, P. Young, R. Corn, S. Rosow, S. Dore and B. Williamson on alternative plan issues (3.4); call with SOLIC re alternative plan issues (.4); call with B. Williamson and SOLIC re alternative plan issues and diligence (1.0); call with B. Williamson, D. Evans and SOLIC re alternative plan issues and diligence (1.1); call with S. Dore re same (.4); call with J. Allen re same (.4); calls with J. Sprayregen and M. Kieselstein re same (.6); call with D. Evans re same (.4); call with B. Williamson, D. Evans, Kirkland, S. Dore, SOLIC and Evercore re same (1.0); review draft plan (1.8). | 10.50 | 12,600.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                          **Page 24**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/28/16 | PJY | Emails with debtors' and disinterested directors'/managers' counsel re revised alternative plan term sheet, alternative plan, revisions thereto (.6); office conferences with M. Thomas re review of alternative plan (.4); review and revise same (1.4); review and analyze further proposed revisions to same (.6); review and analyze reports re outcomes of status hearing re transaction (.2); emails with D. Klauder, N. Luria, R. Nowitz, M. Cumbee, M. Thomas and M. Firestein re same (.2); emails with J. Marwil re status hearing re transaction (.1); review and analyze correspondence with counsel for the T-side firsts re alternative plan provisions (.1). | 3.60 | 3,600.00 |
| 04/28/16 | JMA | Follow-up call with M. Thomas and P. Young (.5); follow-up call with Kirkland, Evercore, SOLIC, Proskauer and B. Williamson re alternative plan (.8). | 1.30 | 1,755.00 |
| 04/28/16 | MAF | Telephone conference with P. Young on new plan strategy (.3); telephone conference with M. McKane on plan strategy and new confirmation issues for alternative plan (.4). | 0.70 | 717.50 |
| 04/28/16 | LAR | Conferences (2) with M. Firestein re disinterested directors' advisors call, P. Young, M. McKane. | 0.40 | 380.00 |
| 04/29/16 | JJM | Discussion with M. Thomas re tax/plan structure options and strategy (1.0); review joint plan draft (.7). | 1.70 | 2,040.00 |
| 04/29/16 | MKT | Conference with P. Young re next steps (.6); review transaction documents re issues identified in board call (.9); prepare for and participate in call with D. Evans and B. Williamson re alternative plan and issues, alternatives and options (1.4); review Paul Weiss markups of plan and tax matters agreement (1.7); review materials re merger agreement and plan support agreement (.6). | 5.80 | 6,960.00 |
| 04/29/16 | PJY | Review and analyze reports re outcomes of 4/28 status hearing re transaction, alternative restructuring scenarios under PSA (.3); emails with J. Allen and M. Thomas re "sore loser" provision in PSA, merger agreement provisions (.1); review and analyze PSA re "sore loser" provision, certain provisions of merger agreement, analysis re same (.8); review and revise disclosure statement (1.6). | 2.80 | 2,800.00 |
| 04/29/16 | JMA | Analyze and summarize merger agreement and PSA termination and sore loser provisions. | 1.90 | 2,565.00 |
| 04/30/16 | MKT | Call with S. Dore re alternative plan issues (.3); call with A. Kornberg re alternative plan issues (.4); draft, review and respond to emails to and from P. Young and Kirkland re alternative plan issues and board call (.8); consider de-linking issues (1.3); prepare for and participate in call with disinterested director advisors re alternative plan issues (1.1); review revised alternative plan documents including plan, disclosure statement, scheduling motion, motion to approve confirmation procedures (4.4); call with T. Walper re alternative plan issues and next steps (.3). | 8.60 | 10,320.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                         **May 19, 2016**
**Invoice No. 161500491**                                                                          **Page 25**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/30/16 | PJY | Review, analyze and revise multiple versions of alternative plan, related disclosure statement and plan scheduling motion and related balloting and notice materials (4.6); telephone conference and emails with debtors' and disinterested directors'/managers' counsel re same, merger agreement termination notice (1.5); office and telephone conferences with M. Thomas re same (.8); emails with M. Thomas re discussion with T-side firsts' counsel re plan voting issue (.1); review and analyze merger agreement termination notice (.2). | 7.20 | 7,200.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 1.30 | 1,050.00 | 1,365.00 |
| JEFF J. MARWIL | 3.00 | 1,200.00 | 3,600.00 |
| JULIE M. ALLEN | 10.10 | 1,350.00 | 13,635.00 |
| LARY ALAN RAPPAPORT | 1.60 | 950.00 | 1,520.00 |
| MARK K. THOMAS | 82.90 | 1,200.00 | 99,480.00 |
| MICHAEL A. FIRESTEIN | 3.60 | 1,025.00 | 3,690.00 |
| PETER J. YOUNG | 64.40 | 1,000.00 | 64,400.00 |
| **Total For Partner** | **166.90** | | **187,690.00** |
| | | | |
| JERAMY WEBB | 6.50 | 445.00 | 2,892.50 |
| **Total For Associate** | **6.50** | | **2,892.50** |
| | | | |
| **Professional Fees** | **173.40** | **$** | **190,582.50** |
| | | | |
| **Total this Matter** | | **$** | **190,582.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                                         **Page 26**

**TAX**
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/01/16 | GS | Review, draft and revise memo re tax issues in restructuring alternatives. | 3.10 | 2,387.00 |
| 04/01/16 | RMC | Review calculations and methods for modeling tax results in various restructuring alternatives. | 1.30 | 1,202.50 |
| 04/01/16 | SLR | Review M. Thomas' emails re alternative plan (.3); review alternative plan proposal and memo (.9); telephone conference with M. Thomas, P. Young, N. Luria, R. Nowitz, M. Cumbee and R. Corn re alternative plan (.4). | 1.60 | 2,160.00 |
| 04/01/16 | JPM | Revise EFH tax alternative plan memo for financial advisors in order to facilitate calculations. | 6.40 | 3,904.00 |
| 04/02/16 | GS | Review, draft and revise tax plan memo. | 0.50 | 385.00 |
| 04/02/16 | RMC | Review tax model calculation summary. | 0.40 | 370.00 |
| 04/02/16 | SLR | Review draft memo re steps in alternative transaction (1.1); email R. Corn re same (.2). | 1.30 | 1,755.00 |
| 04/02/16 | JPM | Rework EFH alternative plan tax memo for financial advisors to be able to make calculations. | 4.30 | 2,623.00 |
| 04/03/16 | GS | Review, draft and revise tax plan memo. | 4.10 | 3,157.00 |
| 04/03/16 | RMC | Review tax model calculation summary. | 2.10 | 1,942.50 |
| 04/03/16 | SLR | Review draft memo re alternative plan (2.5); telephone conference with J. Malca re same (.4). | 2.90 | 3,915.00 |
| 04/03/16 | JPM | Revise EFH alternative plan memo to incorporate ideas from S. Rosow and R. Corn. | 6.30 | 3,843.00 |
| 04/04/16 | MKT | Emails with S. Rosow re tax call with client. | 0.30 | 360.00 |
| 04/04/16 | GS | Review, draft and revise tax plan memo. | 7.70 | 5,929.00 |
| 04/04/16 | RMC | Review calculations and methods for modeling tax results in various restructuring alternatives. | 3.10 | 2,867.50 |
| 04/04/16 | SLR | Office conference with R. Corn re tax plan memo (.4); review and revise memo (.8); review M. Thomas' emails re alternative plan (.2); analyze alternative plan (.4). | 1.80 | 2,430.00 |
| 04/04/16 | JPM | Review tax memo on alternative plan tax calculations. | 1.30 | 793.00 |
| 04/05/16 | MKT | Prepare for call with CRO, T. Maynes, M. Kieselstein, S. Rose, P. Young and S. Rosow on tax issues and participate in call re same (1.2); follow-up call with S. Rosow and P. Young re tax issues call (.4); review tax memos relating to alternative plan issues (.7). | 2.30 | 2,760.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **May 19, 2016**
**Invoice No. 161500491**                                                                  **Page 27**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/05/16 | PJY | Prepare for and participate on telephone conference with S. Dore, T. Maynes, M. Kieselstein, S. Rose, M. Thomas and S. Rosow re tax aspects of alternative plans (1.1); emails with M. Thomas re same (.2); follow-up telephone conference with M. Thomas and S. Rosow re same (.4); further follow-up telephone conference with M. Thomas re same (.5); emails with M. Thomas, S. Rosow, R. Corn and G. Silber re 4/6 telephone conference re same (.2); emails with J. Allen and M. Thomas re check-the-box procedural issues, documents (.2); review and analyze documents re same (.4). | 3.00 | 3,000.00 |
| 04/05/16 | GS | Review, draft and revise tax plan memo. | 5.00 | 3,850.00 |
| 04/05/16 | RMC | Review calculations and methods for modeling tax results in various restructuring alternatives. | 4.20 | 3,885.00 |
| 04/05/16 | SLR | Conference call with S. Dore, P. Young, M. Thomas, S. Rose, T. Maynes and M. Kieselstein re alternative plan (.9); review alternative plan (.6). | 1.50 | 2,025.00 |
| 04/05/16 | JPM | Review memo re alternative plan. | 1.50 | 915.00 |
| 04/06/16 | PJY | Prepare for and participate on telephone conference with M. Thomas, S. Rosow, R. Corn and G. Silber re tax aspects of alternative plans (1.2); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow, R. Corn and G. Silber re potential bonus depreciation recapture (.2). | 1.40 | 1,400.00 |
| 04/06/16 | GS | Review, draft and revise tax plan memo. | 3.90 | 3,003.00 |
| 04/06/16 | RMC | Review calculations and methods for modeling tax results in various restructuring alternatives. | 2.90 | 2,682.50 |
| 04/06/16 | SLR | Conference call with M. Thomas, P. Young, R. Corn, G. Silber, N. Luria, R. Nowitz and M. Cumbee re alternative plan, tax issues (.9); review tax issues (.3); review memo re tax structure alternative plan (.8). | 2.00 | 2,700.00 |
| 04/06/16 | JPM | Review tax depreciation schedule for R. Corn and G. Silber. | 2.80 | 1,708.00 |
| 04/07/16 | SLR | Review materials re alternative plan issues. | 0.70 | 945.00 |
| 04/07/16 | JPM | Research 754 tax implications for alternative plan. | 3.50 | 2,135.00 |
| 04/08/16 | GS | Review, draft and revise tax plan memo. | 0.80 | 616.00 |
| 04/08/16 | RMC | Review model for calculating tax benefits in various structures. | 1.10 | 1,017.50 |
| 04/08/16 | SLR | Conference call with M. Thomas, J. Allen and P. Young re alternative plan issues (1.0); meeting re alternative plan issue (.6); review memo and financial analysis (.7). | 2.30 | 3,105.00 |
| 04/08/16 | JPM | Research 754 tax ramifications for alternative plan. | 3.50 | 2,135.00 |
| 04/10/16 | RMC | Review calculations and methods for modeling tax results from various restructuring alternatives. | 1.40 | 1,295.00 |
| 04/10/16 | SLR | Review SOLIC computations and analyze impact on alternative plan. | 1.60 | 2,160.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                          **Page 28**


TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/11/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re EFIH plan proposal, tax aspects thereof (.2); telephone conference with M. Thomas re same, call to S. Dore re same, 4/20 meeting among debtors, disinterested directors/managers and advisors (.2). | 0.40 | 400.00 |
| 04/11/16 | GS | Review and analyze alternative tax planning issues (1.0); draft memo re basis step-up calculations (3.2). | 4.20 | 3,234.00 |
| 04/11/16 | RMC | Review calculations and methods for modeling tax results in various restructuring alternatives. | 2.90 | 2,682.50 |
| 04/11/16 | SLR | Telephone conference with A. Needham re E-side plan (.6); email M. Thomas re same (.1); analyze potential E-side plan (.4); review alternative plan memo (2.1). | 3.20 | 4,320.00 |
| 04/12/16 | MKT | Review tax memo on calculations (.7); call from S. Rosow re tax issues (.3). | 1.00 | 1,200.00 |
| 04/12/16 | PJY | Review and analyze memorandum re calculations necessary to model tax effects of alternative plan, materials from debtors re same (.8); emails with N. Luria, R. Nowitz, M. Thomas, S. Rosow, R. Corn and G. Silber re same (.2); telephone conference with S. Rosow and R. Corn re discussion with A. Needham re EFIH alternative plan proposal (.4); draft notes re same (.5). | 1.90 | 1,900.00 |
| 04/12/16 | GS | Analyze alternative plan tax planning issues. | 0.60 | 462.00 |
| 04/12/16 | RMC | Review calculations and methods for modeling tax results in various restructuring alternatives. | 2.40 | 2,220.00 |
| 04/12/16 | SLR | Revise memo re alternative plan (1.0); telephone conference with A. Needham re E-side plan (.4); review MTO emails re alternative plan modeling (.2). | 1.60 | 2,160.00 |
| 04/13/16 | MKT | Emails with S. Rosow and SOLIC re tax issues. | 1.20 | 1,440.00 |
| 04/13/16 | PJY | Review and analyze correspondence re alternative plan tax modeling, SOLIC and Greenhill meeting re same (.2); emails with N. Luria re same (.1); further review and analyze memorandum re calculations necessary to model tax effects of alternative plan, materials from debtors re same in preparation for 4/14 call re same (.5). | 0.80 | 800.00 |
| 04/13/16 | GS | Analyze alternative plan tax planning issues. | 0.30 | 231.00 |
| 04/13/16 | RMC | Review calculations and methods for modeling tax results in various restructuring alternatives. | 1.90 | 1,757.50 |
| 04/13/16 | SLR | Review R. Corn email re alternative plan (.1); review tax memorandum re alternative plan (.8). | 0.90 | 1,215.00 |
| 04/13/16 | JPM | Determine depreciation schedule for previously-used ACRS property and depreciation calculators. | 3.50 | 2,135.00 |
| 04/14/16 | JJM | Telephone conference with SOLIC, S. Rosow, M. Thomas and P. Young re tax strategy re plan options (1.0); emails with N. Luria (.3) and M. Thomas (.2) re same; review Kirkland proposed structure re tax, IRS concerns (.4); emails with M. Thomas re same (.2). | 2.10 | 2,520.00 |
| 04/14/16 | MKT | Emails with S. Rosow and SOLIC re alternative plan tax issues. | 1.10 | 1,320.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 19, 2016**
**Invoice No. 161500491**                                                      **Page 29**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/14/16 | PJY | Review and analyze tax asset summary for use in modeling tax effects of alternative plan (.4); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow and R. Corn re same (.3); consider voicemail from M. Thomas re tax consequences of alternative plan structures (.1); review and analyze 2/25 board restructuring update re same (.6); review and analyze notes re call with IRS re TCEH spinoff and REIT issues (.3); emails with J. Allen, M. Thomas, J. Marwil, S. Rosow and R. Corn re same, 4/15 call re same (.2); review and analyze email from B. Robins re tax questions re alternative plan structure (.1); emails with N. Luria, R. Nowitz, M. Thomas, S. Rosow, R. Corn and G. Silber re same (.1). | 2.10 | 2,100.00 |
| 04/14/16 | GS | Analyze alternative plan tax planning issues. | 1.70 | 1,309.00 |
| 04/14/16 | RMC | Participate in call with M. Thomas, N. Luria, R. Nowitz, P. Young and S. Rosow to discuss updates to negotiations and calculations of potential tax benefits (1.0); review calculations of tax benefits for potential structures (.6); review structure variants (1.5). | 3.10 | 2,867.50 |
| 04/14/16 | SLR | Review schedules re alternative plan (.7); telephone conference with M. Thomas, P. Young, R. Corn, N. Luria, and R. Nowitz re alternative plan (.8); review A. Sexton's email re IRS call (.3); email M. Thomas re same (.1). | 1.90 | 2,565.00 |
| 04/15/16 | JJM | Telephone conference with S. Rosow, R. Corn, M. Thomas, P. Young and J. Allen re Kirkland tax structure proposal. | 1.10 | 1,320.00 |
| 04/15/16 | MKT | Review memo re T-side firsts' tax issues (.4); review and respond to emails from R. Levin re same (.3); call with R. Levin re same (.5); prepare for call with S. Rosow re tax issues identified in memo (.4); participate in tax call re issues in memo (1.0); call with A. Kornberg re tax memo (.3); review email re status of IRS response to various requests (.3). | 3.20 | 3,840.00 |
| 04/15/16 | PJY | Prepare for and participate on telephone conference and emails with J. Allen, M. Thomas, J. Marwil, S. Rosow and R. Corn re call with IRS re TCEH spinoff and REIT issues, tax consequences of alternative plan structures (1.5); follow-up telephone conference with M. Thomas re same (.3); emails with M. Thomas, S. Rosow and R. Corn re 4/18 follow-up telephone conference re same (.2); telephone conference and emails with R. Corn re tax issues re alternative plan structure in 2/25 board restructuring update (.3); emails with M. Thomas re Greenhill's/MTO's tax questions re alternative plan structure (.1). | 2.40 | 2,400.00 |
| 04/15/16 | GS | Analyze alternative plan tax planning issues. | 0.50 | 385.00 |
| 04/15/16 | RMC | Participate in call with M. Thomas, N. Luria, R. Nowitz, P. Young, S. Rosow to discuss updates to negotiations and calculations of potential tax benefits (1.0); review calculations of tax benefits for potential structures (1.2); review structure variants (.7). | 2.90 | 2,682.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                            **Page 30**

TAX
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/15/16 | SLR | Conference call with M. Thomas, P. Young, R. Corn, N. Luria nd R. Nowitz re alternative plan (.9); review R. Corn's email re IRS issues and related analysis (.4). | 1.30 | 1,755.00 |
| 04/15/16 | JPM | Review depreciation exhibits in order to determine how assets would be depreciated (3.5); review depreciation calculators to provide for SOLIC (1.2); review charts for SOLIC's use (1.0); prepare Excel chart for SOLIC (.8). | 6.50 | 3,965.00 |
| 04/17/16 | PJY | Emails with M. Thomas re 4/18 telephone conference with S. Rosow and R. Corn re call with IRS re TCEH spinoff and REIT issues, tax consequences of alternative plan structures. | 0.10 | 100.00 |
| 04/18/16 | MKT | Review materials relating to alternative plan tax issues (.4); conference with P. Young re same (.4); call with S. Rosow re same (.6). | 1.40 | 1,680.00 |
| 04/18/16 | PJY | Office and telephone conferences with M. Thomas re analyses of alternative plan structures, tax consequences thereof (.8); prepare for and participate on telephone conference and emails with M. Thomas, S. Rosow, R. Corn and G. Silber re same, TCEH first-lien proposed requirements for stand-alone TCEH plan (1.3). | 2.10 | 2,100.00 |
| 04/18/16 | GS | Analyze alternative plan tax issues. | 2.70 | 2,079.00 |
| 04/18/16 | RMC | Participate in call with M. Thomas, N. Luria, R. Nowitz, P. Young and S. Rosow to discuss updates to negotiations and calculations of potential tax benefits (.6); review calculations of tax benefits for potential structures (1.5). | 2.10 | 1,942.50 |
| 04/18/16 | SLR | Review M. Thomas' email re tax position (.1); office conference with R. Corn re same (.1); telephone conference with M. Thomas, P. Young, R. Corn, N. Luria and R. Nowitz re tax issues (1.3); review and analyze same (.9). | 2.40 | 3,240.00 |
| 04/18/16 | JPM | Research tax aspects of alternative plan structures. | 2.30 | 1,403.00 |
| 04/19/16 | PJY | Telephone conference with S. Rosow re TCEH first-lien proposed requirements for stand-alone TCEH plan, tax consequences of alternative plan structures (.5); telephone conference with R. Nowitz re tax modeling (.3); emails with M. Thomas re same (.1); emails with N. Luria, R. Nowitz, M. Thomas, S. Rosow and G. Silber re same, tax calculation assumptions (.2). | 1.10 | 1,100.00 |
| 04/19/16 | GS | Analyze alternative plan tax issues. | 2.40 | 1,848.00 |
| 04/19/16 | RMC | Review structure variants (.3); review T-Side firsts' requests on tax matters agreement (1.1); draft thoughts on tax matters agreement requests by T-side (1.2). | 2.60 | 2,405.00 |
| 04/19/16 | SLR | Office conference with R. Corn re alternative plan and calculations (.4); telephone conference with P. Young re alternative plan proposals (.5); office conference with R. Corn and review R. Corn's comments on T-side firsts' tax matters agreement term sheet (.9). | 1.80 | 2,430.00 |
| 04/19/16 | JPM | Research tax aspects of alternative plan structures. | 6.70 | 4,087.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 19, 2016**
**Invoice No. 161500491**                                                          **Page 31**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/20/16 | MKT | Review draft models of tax consequences of certain plans (.9); consider and review materials relating to various tax consequences of certain plan alternatives (1.3). | 2.20 | 2,640.00 |
| 04/20/16 | PJY | Review and analyze draft tax model re alternative plan (1.1); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, R. Corn and G. Silber re same (.2). | 1.30 | 1,300.00 |
| 04/20/16 | GS | Analyze alternative plan tax issues. | 3.20 | 2,464.00 |
| 04/20/16 | RMC | Review model on partnership structure (1.4); revise written analysis of tax matters agreement issues and structure (2.2); review restructuring options as proposed by T-side firsts (1.1). | 4.70 | 4,347.50 |
| 04/20/16 | JPM | Research tax aspects of alternative plan structures. | 6.70 | 4,087.00 |
| 04/21/16 | MKT | Call with S. Rosow re tax issues (.4); review emails re alternative plan REIT issues (.3). | 0.70 | 840.00 |
| 04/21/16 | PJY | Telephone conference with S. Rosow and R. Corn re TCEH first-lien proposed requirements for stand-alone TCEH plan, tax consequences of alternative plan structures (.5); telephone conference and emails with M. Thomas re TCEH first-lien proposed requirements for stand-alone TCEH plan (.2); review and analyze notes and correspondence to prepare for same (.6); emails with M. Thomas, S. Rosow and R. Corn re 4/22 call re same, correspondence with T-side professionals re alternative plan (.3); review and analyze correspondence re IRS REIT ruling request (.2); telephone conference with M. Thomas and S. Rosow re same (.4). | 2.20 | 2,200.00 |
| 04/21/16 | GS | Analyze alternative plan tax issues. | 0.70 | 539.00 |
| 04/21/16 | RMC | Review model calculations (1.4); participate in call with R. Nowitz, M. Cumbee and G. Silber to discuss model on partnership structure (.5); review letter to IRS in response to REIT asset ruling (.6); participate in call with R. Levin, A. Sexton, T. Maynes, S. Rosow, A. Needham and S. Rose to discuss IRS letter (.6); review tax issues in potential T-side spin structure (1.1). | 4.20 | 3,885.00 |
| 04/21/16 | SLR | Review proposed letter to the IRS (.4); telephone conference with R. Bronstein re same (.3); telephone conference with A. Sexton, R. Levin, T. Maynes, A. Needham, S. Rose and R. Corn re same (.6); review revised version of same (.3). | 1.60 | 2,160.00 |
| 04/21/16 | JPM | Research tax aspects of alternative plan structures. | 6.20 | 3,782.00 |
| 04/22/16 | MKT | Prepare for and participate in call with S. Rosow and R. Corn to discuss tax issues related to alternative plan term sheet. | 1.20 | 1,440.00 |
| 04/22/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re tax matters agreement (.2); review and analyze terms of tax matters agreement negotiated in connection with confirmed plan (.7); prepare for and participate on telephone conference with M. Thomas, S. Rosow and R. Corn re TCEH first-lien proposed requirements for stand-alone TCEH plan (1.0). | 1.90 | 1,900.00 |
| 04/22/16 | GS | Analyze alternative plan tax issues. | 0.20 | 154.00 |

**ENERGY FUTURE HOLDINGS CORP.**                  **May 19, 2016**
**Invoice No. 161500491**                                            **Page 32**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/22/16 | RMC | Participate in call with M. Thomas, N. Luria, R. Nowitz, P. Young and S. Rosow to discuss updates to negotiations and calculations of potential tax benefits (1.1); review tax issues with respect to potential new structure (.3); review tax matters agreement term sheet (.9); call with T. Maynes and S. Rosow on tax matters agreement issues (.3). | 2.60 | 2,405.00 |
| 04/22/16 | SLR | Conference call with P. Young, M. Thomas and R. Corn re TCEH plan alternatives. | 1.10 | 1,485.00 |
| 04/22/16 | JPM | Research tax aspects of alternative plan structures. | 5.40 | 3,294.00 |
| 04/23/16 | RMC | Review tax issues for potential T-side de-linking structure. | 0.60 | 555.00 |
| 04/24/16 | RMC | Review tax issues for potential T-side de-linking structure. | 0.80 | 740.00 |
| 04/25/16 | MKT | Review and respond to emails from Kirkland and S. Rosow re tax aspects of alternative plan (.6); call with S. Rosow re same (.6). | 1.20 | 1,440.00 |
| 04/25/16 | PJY | Prepare for and participate on telephone conference and emails with M. Thomas, S. Rosow and R. Corn re TCEH first-lien proposed requirements for stand-alone TCEH plan, negotiations status (1.2); emails with T. Maynes, M. Kieselstein, C. Husnick, M. Thomas, S. Rosow, R. Corn and G. Silber re tax matters agreement, negotiations process (.3); emails with debtors' and disinterested directors'/managers' counsel re tax matters agreement section of alternative plan term sheet (.3); review and analyze provisions of confirmed plan re same (.4). | 2.20 | 2,200.00 |
| 04/25/16 | GS | Analyze alternative plan tax issues. | 0.80 | 616.00 |
| 04/25/16 | RMC | Participate in call with M. Thomas, N. Luria, R. Nowitz, P. Young and S. Rosow to discuss updates to negotiations on the TMA (.5); review TMA term sheet (.3); call with A. Needham, S. Rosow and T. Maynes to discuss tax matters agreement issues and structure (.4); call with S. Rose, S. Rosow, G. Gallagher and S. Zablotny to discuss tax matters agreement issues and structure (.5); review calculations on alternative plan (.6); review draft tax matters agreement (.8). | 3.10 | 2,867.50 |
| 04/25/16 | SLR | Office conference re T-side spin (.9); telephone conference with S. Rose, G. Gallagher, S. Zablotny and R. Corn re T-side spin (.7); review and analyze same (.6); review M. Thomas and Kirkland email re set-up value (.2); review documents re same (1.8). | 4.20 | 5,670.00 |
| 04/25/16 | JPM | Research re tax issue re alternative plan. | 6.00 | 3,660.00 |
| 04/26/16 | PJY | Review and analyze alternative plan tax calculation model (.6); emails with N. Luria, R. Nowitz, M. Thomas, S. Rosow, R. Corn and G. Silber re same (.1); review and analyze correspondence from T1sts re tax matters agreement (.2); emails with M. Thomas and R. Corn re same (.1). | 1.00 | 1,000.00 |
| 04/26/16 | GS | Review plan materials from Paul Weiss and Kirkland. | 1.30 | 1,001.00 |
| 04/26/16 | RMC | Review tax issues on TMA (2.6); review tax issues with respect to cash flow calculations for EFH estate in 2016 (.6). | 3.20 | 2,960.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **May 19, 2016**
**Invoice No. 161500491**                                                    **Page 33**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/26/16 | SLR | Review plan documents (2.5); telephone conference with R. Bronstein re T-side firsts' position (.6) | 3.10 | 4,185.00 |
| 04/26/16 | JPM | Research re tax issues re alternative plan. | 2.50 | 1,525.00 |
| 04/27/16 | MKT | Review tax matters emails and draft term sheets (.9); conference with S. Rosow re same (.6); review R. Corn's comments and emails re same (.4); call with R. Corn re same (.3). | 2.20 | 2,640.00 |
| 04/27/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re TMA term sheet, proposed revisions thereto (.3); review and analyze TMA term sheet and correspondence re same (.7); office conference with M. Thomas re open issues re same (.2); telephone conference with M. Thomas and R. Corn re same (.4). | 1.60 | 1,600.00 |
| 04/27/16 | RMC | Review tax matters agreement term sheet (2.4); revise and prepare summary of comments on tax matters for new plan (3.3). | 5.70 | 5,272.50 |
| 04/27/16 | SLR | Office conference with M. Thomas re alternative plan status, alternatives (.6); review draft tax matters agreement term sheet (.9); review alternative plan documents (.8). | 2.30 | 3,105.00 |
| 04/28/16 | PJY | Emails with M. Thomas and R. Corn re revised TMA term sheet, correspondence with T-side firsts' counsel re same (.1); briefly review and analyze revised TMA term sheet (.3); emails with M. Thomas, S. Rosow and R. Corn re review tax provisions in alternative plan (.2); telephone conference with R. Corn re same (.2); office conference with M. Thomas and J. Marwil re same (.2). | 1.00 | 1,000.00 |
| 04/28/16 | GS | Review plan materials from Paul Weiss and Kirkland. | 0.80 | 616.00 |
| 04/28/16 | RMC | Review revised tax matters agreement term sheet (2.1); review revised alternative plan (2.0); revise and prepare summary of comments on tax matters for new plan (1.4). | 5.50 | 5,087.50 |
| 04/28/16 | SLR | Review alternative plan and tax matters agreement term sheet (1.7); review M. Thomas' email re plan confirmation issues (.1). | 1.80 | 2,430.00 |
| 04/29/16 | MKT | Call with R. Corn, S. Rosow and P. Young re tax issues under alternative plan (.8); review and respond to emails re tax issues and participate in tax call (1.9). | 2.70 | 3,240.00 |
| 04/29/16 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re tax matters agreement, effectiveness thereof, telephone conference among T-side firsts', debtors' and disinterested directors'/managers' advisors (.3); review and analyze T-side firsts' markup of tax matters agreement term sheet and alternative plan and correspondence re same (1.0); telephone conference with M. Thomas, S. Rosow and R. Corn re same, transaction tax issues (.7); review and analyze form tax matters agreement agreed upon in connection with confirmed plan (1.1); review and analyze notes from telephone conference among T-side firsts', debtors' and disinterested directors'/managers' advisors (.3). | 3.40 | 3,400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 19, 2016**
**Invoice No. 161500491**                                                     **Page 34**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/29/16 | RMC | Review revised tax matters agreement term sheet (1.3); review revised alternative plan (3.0). | 4.30 | 3,977.50 |
| 04/29/16 | SLR | Review tax matters agreement term sheet (.7); telephone conference with R. Bronstein re same (.4); review alternative plan (1.5). | 2.60 | 3,510.00 |
| 04/30/16 | PJY | Review and analyze multiple versions of tax matters agreement term sheet and correspondence re same (.4); telephone conference and emails with M. Thomas, S. Rosow and R. Corn re same, follow-up re 4/29 telephone conference among T-side firsts', debtors' and disinterested directors'/managers' advisors (.6); telephone conference with M. Thomas re provision of tax matters agreement term sheet (.2). | 1.20 | 1,200.00 |
| 04/30/16 | RMC | Participate in telephone conference on revisions to plan with T. Maynes, S. Rosow, M. Thomas, P. Young and others (.8); participate in telephone conference with R. Bronstein, S. Rosow, A. Sexton and T. Maynes to discuss changes to tax matters term sheet (.4); review changes to tax matters agreement (1.1); review changes to tax matters agreement term sheet (.8). | 3.10 | 2,867.50 |
| 04/30/16 | SLR | Review plan and tax matters agreement term sheet (1.0); telephone conference with M. Thomas, R. Corn and P. Young re same, tax issues (.3); telephone conference with disinterested directors' advisors, Paul Weiss and Kirkland re alternative plan and tax matters agreement term sheet (.7); telephone conference with Paul Weiss and Kirkland re tax matters agreement term sheet (.4); review revised tax matters agreement term sheet (.3); telephone conference with A. Sexton re tax matters agreement term sheet (.2); review A. Needham and A. Sexton emails re open tax issues (.3). | 3.20 | 4,320.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 3.20 | 1,200.00 | 3,840.00 |
| MARK K. THOMAS | 20.70 | 1,200.00 | 24,840.00 |
| PETER J. YOUNG | 31.10 | 1,000.00 | 31,100.00 |
| RICHARD M. CORN | 72.20 | 925.00 | 66,785.00 |
| STUART L. ROSOW | 48.70 | 1,350.00 | 65,745.00 |
| **Total For Partner** | **175.90** | | **192,310.00** |
| GARY SILBER | 44.50 | 770.00 | 34,265.00 |
| JOSEPH P. MALCA | 75.40 | 610.00 | 45,994.00 |
| **Total For Associate** | **119.90** | | **80,259.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **295.80** | **$** | **272,569.00** |
| **Total this Matter** | | **$** | **272,569.00** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161500491

**TAX**
**Client/Matter No. 26969.0016**