**<u>EXHIBIT 5</u>**

**TIME DETAIL**

**January 2016**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ███████
Invoice Number: 5519302
Invoice Date: April 25, 2016

Client/Matter Number: 073697-0000001

Matter Name:    BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:         BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through January 31, 2016*

|  | U.S.Dollars |
|---|---|
| Current Fees | 142,807.50 |
| Client Accommodation – ½ Non-Working Travel | (8,810.50) |
| Client Accommodation – Time Entry Review | (7,385.00) |
| Current Fees Value | 126,612.00 |
| Current Disbursements | 29,108.17 |
| **Total This Invoice** | **155,720.17** |

**Payment may be made by Electronic Funds transfer to the firm's account**

███████████████████████████████████████
███████████████████████████████████████
███████████████████████████████████████
███████████████████████████████████████

MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5519302
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: April 25, 2016

**Time Detail**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Business Operations** | | | | |
| 11-Jan-16 | Review monthly operating report. | Goren, Todd M. | 0.40 | 390.00 |
| **Total: 006** | **Business Operations** | | **0.40** | **390.00** |
| **Case Administration** | | | | |
| 04-Jan-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 297.00 |
| 05-Jan-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 06-Jan-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 07-Jan-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.2). | Guido, Laura | 0.80 | 264.00 |
| 08-Jan-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 11-Jan-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 231.00 |
| 12-Jan-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 13-Jan-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 14-Jan-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar (.4); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 231.00 |
| 15-Jan-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 19-Jan-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar. | Guido, Laura | 0.40 | 132.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5519302

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: April 25, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Jan-16 | Review dockets and circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.20 | 62.00 |
| 20-Jan-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 21-Jan-16 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.1); provide updates to internal working group (.1). | Guido, Laura | 0.60 | 198.00 |
| 22-Jan-16 | Circulate notice of ECF filings to internal working group; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 25-Jan-16 | Review dockets and circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.30 | 93.00 |
| 26-Jan-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar (.4); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 231.00 |
| 27-Jan-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 28-Jan-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 231.00 |
| 29-Jan-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| **Total: 007** | **Case Administration** | | **9.00** | **2,960.00** |

**Claims Administration and Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Jan-16 | Review notice of settlement of claims. | Goren, Todd M. | 0.60 | 585.00 |
| 21-Jan-16 | Review recent claim objections/orders regarding status of claims reconciliation process. | Goren, Todd M. | 1.20 | 1,170.00 |
| 25-Jan-16 | Review claims reconciliation analysis prepared by A&M. | Goren, Todd M. | 1.30 | 1,267.50 |
| 26-Jan-16 | Review plan regarding claims reconciliation issues (.2); correspond with FTI regarding same (.4). | Goren, Todd M. | 0.80 | 780.00 |
| 26-Jan-16 | Correspond with FTI regarding status of claims reconciliation. | Richards, Erica J. | 0.40 | 314.00 |
| **Total: 008** | **Claims Administration and Objections** | | **4.30** | **4,116.50** |

**Employment and Fee Applications**

3

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5519302
Invoice Date: April 25, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jan-16 | Call and correspond with T. Cowan (Lazard) regarding Lazard supplemental disclosure (.3); review file regarding same (.4). | Goren, Todd M. | 0.70 | 682.50 |
| 20-Jan-16 | Correspond with T. Cowan (Lazard) regarding proposed supplemental disclosure. | Goren, Todd M. | 0.20 | 195.00 |
| 22-Jan-16 | Correspond with Committee co-chairs regarding Lazard supplemental disclosure (.4); correspond with T. Cowan (Lazard) regarding same and monthly invoices (.3); review Lazard engagement application regarding crediting question (.6). | Goren, Todd M. | 1.30 | 1,267.50 |
| 25-Jan-16 | Prepare and revise narratives for fifth interim fee application (3.2); prepare and revise budgets in preparation for fifth interim fee application (.7). | Harris, Daniel J. | 3.90 | 3,022.50 |
| 27-Jan-16 | Correspond with T. Cowan (Lazard) regarding supplemental disclosure. | Goren, Todd M. | 0.20 | 195.00 |
| 27-Jan-16 | Draft MoFo's November (1.2) and December (1.2) monthly fee statements; compile and submit same to local counsel for filing (.2). | Guido, Laura | 2.60 | 858.00 |
| 28-Jan-16 | Correspond with internal working group and billing coordinators regarding fifth interim fee application. | Harris, Daniel J. | 1.10 | 852.50 |
| **Total: 011** | **Employment and Fee Applications** | | **10.00** | **7,073.00** |

**Other Litigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jan-16 | Review status of first lien makewhole appeal (.4); correspond with C. Kerr regarding same (.2); review record on Mudrick PPI appeal (.7). | Goren, Todd M. | 1.30 | 1,267.50 |
| 04-Jan-16 | Review status of case, pending appeals and PUC proceeding (1.1); discuss same with E. Richards (.3). | Goren, Todd M. | 1.40 | 1,365.00 |
| 04-Jan-16 | Review status of pending appeals and adversary proceedings (3.6); discuss same with T. Goren (.3); review PUC decision striking portions of rebuttal testimony (.2). | Richards, Erica J. | 4.10 | 3,218.50 |
| 05-Jan-16 | Review motion papers and briefing in District Court on EFIH first lien holders' appeal of makewhole decision. | Kerr, Charles L. | 1.10 | 1,210.00 |
| 06-Jan-16 | Review status of Mudrick PPI appeal and notice regarding same. | Goren, Todd M. | 0.40 | 390.00 |
| 12-Jan-16 | Review briefing in EFIH first lien dispute (.4); review statement of issues on appeal regarding class certification motion (.2). | Goren, Todd M. | 0.60 | 585.00 |
| 13-Jan-16 | Review stay pleadings regarding Mudrick PPI appeal (.3); review letters regarding TTI discovery dispute (.7) and mediator statement (.2). | Goren, Todd M. | 1.20 | 1,170.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5519302

Invoice Date: April 25, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jan-16 | Review order appointing Judge Gross as mediator in TTI dispute (.3); review TTI jurisdiction challenge motion (.8). | Goren, Todd M. | 1.10 | 1,072.50 |
| 15-Jan-16 | Review motion of TTI to remove Oncor litigation from Delaware Bankruptcy Court. | Miller, Brett H. | 1.30 | 1,495.00 |
| 28-Jan-16 | Review order postponing mediation in EFIH first lien litigation. | Goren, Todd M. | 0.20 | 195.00 |
| 29-Jan-16 | Review litigation tracker regarding status of various adversary proceedings. | Goren, Todd M. | 0.60 | 585.00 |
| **Total: 014** | **Other Litigation** | | **13.30** | **12,553.50** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jan-16 | Correspond with TCEH noteholder regarding status of PUC process. | Goren, Todd M. | 0.30 | 292.50 |
| 05-Jan-16 | Review and revise correspondence with Committee regarding case status. | Goren, Todd M. | 0.30 | 292.50 |
| 05-Jan-16 | Correspond with Committee regarding case status. | Richards, Erica J. | 0.80 | 628.00 |
| 06-Jan-16 | Call with UMB counsel regarding case status. | Goren, Todd M. | 0.30 | 292.50 |
| 06-Jan-16 | Review correspondence from Polsinelli regarding PUC proceedings. | Richards, Erica J. | 0.40 | 314.00 |
| 08-Jan-16 | Correspond with Committee co-chairs regarding PUCT approval process and expected witnesses. | Miller, Brett H. | 1.20 | 1,380.00 |
| 09-Jan-16 | Correspond with Committee members regarding PUC proceedings. | Richards, Erica J. | 0.20 | 157.00 |
| 11-Jan-16 | Review and comment on report to Committee regarding opening of PUCT Oncor approval hearings. | Miller, Brett H. | 1.70 | 1,955.00 |
| 12-Jan-16 | Correspond with A. Thau (Southpaw) regarding status of PUCT hearing. | Goren, Todd M. | 0.30 | 292.50 |
| 12-Jan-16 | Review report to Committee regarding update on PUCT hearings. | Miller, Brett H. | 0.60 | 690.00 |
| 13-Jan-16 | Discuss status of case and PUCT proceeding with B. Guiney (Patterson). | Goren, Todd M. | 0.40 | 390.00 |
| 13-Jan-16 | Review committee update regarding the PUCT approval hearing of the Oncor transaction. | Miller, Brett H. | 0.70 | 805.00 |
| 14-Jan-16 | Review Committee update regarding status of PUCT hearing on Oncor transaction approval. | Miller, Brett H. | 0.60 | 690.00 |
| 15-Jan-16 | Correspond with A. Thau (Southpaw) regarding PUCT hearing (.3); review and revise correspondence to Committee regarding recent case developments (.4). | Goren, Todd M. | 0.70 | 682.50 |
| 15-Jan-16 | Review and comment on Committee update regarding PUCT hearings for approval of Oncor transaction. | Miller, Brett H. | 0.80 | 920.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5519302

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: April 25, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jan-16 | Correspond with Committee regarding case status and developments. | Richards, Erica J. | 0.80 | 628.00 |
| 16-Jan-16 | Correspond with Committee members regarding case status. | Richards, Erica J. | 0.30 | 235.50 |
| 26-Jan-16 | Correspond with M. Blacker (Holt Cat Counsel) regarding Filsinger report and review docket regarding same. | Goren, Todd M. | 0.40 | 390.00 |
| 26-Jan-16 | Call with Committee co-chairs and plan sponsors regarding regulatory approval process and next steps to go effective. | Miller, Brett H. | 1.30 | 1,495.00 |
| 28-Jan-16 | Respond to creditor inquiries regarding case status. | Richards, Erica J. | 0.10 | 78.50 |
| 29-Jan-16 | Review and revise correspondence to Committee regarding PUCT status and recent motions. | Goren, Todd M. | 0.40 | 390.00 |
| 29-Jan-16 | Correspond with Committee regarding case updates and developments. | Richards, Erica J. | 2.60 | 2,041.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **15.20** | **15,039.50** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jan-16 | Travel from New York to Texas for PUC proceedings. | Richards, Erica J. | 7.40 | 5,809.00 |
| 12-Jan-16 | Travel to Delaware for hearing. | Kerr, Charles L. | 3.30 | 3,630.00 |
| 13-Jan-16 | Return travel from Delaware to New York. | Kerr, Charles L. | 2.30 | 2,530.00 |
| 15-Jan-16 | Return travel from PUC hearing in Texas. | Richards, Erica J. | 7.20 | 5,652.00 |
| **Total: 016** | **Non-Working Travel** | | **20.20** | **17,621.00** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jan-16 | Review decision by PUC ALJ regarding submission of evidence (.4) and analysis of impact of same (.9). | Goren, Todd M. | 1.30 | 1,267.50 |
| 04-Jan-16 | Review and analyze PUCT opposition pleadings in advance of public hearings on approval of Oncor transaction. | Miller, Brett H. | 1.20 | 1,380.00 |
| 05-Jan-16 | Review asbestos plaintiffs' statement of issues for appeal of confirmation order (.4); review PUC pleadings regarding status (1.3); call with C. Shore (W&C) regarding status (.2). | Goren, Todd M. | 1.90 | 1,852.50 |
| 06-Jan-16 | Review PUCT statements of position. | Goren, Todd M. | 1.80 | 1,755.00 |
| 07-Jan-16 | Review and analyze summaries of PUCT filings/testimony (2.4); review PUCT statements of position (.7). | Goren, Todd M. | 3.10 | 3,022.50 |
| 08-Jan-16 | Review report on pre-hearing conference (.4); analyze potential issues with same (.7); review additional position statement/testimony in PUCT proceeds (1.2). | Goren, Todd M. | 2.30 | 2,242.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5519302

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: April 25, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Jan-16 | Review summary of additional PUC submissions. | Richards, Erica J. | 0.70 | 549.50 |
| 16-Jan-16 | Review submissions to PUCT and final review to Committee of week long hearings before PUCT on approval of Oncor transaction. | Miller, Brett H. | 2.40 | 2,760.00 |
| 22-Jan-16 | Review Ovation pleading regarding potential changes to address PUCT concerns. | Goren, Todd M. | 1.10 | 1,072.50 |
| 25-Jan-16 | Review and analyze materials submitted to PUCT in support of Oncor transaction. | Miller, Brett H. | 2.30 | 2,645.00 |
| 28-Jan-16 | Review Ovation post-trial PUCT brief. | Goren, Todd M. | 1.20 | 1,170.00 |
| 29-Jan-16 | Review and analyze post-trial briefs in PUCT proceeding. | Goren, Todd M. | 4.80 | 4,680.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **24.10** | **24,397.00** |
| **Tax** | | | | |
| 03-Jan-16 | Review draft response to IRS supplemental information request. | Birkenfeld, Alexander | 0.80 | 408.00 |
| 03-Jan-16 | Review draft supplemental IRS submission. | Reigersman, Remmelt A. | 0.80 | 740.00 |
| 05-Jan-16 | Review IRS submission and related correspondence. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 11-Jan-16 | Review orders regarding Debtors' motions for tax determinations. | Goren, Todd M. | 0.40 | 390.00 |
| **Total: 021** | **Tax** | | **2.80** | **2,578.00** |
| **Discovery** | | | | |
| 06-Jan-16 | Coordinate database cleanup and removal of clawback documents. | Bergelson, Vadim | 1.30 | 416.00 |
| 06-Jan-16 | Review letter regarding inadvertent document production. | Goren, Todd M. | 0.30 | 292.50 |
| 06-Jan-16 | Correspond with K&E and V. Bergelson regarding clawback of documents. | Lawrence, J. Alexander | 0.20 | 199.00 |
| 22-Jan-16 | Review document return letter from K&E. | Goren, Todd M. | 0.30 | 292.50 |
| 22-Jan-16 | Correspond with K&E and V. Bergelson regarding clawback request. | Lawrence, J. Alexander | 0.20 | 199.00 |
| **Total: 023** | **Discovery** | | **2.30** | **1,399.00** |
| **Hearings** | | | | |
| 11-Jan-16 | Review status report on PUC hearing (.4); correspond with E. Richards regarding same (.3); observe webcast of PUC hearing (partial) (1.6). | Goren, Todd M. | 2.30 | 2,242.50 |
| 11-Jan-16 | Attend PUC hearing in Texas (7.8); review draft summary of same (.6). | Richards, Erica J. | 8.40 | 6,594.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5519302

Invoice Date: April 25, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jan-16 | Review status report on PUC hearing (.4); observe webcast of PUC hearing (partial) (1.8). | Goren, Todd M. | 2.20 | 2,145.00 |
| 12-Jan-16 | Prepare for hearing and read underlying briefs on EFIH first lien appeal on makewhole. | Kerr, Charles L. | 4.50 | 4,950.00 |
| 12-Jan-16 | Attend PUC hearing (8.3); prepare summary of certain topics covered during same (.6). | Richards, Erica J. | 8.90 | 6,986.50 |
| 13-Jan-16 | Review status report on PUC hearing (.4); observe webcast of PUC hearing (partial) (2.2). | Goren, Todd M. | 2.60 | 2,535.00 |
| 13-Jan-16 | Prepare for hearing in Delaware District Court on EFIH first lien appeal. | Kerr, Charles L. | 1.10 | 1,210.00 |
| 13-Jan-16 | Attend PUC hearing in Texas. | Richards, Erica J. | 7.30 | 5,730.50 |
| 14-Jan-16 | Review status report on PUC hearing (.4); observe webcast of PUC hearing (4.7). | Goren, Todd M. | 5.10 | 4,972.50 |
| 14-Jan-16 | Attend PUC hearing in Texas. | Richards, Erica J. | 5.90 | 4,631.50 |
| 20-Jan-16 | Prepare analysis of PUCT hearing and next steps. | Goren, Todd M. | 1.60 | 1,560.00 |
| **Total: 024** | **Hearings** | | **49.90** | **43,557.50** |

**Other Motions/Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jan-16 | Review motion to approve settlement with Alcoa. | Goren, Todd M. | 0.80 | 780.00 |
| 06-Jan-16 | Call with S. Serajeddini (K&E) regarding status and upcoming hearings (.2); review file regarding status of upcoming motions (.3); correspond with internal working group regarding same (.2). | Goren, Todd M. | 0.70 | 682.50 |
| 29-Jan-16 | Review and analyze motion to approve financing fees (.4); review motion to modify trading motion (.5). | Goren, Todd M. | 0.90 | 877.50 |
| **Total: 029** | **Other Motions/Applications** | | **2.40** | **2,340.00** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jan-16 | Review November and December bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 3.70 | 2,867.50 |
| 22-Jan-16 | Review December time detail for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.30 | 1,007.50 |
| 26-Jan-16 | Review November time detail for compliance with U.S. Trustee guidelines. | Goren, Todd M. | 2.20 | 2,145.00 |
| 27-Jan-16 | Review December time detail for compliance with U.S. Trustee guidelines. | Goren, Todd M. | 1.40 | 1,365.00 |
| **Total: 032** | **Time Entry Review** | | **8.60** | **7,385.00** |

**Fee Objection Discussion and Litigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jan-16 | Review fee committee response to fee application and consideration of same. | Goren, Todd M. | 0.40 | 390.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                                      Invoice Number:  5519302
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: April 25, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jan-16 | Prepare response to fee committee regarding fourth interim period (.7); correspond with internal working group regarding same (.2). | Harris, Daniel J. | 0.90 | 697.50 |
| 20-Jan-16 | Correspond with E. West (Godfrey & Khan) regarding fee committee resolution on fourth interim. | Harris, Daniel J. | 0.40 | 310.00 |
| **Total: 033** | **Fee Objection Discussion and Litigation** | | **1.70** | **1,397.50** |
| | Client Accommodation | | | (16,195.50) |
| | | | **Current Fees** | **126,612.00** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5519302

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: April 25, 2016

## Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|-----|------------|------|-------|-------|
| 14140 | Goren, Todd M. | 975.00 | 55.30 | 53,917.50 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 0.80 | 1,040.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 12.30 | 13,530.00 |
| 07476 | Lawrence, J. Alexander | 995.00 | 0.40 | 398.00 |
| 14117 | Miller, Brett H. | 1,150.00 | 14.10 | 16,215.00 |
| 12742 | Reigersman, Remmelt A. | 925.00 | 0.80 | 740.00 |
| 19086 | Birkenfeld, Alexander | 510.00 | 0.80 | 408.00 |
| 18102 | Harris, Daniel J. | 775.00 | 11.30 | 8,757.50 |
| 14078 | Richards, Erica J. | 785.00 | 55.50 | 43,567.50 |
| 13849 | Guido, Laura | 330.00 | 11.10 | 3,663.00 |
| 18387 | Braun, Danielle Eileen | 310.00 | 0.50 | 155.00 |
| 15029 | Bergelson, Vadim | 320.00 | 1.30 | 416.00 |
| | Client Accommodation – ½ Non-Working Travel | | | (8,810.50) |
| | Client Accommodation – Time Entry Review | | | (7,385.00) |
| | **TOTAL** | | **164.20** | **126,612.00** |

10

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5519302

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: April 25, 2016

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---|---|
| 006 | Business Operations | 0.40 | 390.00 |
| 007 | Case Administration | 9.00 | 2,960.00 |
| 008 | Claims Administration and Objections | 4.30 | 4,116.50 |
| 011 | Employment and Fee Applications | 10.00 | 7,073.00 |
| 014 | Other Litigation | 13.30 | 12,553.50 |
| 015 | Meetings and Communications with Creditors | 15.20 | 15,039.50 |
| 016 | Non-Working Travel | 20.20 | 17,621.00 |
| 017 | Plan and Disclosure Statement | 24.10 | 24,397.00 |
| 021 | Tax | 2.80 | 2,578.00 |
| 023 | Discovery | 2.30 | 1,399.00 |
| 024 | Hearings | 49.90 | 43,557.50 |
| 029 | Other Motions/Applications | 2.40 | 2,340.00 |
| 032 | Time Entry Review | 8.60 | 7,385.00 |
| 033 | Fee Objection Discussion and Litigation | 1.70 | 1,397.50 |
| | Client Accommodation – ½ Non-Working Travel | | (8,810.50) |
| | Client Accommodation – Time Entry Review | | (7,385.00) |
| | **TOTAL** | **164.20** | **126,612.00** |

MORRISON | FOERSTER

Matter Number: 073697-0000001                                    Invoice Number:  5519302
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS             Invoice Date: April 25, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|------:|
| 31-Jan-16 | On-line Research – LEXIS (JAN 1-JAN 31) | 259.53 |
| 31-Jan-16 | On-line Research - OTHER DATABASE (JAN 1-JAN 31) | 314.80 |
| 21-Jan-16 | Filing fees, CourtCall, telephonic court appearance for E. Richards, 11/3/15 | 170.00 |
| 28-Sep-15 | Reporting fees, TSG Reporting, D. Ying transcript, 9/23/15 | 1,282.10 |
| 10-Jan-16 | Travel, taxi/car service, E. Richards, ground travel from airport to hotel, 1/10/16 | 33.00 |
| 10-Jan-16 | Travel, taxi/car service, E. Richards, ground travel from home to airport, 1/10/16 | 50.00 |
| 10-Jan-16 | Travel, plane, E. Richards, travel to Texas for PUC hearing, 1/10 - 1/15/16 | 579.20 |
| 10-Jan-16 | Travel, taxi/car service, E. Richards, ground travel from hotel to airport, 1/15/16 | 40.31 |
| 12-Jan-16 | Travel, hotel, C. Kerr, one-night stay at Hotel Dupont in Delaware, 1/12/16 | 300.00 |
| 12-Jan-16 | Travel, train, C. Kerr, travel to Delaware for hearing, 1/12/16 | 133.00 |
| 13-Jan-16 | Travel, train, C. Kerr, return travel from Delaware for hearing, 1/12/16 | 145.00 |
| 15-Jan-16 | Travel, taxi/car service, E. Richards, ground travel home from airport, 1/15/16 | 65.30 |
| 25-Jan-16 | Travel, hotel, E. Richards, five-night stay at Sheraton Hotel in Texas for hearing, 1/10 - 1/15/16 | 1,466.95 |
| 08-Oct-15 | EDiscovery fees, EPIQ, review user monthly fee for September | 525.00 |
| 08-Nov-15 | EDiscovery fees, EPIQ, review user monthly fee for October | 525.00 |
| 08-Dec-15 | EDiscovery fees, EPIQ, review user monthly fee for November | 525.00 |
| 31-Dec-15 | EDiscovery fees, IRIS, eDiscovery services for December | 12,778.74 |
| 08-Jan-16 | EDiscovery fees, EPIQ, review user monthly fee for December | 525.00 |
| 31-Jan-16 | EDiscovery fees, IRIS, eDiscovery services for January | 9,158.04 |
| 12-Jan-16 | Travel meals, C. Kerr, lunch while in Delaware for hearing, 1/12/16 | 56.20 |
| 13-Jan-16 | Travel meals, E. Richards, 3 attendees, working dinner while in Texas for hearing, 1/13/16 | 120.00 |
| 10-Jan-16 | Travel meals, E. Richards, dinner while traveling for hearing, 1/10/16 | 18.15 |
| 15-Jan-16 | Travel meals, E. Richards, dinner while traveling for hearing, 1/15/16 | 18.15 |
| 01-Dec-15 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 22 | 9.85 |
| 01-Dec-15 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 22 | 9.85 |

|  | **Current Disbursements** | **29,108.17** |
|---|---|---|

**MORRISON | FOERSTER**

Matter Number:  073697-0000001                                Invoice Number:  5519302
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS           Invoice Date: April 25, 2016

## Invoice Summary

| | U.S.Dollars |
|---|---|
| Total Fees | 126,612.00 |
| Total Disbursements | 29,108.17 |
| **Total Amount Due** | **155,720.17** |

13

# MORRISON | FOERSTER

Matter Number:  073697-0000001                                          Invoice Number:  5519302
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: April 25, 2016

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|-------------------------|------------------|--------------------|
| **27-Jan-16** | 5496423 | USD | 751,791.80 | 611,160.15 | 140,631.65 |
| **27-Jan-16** | 5496424 | USD | 230,685.77 | 185,401.22 | 45,284.55 |

**February 2016**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ███████
Invoice Number: 5520328
Invoice Date: April 27, 2016

Client/Matter Number: 073697-0000001

Matter Name:    BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:        BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through February 29, 2016*

|  | U.S.Dollars |
|---|---|
| Current Fees | 85,527.50 |
| Client Accommodation – ½ Non-Working Travel | (1,320.00) |
| Client Accommodation – Time Entry Review | (930.00) |
| Current Fees Value | 83,277.50 |
| Current Disbursements | 10,377.74 |
| **Total This Invoice** | **93,655.24** |

---

**Payment may be made by Electronic Funds transfer to the firm's account**

███████████████████████████████
███████████████████████████████
███████████████████████████████

## MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5520328

Invoice Date: April 27, 2016

### Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Business Operations** | | | | |
| 03-Feb-16 | Review hedging and trading notice received from Debtors. | Goren, Todd M. | 0.30 | 292.50 |
| 03-Feb-16 | Review hedging and trading report received from Debtors. | Miller, Brett H. | 0.30 | 345.00 |
| 15-Feb-16 | Review hedging and trading notice received from Debtors. | Goren, Todd M. | 0.30 | 292.50 |
| **Total: 006** | **Business Operations** | | **0.90** | **930.00** |
| **Case Administration** | | | | |
| 01-Feb-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 231.00 |
| 02-Feb-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 03-Feb-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 04-Feb-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar; provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 04-Feb-16 | Prepare summary of case and status of claims process for C. Ailara (HCL). | Harris, Daniel J. | 1.80 | 1,395.00 |
| 05-Feb-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 08-Feb-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.1). | Guido, Laura | 0.40 | 132.00 |
| 09-Feb-16 | Retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 10-Feb-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 11-Feb-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.3); provide update to internal working group (.1). | Guido, Laura | 0.70 | 231.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5520328
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Feb-16 | Review updated TCEH First Lien 2019. | Goren, Todd M. | 0.30 | 292.50 |
| 12-Feb-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 16-Feb-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.4); update case calendar (.6); provide updates to internal working group (.1). | Guido, Laura | 1.20 | 396.00 |
| 17-Feb-16 | Review agenda and proposed order for 2/18 hearing. | Goren, Todd M. | 0.40 | 390.00 |
| 17-Feb-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.7). | Guido, Laura | 0.80 | 264.00 |
| 18-Feb-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.60 | 198.00 |
| 19-Feb-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 22-Feb-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.2); provide updates to internal working group (.1). | Guido, Laura | 0.60 | 198.00 |
| 23-Feb-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 24-Feb-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 25-Feb-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 231.00 |
| 26-Feb-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 29-Feb-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.60 | 198.00 |
| **Total: 007** | **Case Administration** | | **12.20** | **5,278.50** |

**Claims Administration and Objections**

MORRISON | FOERSTER

Matter Number: 073697-0000001                           Invoice Number: 5520328
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Feb-16 | Review claims objections analysis prepared by A&M (.7); correspond with M. Cordasco (FTI) regarding A&M claims analysis (.2). | Goren, Todd M. | 0.90 | 877.50 |
| 05-Feb-16 | Correspond with FTI regarding status of claims reconciliation. | Goren, Todd M. | 0.20 | 195.00 |
| 11-Feb-16 | Review FTI claims analysis. | Goren, Todd M. | 0.40 | 390.00 |
| 16-Feb-16 | Correspond with M. Cordasco (FTI) regarding status of claim objections (.2); review 36th and 37th omni claim objections (.9). | Goren, Todd M. | 1.10 | 1,072.50 |
| 17-Feb-16 | Correspond with M. Cordasco (FTI) regarding claim reconciliation process. | Goren, Todd M. | 0.20 | 195.00 |
| 22-Feb-16 | Review recent claims objections and responses (.8); correspond with M. Cordasco (FTI) regarding claims analysis (.1). | Goren, Todd M. | 0.90 | 877.50 |
| 24-Feb-16 | Review responses to claims objections (.6); correspond with K&E on claims reconciliation (.2); review plan regarding claim related issues (.8). | Goren, Todd M. | 1.60 | 1,560.00 |
| 29-Feb-16 | Correspond with internal working group regarding claims reconciliation process. | Goren, Todd M. | 0.20 | 195.00 |
| **Total: 008** | **Claims Administration and Objections** | | **5.50** | **5,362.50** |
| | | | | |
| **Employee Benefits and Pensions** | | | | |
| 18-Feb-16 | Call and correspond with J. Ganter (K&E) regarding severance motion (.3); correspond with internal working group regarding same (.3). | Goren, Todd M. | 0.60 | 585.00 |
| 19-Feb-16 | Review motion to approve severance procedures (.9); call (.2) and correspond (.1) with J. Ganter (K&E) regarding same. | Goren, Todd M. | 1.20 | 1,170.00 |
| 23-Feb-16 | Review FTI diligence list on severance motion. | Goren, Todd M. | 0.20 | 195.00 |
| 23-Feb-16 | Correspond with J. Ganter (K&E) regarding follow-up diligence on severance motion. | Richards, Erica J. | 0.20 | 157.00 |
| 26-Feb-16 | Review diligence regarding severance motion (.6); call with K&E regarding same (.3). | Goren, Todd M. | 0.90 | 877.50 |
| 26-Feb-16 | Call with K&E regarding diligence on severance motion. | Richards, Erica J. | 0.30 | 235.50 |
| **Total: 010** | **Employee Benefits and Pensions** | | **3.40** | **3,220.00** |
| | | | | |
| **Employment and Fee Applications** | | | | |
| 03-Feb-16 | Update MoFo's fifth interim fee application with numbers and summary charts. | Guido, Laura | 2.10 | 693.00 |
| 03-Feb-16 | Further revise fifth interim fee application. | Harris, Daniel J. | 2.10 | 1,627.50 |
| 04-Feb-16 | Review fifth interim fee application. | Goren, Todd M. | 0.40 | 390.00 |
| 04-Feb-16 | Update MoFo's fifth interim fee application. | Guido, Laura | 2.30 | 759.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                     Invoice Number: 5520328
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Feb-16 | Further review and revise fifth interim fee application (.8); correspond with internal working group regarding same (.3); finalize budgets for fifth interim fee period (.6). | Harris, Daniel J. | 1.70 | 1,317.50 |
| 05-Feb-16 | Review fifth interim fee application. | Goren, Todd M. | 0.20 | 195.00 |
| 05-Feb-16 | Finalize fifth interim fee period budgets (.4); correspond with M. Puryear (Holt Cat) and M. Blacker (Holt Cat counsel) regarding same (.3). | Harris, Daniel J. | 0.70 | 542.50 |
| 08-Feb-16 | Compile MoFo's fifth interim fee application for filing (.6); coordinate filing of same (.1). | Guido, Laura | 0.70 | 231.00 |
| 08-Feb-16 | Finalize and coordinate filing of fifth interim fee application. | Harris, Daniel J. | 0.80 | 620.00 |
| 10-Feb-16 | Compile materials for hearing on MoFo's fourth interim fee application. | Guido, Laura | 0.60 | 198.00 |
| 11-Feb-16 | Prepare response to R. Schepacarter (U.S. Trustee's office) regarding fifth interim fee period. | Harris, Daniel J. | 0.90 | 697.50 |
| 16-Feb-16 | Correspond with counsel to fee committee regarding proposed order. | Harris, Daniel J. | 0.30 | 232.50 |
| 17-Feb-16 | Review fee application and supporting materials in preparation for hearing (.4); review draft fee order (.2). | Goren, Todd M. | 0.60 | 585.00 |
| 17-Feb-16 | Prepare exhibits for certificates of no objection for MoFo's November and December 2015 fee statements. | Guido, Laura | 0.30 | 99.00 |
| 18-Feb-16 | Prepare certificates of no objection for MoFo's November and December 2015 fee statements for filing. | Guido, Laura | 0.10 | 33.00 |
| 22-Feb-16 | Correspond with L. Marinuzzi regarding fee committee questions on Lazard. | Goren, Todd M. | 0.20 | 195.00 |
| 24-Feb-16 | Correspond with T. Cowan (Lazard) regarding fee committee question (.3); prepare list of Lazard tasks (.4). | Goren, Todd M. | 0.70 | 682.50 |
| **Total: 011** | **Employment and Fee Applications** | | **14.70** | **9,098.00** |

**Other Litigation**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Feb-16 | Review EFH/Ovation opposition to TTI jurisdiction motion (.7); review research regarding same (1.2). | Goren, Todd M. | 1.90 | 1,852.50 |
| 02-Feb-16 | Correspond with Debtors regarding TTI litigation status over Oncor ownership. | Miller, Brett H. | 0.40 | 460.00 |
| 04-Feb-16 | Review letter in TTI litigation regarding TTI negotiations with creditors. | Goren, Todd M. | 0.60 | 585.00 |
| 05-Feb-16 | Review EFIH second lien reply brief. | Goren, Todd M. | 0.70 | 682.50 |
| 05-Feb-16 | Review TTI pleadings regarding discovery disputes with Ovation over Oncor ownership litigation. | Miller, Brett H. | 0.80 | 920.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5520328

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Feb-16 | Review status of TTI adversary proceeding and discovery issues with same (.4); review TTI reply regarding jurisdictional challenge (.7). | Goren, Todd M. | 1.10 | 1,072.50 |
| 08-Feb-16 | Confirm status of hearing in District Court on EFIH first lien appeal. | Kerr, Charles L. | 0.10 | 110.00 |
| 08-Feb-16 | Review status of pending adversary proceedings and appeals. | Richards, Erica J. | 1.60 | 1,256.00 |
| 09-Feb-16 | Review report on EFIH first lien makewhole appeal. | Goren, Todd M. | 0.40 | 390.00 |
| 10-Feb-16 | Review status of EFIH first lien makewhole litigation. | Richards, Erica J. | 0.30 | 235.50 |
| 11-Feb-16 | Review status of TTI adversary proceeding. | Richards, Erica J. | 0.60 | 471.00 |
| 16-Feb-16 | Review motions for summary judgment in TTI proceeding (.3); correspond with internal working group regarding briefs in same (.2); review and analyze decision on first lien makewhole (.4). | Goren, Todd M. | 0.90 | 877.50 |
| 16-Feb-16 | Review TTI adversary proceeding summary judgment motions and legal briefs regarding disputed ownership of Oncor. | Miller, Brett H. | 2.30 | 2,645.00 |
| 17-Feb-16 | Review briefing on TCEH first lien litigation (.7); review update regarding EFIH first and second lien makewhole appeal (.4). | Goren, Todd M. | 1.10 | 1,072.50 |
| 17-Feb-16 | Review first lien and second lien makewhole pleadings and District Court decision (1.3); review and revise memorandum regarding Third Circuit appeal of makewhole rulings (.4). | Miller, Brett H. | 1.70 | 1,955.00 |
| 18-Feb-16 | Review Ovation summary judgment brief. | Goren, Todd M. | 0.80 | 780.00 |
| 19-Feb-16 | Review and analyze Ovation and TTI summary judgement briefs. | Goren, Todd M. | 2.40 | 2,340.00 |
| 25-Feb-16 | Review status of pending adversary and regulatory proceedings. | Richards, Erica J. | 0.40 | 314.00 |
| **Total: 014** | **Other Litigation** | | **18.10** | **18,019.00** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Feb-16 | Correspond with Committee regarding PUCT post-hearing reply briefs. | Miller, Brett H. | 0.60 | 690.00 |
| 09-Feb-16 | Confer with P. Faulkner regarding REIT closing. | Peck, James Michael | 0.20 | 226.00 |
| 10-Feb-16 | Meet with T. Walper (MTO) regarding plans for spinoff of TCEH assets to first lien lenders. | Miller, Brett H. | 1.40 | 1,610.00 |
| 10-Feb-16 | Confer with T. Walper (MTO) regarding risks to closing and contingency planning (partial). | Peck, James Michael | 0.30 | 339.00 |
| 16-Feb-16 | Review and revise status update to Committee (.3); call with D. Lowenthal (Patterson) and B. Guiney (Patterson) regarding same (.3). | Goren, Todd M. | 0.60 | 585.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5520328
Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Feb-16 | Correspond with Committee regarding case status and updates. | Richards, Erica J. | 1.30 | 1,020.50 |
| 17-Feb-16 | Correspond with Committee co-chairs regarding EFIH makewhole decision. | Miller, Brett H. | 0.60 | 690.00 |
| 18-Feb-16 | Correspond with Committee regarding case updates and developments. | Richards, Erica J. | 0.90 | 706.50 |
| 19-Feb-16 | Review and revise status update to Committee. | Goren, Todd M. | 0.30 | 292.50 |
| 26-Feb-16 | Call with H. Kaplan regarding transaction status. | Goren, Todd M. | 0.20 | 195.00 |
| 29-Feb-16 | Correspond with Committee co-chairs regarding PUCT discussions and TTI lawsuit. | Miller, Brett H. | 1.20 | 1,380.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **7.60** | **7,734.50** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Feb-16 | Travel from Delaware to New York from hearing. | Kerr, Charles L. | 2.40 | 2,640.00 |
| **Total: 016** | **Non-Working Travel** | | **2.40** | **2,640.00** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Feb-16 | Review PUCT post-hearing briefs. | Goren, Todd M. | 1.60 | 1,560.00 |
| 02-Feb-16 | Review plan documents regarding timing of rights offering/next steps. | Goren, Todd M. | 1.40 | 1,365.00 |
| 02-Feb-16 | Review post-hearing reply briefs submitted to PUCT. | Miller, Brett H. | 2.30 | 2,645.00 |
| 03-Feb-16 | Review summary of PUCT initial post-trial briefs (.8); review plan documents regarding rights offering issues (1.3). | Goren, Todd M. | 2.10 | 2,047.50 |
| 04-Feb-16 | Review PUCT post-hearing reply briefs. | Goren, Todd M. | 3.80 | 3,705.00 |
| 05-Feb-16 | Further review of PUCT post-hearing reply briefs. | Goren, Todd M. | 2.30 | 2,242.50 |
| 05-Feb-16 | Correspond with plan support parties over mechanics of spinoff of generating assets to first lien lenders. | Miller, Brett H. | 0.60 | 690.00 |
| 05-Feb-16 | Follow up with Debtors regarding status of various conditions precedent to plan effectiveness. | Richards, Erica J. | 0.60 | 471.00 |
| 08-Feb-16 | Review summary of PUCT post-hearing briefs. | Goren, Todd M. | 0.60 | 585.00 |
| 09-Feb-16 | Review summary of PUCT post-hearing reply briefs. | Richards, Erica J. | 0.40 | 314.00 |
| 10-Feb-16 | Review tax-free spin plans for TCEH generating assets (1.3); review and revise memorandum regarding tax-free spin transaction for first lien collateral (.7). | Miller, Brett H. | 2.00 | 2,300.00 |
| 11-Feb-16 | Review report on PUCT hearing. | Goren, Todd M. | 0.40 | 390.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5520328
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Feb-16 | Correspond with C. Shore (W&C) regarding status of regulatory approvals (.2); review status of regulatory approvals with B. Miller (.4); call with J. Adlerstein (Paul Weiss) regarding same (.3). | Goren, Todd M. | 0.90 | 877.50 |
| 22-Feb-16 | Review Ovation PUCT brief. | Goren, Todd M. | 0.80 | 780.00 |
| 25-Feb-16 | Review and analyze PUCT staff response to Ovation proposal. | Goren, Todd M. | 0.90 | 877.50 |
| **Total: 017** | **Plan and Disclosure Statement** | | **20.70** | **20,850.00** |
| **Tax** | | | | |
| 05-Feb-16 | Correspond with tax team regarding status of PLR. | Goren, Todd M. | 0.20 | 195.00 |
| 16-Feb-16 | Correspond with tax team regarding status of PLR process and review update regarding same. | Goren, Todd M. | 0.40 | 390.00 |
| **Total: 021** | **Tax** | | **0.60** | **585.00** |
| **Hearings** | | | | |
| 08-Feb-16 | Coordinate 2/8 telephonic appearance for adversary conference. | Guido, Laura | 0.20 | 66.00 |
| 08-Feb-16 | Participate in telephonic conference in TTI adversary proceeding. | Richards, Erica J. | 0.60 | 471.00 |
| 09-Feb-16 | Prepare for (.9) and attend (6.7) oral argument in Delaware on first lien noteholders' appeal on makewhole decision. | Kerr, Charles L. | 7.60 | 8,360.00 |
| 17-Feb-16 | Coordinate 2/18 telephonic hearing appearance for T. Goren. | Guido, Laura | 0.10 | 33.00 |
| 18-Feb-16 | Participate telephonically in omnibus hearing (.6); review amended agenda and supplemental fee report in preparation for same (.3). | Goren, Todd M. | 0.90 | 877.50 |
| **Total: 024** | **Hearings** | | **9.40** | **9,807.50** |
| **Time Entry Review** | | | | |
| 26-Feb-16 | Review January bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.20 | 930.00 |
| **Total: 032** | **Time Entry Review** | | **1.20** | **930.00** |
| **Fee Objection Discussion and Litigation** | | | | |
| 03-Feb-16 | Correspond with fee committee regarding status. | Goren, Todd M. | 0.20 | 195.00 |
| 11-Feb-16 | Review and revise correspondence in response to U.S. Trustee rate question on fifth interim fee application (.4); correspond with fee committee regarding resolution on fifth interim fee application (.3). | Goren, Todd M. | 0.70 | 682.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                                    Invoice Number:  5520328
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Feb-16 | Correspond with internal working group regarding response to U.S. Trustee question on fee application. | Goren, Todd M. | 0.20 | 195.00 |
| **Total: 033** | **Fee Objection Discussion and Litigation** | | **1.10** | **1,072.50** |
| | Client Accommodation | | | (2,250.00) |
| | | | **Current Fees** | **83,277.50** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5520328

Invoice Date: April 27, 2016

## Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|---|---|---|---|---|
| 14140 | Goren, Todd M. | 975.00 | 40.20 | 39,195.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 10.10 | 11,110.00 |
| 14117 | Miller, Brett H. | 1,150.00 | 14.20 | 16,330.00 |
| 18102 | Harris, Daniel J. | 775.00 | 9.50 | 7,362.50 |
| 14078 | Richards, Erica J. | 785.00 | 7.20 | 5,652.00 |
| 18811 | Peck, James Michael | 1,130.00 | 0.50 | 565.00 |
| 13849 | Guido, Laura | 330.00 | 16.10 | 5,313.00 |
| | Client Accommodation – ½ Non-Working Travel | | | (1,320.00) |
| | Client Accommodation – Time Entry Review | | | (930.00) |
| | **TOTAL** | | **97.80** | **83,277.50** |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5520328

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: April 27, 2016

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---|---|
| 006 | Business Operations | 0.90 | 930.00 |
| 007 | Case Administration | 12.20 | 5,278.50 |
| 008 | Claims Administration and Objections | 5.50 | 5,362.50 |
| 010 | Employee Benefits and Pensions | 3.40 | 3,220.00 |
| 011 | Employment and Fee Applications | 14.70 | 9,098.00 |
| 014 | Other Litigation | 18.10 | 18,019.00 |
| 015 | Meetings and Communications with Creditors | 7.60 | 7,734.50 |
| 016 | Non-Working Travel | 2.40 | 2,640.00 |
| 017 | Plan and Disclosure Statement | 20.70 | 20,850.00 |
| 021 | Tax | 0.60 | 585.00 |
| 024 | Hearings | 9.40 | 9,807.50 |
| 032 | Time Entry Review | 1.20 | 930.00 |
| 033 | Fee Objection Discussion and Litigation | 1.10 | 1,072.50 |
| | Client Accommodation – ½ Non Working Travel | | (1,320.00) |
| | Client Accommodation – Time Entry Review | | (930.00) |
| | **TOTAL** | **97.80** | **83,277.50** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5520328

Invoice Date: April 27, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 29-Feb-16 | On-line Research - LEXIS (FEB 1- FEB 29) | 67.20 |
| 29-Feb-16 | On-line Research - OTHER DATABASE (FEB 1- FEB 29) | 338.00 |
| 09-Feb-16 | Travel, train, C. Kerr, travel to Delaware for hearing, 2/9/16 | 115.00 |
| 09-Feb-16 | Travel, train, C. Kerr, return travel from hearing in Delaware, 2/9/16 | 145.00 |
| 24-Feb-16 | Miscellaneous disbursement, T. Goren, CourtCall, 2/18 hearing | 30.00 |
| 08-Feb-16 | EDiscovery fees, EPIQ, review user monthly fee for January | 525.00 |
| 29-Feb-16 | EDiscovery fees, IRIS, eDiscovery services for February | 9,120.54 |
| 08-Feb-16 | Miscellaneous disbursement, E. Richards, CourtCall, 2/8 hearing | 37.00 |
| | **Current Disbursements** | **10,377.74** |

**MORRISON | FOERSTER**

Matter Number:  073697-0000001                          Invoice Number:  5520328
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date: April 27, 2016

## Invoice Summary

|  | U.S.Dollars |
|---|---|
| Total Fees | 83,277.50 |
| Total Disbursements | 10,377.74 |
| **Total Amount Due** | **93,655.24** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                                    Invoice Number: 5520328
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: April 27, 2016


For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|---|---|---|---|---|---|
| **27-Jan-16** | 5496423 | USD | 751,791.80 | 611,160.15 | 140,631.65 |
| **27-Jan-16** | 5496424 | USD | 230,685.77 | 185,401.22 | 45,284.55 |
| **25-Apr-16** | 5519302 | USD | 155,720.17 | 0.00 | 155,720.17 |

**March 2016**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ▮▮▮▮▮▮▮
Invoice Number:  5520330
Invoice Date:  April 27, 2016

Client/Matter Number:  073697-0000001

Matter Name:    BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:            BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through March 31, 2016*

|  | U.S.Dollars |
|---|---|
| Current Fees | 89,065.00 |
| Client Accommodation – ½ Non-Working Travel | (2,047.50) |
| Current Fees Value | 87,017.50 |
| Current Disbursements | 1,200.02 |
| **Total This Invoice** | **88,217.52** |

**Payment may be made by Electronic Funds transfer to the firm's account**

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5520330

Invoice Date: April 27, 2016

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Business Operations** | | | | |
| 03-Mar-16 | Review and analyze recent 10-K filed by Debtors. | Goren, Todd M. | 1.40 | 1,365.00 |
| 30-Mar-16 | Review recently filed monthly operating reports. | Goren, Todd M. | 0.40 | 390.00 |
| **Total: 006** | **Business Operations** | | **1.80** | **1,755.00** |
| **Case Administration** | | | | |
| 01-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 02-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 03-Mar-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); retrieve and distribute summary judgment papers in TTI adversary proceeding (.4); update case calendar and provide updates to internal working group (.4). | Guido, Laura | 1.10 | 363.00 |
| 04-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 07-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 08-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 09-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 10-Mar-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3); update case calendar (.2); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 231.00 |
| 11-Mar-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar regarding adversary proceeding matters and provide updates to internal working group (.3); distribute documents related to same (.1). | Guido, Laura | 0.60 | 198.00 |

2

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5520330
Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 14-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 15-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 16-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 17-Mar-16 | Compile summary judgment pleadings of TTI adversary proceeding (.8); circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group (.2). | Guido, Laura | 1.00 | 330.00 |
| 21-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 22-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 23-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 24-Mar-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.4). | Guido, Laura | 0.70 | 231.00 |
| 25-Mar-16 | Review dockets and circulate update to internal working group with substantial documents. | Braun, Danielle Eileen | 0.20 | 62.00 |
| 28-Mar-16 | Review dockets and circulate update to internal working group with substantial documents. | Braun, Danielle Eileen | 0.20 | 62.00 |
| 29-Mar-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.4). | Guido, Laura | 0.70 | 231.00 |
| 30-Mar-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 31-Mar-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.60 | 198.00 |
| **Total: 007** | **Case Administration** | | **9.70** | **3,193.00** |

**Claims Administration and Objections**

3

# MORRISON | FOERSTER

Matter Number:  073697-0000001                                          Invoice Number:  5520330
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Mar-16 | Review asbestos claim stipulation. | Goren, Todd M. | 0.20 | 195.00 |
| 14-Mar-16 | Follow up with Debtors' counsel regarding status of unsecured claims reconciliation. | Richards, Erica J. | 0.10 | 78.50 |
| 18-Mar-16 | Call with R. Chaiken (K&E) regarding claims reconciliation and estimation process. | Richards, Erica J. | 0.30 | 235.50 |
| 23-Mar-16 | Review diligence regarding asbestos claims (1.2); participate on call with E. Richards, E. Geier (K&E) and M. Thompson (K&E) regarding treatment of T-side asbestos claims (.7). | Goren, Todd M. | 1.90 | 1,852.50 |
| 23-Mar-16 | Participate on call with T. Goren, E. Geier (K&E) and M. Thompson (K&E) regarding treatment of T-side asbestos claims (.7); conduct legal research on issues regarding estimation of same (1.4). | Richards, Erica J. | 2.10 | 1,648.50 |
| 25-Mar-16 | Call with M. Cordasco (FTI) regarding claims reconciliation status. | Richards, Erica J. | 0.20 | 157.00 |
| 28-Mar-16 | Review Plan and Rights Offering Procedures provisions regarding impact of claim objections on rights allocations (.6); follow up with R. Chaikin (K&E) regarding same (.1). | Richards, Erica J. | 0.70 | 549.50 |
| 31-Mar-16 | Call with Debtors regarding asbestos claims. | Goren, Todd M. | 0.70 | 682.50 |
| 31-Mar-16 | Call with Debtors regarding asbestos claims. | Richards, Erica J. | 0.70 | 549.50 |
| **Total: 008** | **Claims Administration and Objections** | | **6.90** | **5,948.50** |
| | | | | |
| **Other Litigation** | | | | |
| 02-Mar-16 | Correspond with Polsinelli regarding TTI adversary proceeding. | Goren, Todd M. | 0.30 | 292.50 |
| 03-Mar-16 | Correspond with Polsinelli regarding EFIH first lien inter-creditor litigation. | Goren, Todd M. | 0.20 | 195.00 |
| 03-Mar-16 | Review and analyze pleadings in TCEH first lien allocation dispute in preparation for upcoming oral argument. | Harris, Daniel J. | 2.20 | 1,705.00 |
| 04-Mar-16 | Review Ovation/Debtor and TTI oppositions to MSJs (.9); review report on EFIH first lien inter-creditor hearing (.4). | Goren, Todd M. | 1.30 | 1,267.50 |
| 08-Mar-16 | Review order regarding EFIH first lien appeal. | Goren, Todd M. | 0.20 | 195.00 |
| 10-Mar-16 | Review and analyze replies in TTI litigation. | Goren, Todd M. | 1.20 | 1,170.00 |
| 10-Mar-16 | Review TTI summary judgment pleadings. | Richards, Erica J. | 0.70 | 549.50 |
| 11-Mar-16 | Review decision on EFIH first lien dispute. | Goren, Todd M. | 0.60 | 585.00 |
| 11-Mar-16 | Review and analyze opinion regarding TCEH first lien allocation dispute (.6); review TTI adversary proceeding docket in connection with same (.6). | Harris, Daniel J. | 1.20 | 930.00 |
| 16-Mar-16 | Review TTI summary judgment pleadings. | Miller, Brett H. | 2.30 | 2,645.00 |
| **Total: 014** | **Other Litigation** | | **10.20** | **9,534.50** |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5520330
Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Meetings and Communications with Creditors** | | | | |
| 02-Mar-16 | Correspond with Committee co-chairs regarding PUCT negotiations. | Miller, Brett H. | 0.20 | 230.00 |
| 11-Mar-16 | Review and revise update to Committee regarding PUCT proceedings and allocation dispute. | Goren, Todd M. | 0.40 | 390.00 |
| 11-Mar-16 | Draft correspondence to Committee regarding TCEH first lien allocation dispute and update on TTI adversary proceeding. | Harris, Daniel J. | 0.60 | 465.00 |
| 11-Mar-16 | Draft update to Committee regarding PUCT status. | Richards, Erica J. | 0.30 | 235.50 |
| 22-Mar-16 | Revise correspondence to Committee regarding TTI adversary proceeding and PUCT status. | Goren, Todd M. | 0.30 | 292.50 |
| 22-Mar-16 | Review correspondence with Committee regarding PUCT process and TTI litigation. | Miller, Brett H. | 0.40 | 460.00 |
| 22-Mar-16 | Prepare Committee update regarding case status and developments. | Richards, Erica J. | 1.40 | 1,099.00 |
| 24-Mar-16 | Report to Committee regarding approval by PUCT. | Miller, Brett H. | 0.40 | 460.00 |
| 28-Mar-16 | Call with J. Marshall (Brown Rudnick) regarding case status and next steps. | Richards, Erica J. | 0.20 | 157.00 |
| 29-Mar-16 | Correspond with Committee members regarding economic impact of PUCT developments. | Richards, Erica J. | 0.10 | 78.50 |
| 31-Mar-16 | Correspond with Committee members regarding case update. | Richards, Erica J. | 0.30 | 235.50 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **4.60** | **4,103.00** |
| | | | | |
| **Non-Working Travel** | | | | |
| 21-Mar-16 | Travel to/from Delaware for TTI hearing. | Goren, Todd M. | 4.20 | 4,095.00 |
| **Total: 016** | **Non-Working Travel** | | **4.20** | **4,095.00** |
| | | | | |
| **Plan and Disclosure Statement** | | | | |
| 02-Mar-16 | Review and analyze Ovation reply regarding proposed changes to approval order (.4); review Commissioner Anderson (PUCT) letter regarding proposed concessions (.6); correspond with T. Humphreys regarding same (.2). | Goren, Todd M. | 1.20 | 1,170.00 |
| 02-Mar-16 | Correspond with T. Goren regarding PUCT proceedings (.1); review and analyze PUCT commissioner letter (.7); review Ovation S-1 (1.4); review PUCT filings regarding potential regulatory restrictions on Oncor (.4); draft and send response to T. Goren (.3). | Humphreys, Thomas A. | 2.90 | 3,770.00 |
| 02-Mar-16 | Call with C. Shore (W&C) regarding PUCT negotiations (.4); prepare memorandum regarding issues with PUCT proposed changes to Oncor deal (1.7). | Miller, Brett H. | 2.10 | 2,415.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5520330

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Mar-16 | Review report of PUCT conditions to Oncor transaction. | Peck, James Michael | 0.20 | 226.00 |
| 02-Mar-16 | Review plan supplement documents regarding backstop termination rights (1.3); review correspondence from Polsinelli and news articles regarding status of PUCT proceedings (1.8). | Richards, Erica J. | 3.10 | 2,433.50 |
| 04-Mar-16 | Review report on 3/3 PUCT open meeting. | Goren, Todd M. | 0.60 | 585.00 |
| 08-Mar-16 | Correspond with T. Walper (MTO) regarding effective date status update and back-up plan negotiations. | Miller, Brett H. | 0.40 | 460.00 |
| 10-Mar-16 | Meet with T. Walper (MTO) to discuss PUCT negotiations and further DDA negotiations on back-up plan. | Miller, Brett H. | 1.60 | 1,840.00 |
| 22-Mar-16 | Review and analyze draft PUCT order. | Goren, Todd M. | 1.20 | 1,170.00 |
| 22-Mar-16 | Review and analyze Commissioner Nelson's (PUCT) memorandum related to potential approval of Oncor sale transaction. | Miller, Brett H. | 1.10 | 1,265.00 |
| 22-Mar-16 | Review and analyze PUCT proposed approval order. | Miller, Brett H. | 1.20 | 1,380.00 |
| 23-Mar-16 | Review and analyze PUCT proposed order (.8); correspond with M. Shepherd (W&C) regarding status of proceedings (.3). | Goren, Todd M. | 1.10 | 1,072.50 |
| 23-Mar-16 | Review updated PUCT commissioner materials and proposed modifications to approval order. | Miller, Brett H. | 1.60 | 1,840.00 |
| 24-Mar-16 | Review summary of PUCT hearing (.4); correspond with Polsinelli regarding next steps (.3). | Goren, Todd M. | 0.70 | 682.50 |
| 24-Mar-16 | Review and analyze PUCT order. | Miller, Brett H. | 1.40 | 1,610.00 |
| 25-Mar-16 | Correspond with plan sponsor parties and Debtors regarding PUCT ruling and any plan modifications necessary to comply with PUCT ruling (2.6); correspond with Committee regarding PUCT ruling and potential plan modifications (.7). | Miller, Brett H. | 3.30 | 3,795.00 |
| 28-Mar-16 | Review and analyze PUCT approval order. | Goren, Todd M. | 1.60 | 1,560.00 |
| 29-Mar-16 | Review PUCT order and potential plan modifications to treatment of unsecured creditors. | Miller, Brett H. | 1.30 | 1,495.00 |
| 30-Mar-16 | Correspond with M. Shepherd (W&C) regarding status. | Goren, Todd M. | 0.20 | 195.00 |
| 30-Mar-16 | Review and comment on materials related to potential modifications to Oncor/Ovation deal as a result of PUCT ruling. | Miller, Brett H. | 1.70 | 1,955.00 |
| 31-Mar-16 | Call with M. Shepherd (W&C) and E. Richards regarding transaction status. | Goren, Todd M. | 0.30 | 292.50 |
| 31-Mar-16 | Call with T. Goren and M. Shepherd (W&C) regarding transaction status. | Richards, Erica J. | 0.30 | 235.50 |
| **Total: 017** | **Plan and Disclosure Statement** | | **29.10** | **31,447.50** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5520330

Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Tax** | | | | |
| 01-Mar-16 | Review draft response to IRS inquiry. | Reigersman, Remmelt A. | 0.60 | 555.00 |
| 02-Mar-16 | Review proposed offering documents for Ovation. | Birkenfeld, Alexander | 1.20 | 612.00 |
| 02-Mar-16 | Review draft response to IRS inquiry. | Reigersman, Remmelt A. | 0.60 | 555.00 |
| 07-Mar-16 | Correspond with T. Humphreys regarding plan support agreement research (.1); conduct legal research regarding plan support agreement and REIT structure (1.3). | Birkenfeld, Alexander | 1.40 | 714.00 |
| 07-Mar-16 | Call with Barclays regarding tax questions. | Goren, Todd M. | 0.60 | 585.00 |
| 07-Mar-16 | Review correspondence from creditor regarding tax questions (.1); review plan support agreement and tax exhibits (1.3); correspond with A. Birkenfeld regarding plan support agreement research (.1); review summary of omnibus tax memorandum and related documents (.8); call with Barclays regarding tax questions (.6). | Humphreys, Thomas A. | 2.90 | 3,770.00 |
| 08-Mar-16 | Conduct legal research regarding tax disclosure in REIT SEC filings. | Birkenfeld, Alexander | 0.40 | 204.00 |
| 13-Mar-16 | Review and analyze supplemental IRS submission. | Reigersman, Remmelt A. | 0.80 | 740.00 |
| **Total: 021** | **Tax** | | **8.50** | **7,735.00** |
| **Discovery** | | | | |
| 01-Mar-16 | Review document clawback letter from K&E. | Lawrence, J. Alexander | 0.10 | 99.50 |
| 02-Mar-16 | Correspond with C. Kerr and V. Bergelson regarding document clawback request. | Lawrence, J. Alexander | 0.10 | 99.50 |
| 03-Mar-16 | Coordinate clawback deletions (.4) and new document upload (.4). | Bergelson, Vadim | 0.80 | 256.00 |
| 03-Mar-16 | Correspond with V. Bergelson and C. Kerr regarding document clawback requests. | Lawrence, J. Alexander | 0.20 | 199.00 |
| **Total: 023** | **Discovery** | | **1.20** | **654.00** |
| **Hearings** | | | | |
| 03-Mar-16 | Participate on webcast of PUCT hearing (partial). | Goren, Todd M. | 2.30 | 2,242.50 |
| 03-Mar-16 | Schedule 3/4 telephonic hearing appearance for D. Harris. | Guido, Laura | 0.10 | 33.00 |
| 03-Mar-16 | Attend PUCT hearing (telephonically). | Richards, Erica J. | 5.10 | 4,003.50 |
| 04-Mar-16 | Participate (telephonically) in hearing regarding TCEH first lien allocation dispute. | Harris, Daniel J. | 4.20 | 3,255.00 |
| 18-Mar-16 | Coordinate 3/21 CourtCall appearance. | Guido, Laura | 0.20 | 66.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5520330

Invoice Date: April 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-Mar-16 | Attend hearing on TTI adversary proceeding. | Goren, Todd M. | 3.90 | 3,802.50 |
| 21-Mar-16 | Attend (telephonically) hearing on TTI adversary proceeding summary judgment motions (partial) (2.1); monitor PUCT open hearing on Oncor merger application (2.8). | Richards, Erica J. | 4.90 | 3,846.50 |
| 24-Mar-16 | Coordinate 3/28 CourtCall appearance for status conference. | Guido, Laura | 0.20 | 66.00 |
| 24-Mar-16 | Monitor PUCT open meeting regarding approval of Oncor merger. | Richards, Erica J. | 3.30 | 2,590.50 |
| 28-Mar-16 | Attend telephonic status conference in TTI adversary proceeding. | Richards, Erica J. | 0.40 | 314.00 |
| 31-Mar-16 | Coordinate 4/1 telephonic appearance in TTI adversary proceeding for E. Richards. | Guido, Laura | 0.20 | 66.00 |
| **Total: 024** | **Hearings** | | **24.80** | **20,285.50** |
| | | | | |
| **Other Motions/Applications** | | | | |
| 01-Mar-16 | Call with L. Park (FTI) regarding severance diligence. | Richards, Erica J. | 0.20 | 157.00 |
| 07-Mar-16 | Review and analyze revised severance order. | Richards, Erica J. | 0.20 | 157.00 |
| **Total: 029** | **Other Motions/Applications** | | **0.40** | **314.00** |
| | Client Accommodation | | | (2,047.50) |

|  |  |
|---|---|
| **Current Fees** | **87,017.50** |

**MORRISON** | **FOERSTER**

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5520330

Invoice Date: April 27, 2016

### Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|---|---|---|---|---|
| 14140 | Goren, Todd M. | 975.00 | 27.00 | 26,325.00 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 5.80 | 7,540.00 |
| 07476 | Lawrence, J. Alexander | 995.00 | 0.40 | 398.00 |
| 14117 | Miller, Brett H. | 1,150.00 | 19.00 | 21,850.00 |
| 12742 | Reigersman, Remmelt A. | 925.00 | 2.00 | 1,850.00 |
| 19086 | Birkenfeld, Alexander | 510.00 | 3.00 | 1,530.00 |
| 18102 | Harris, Daniel J. | 775.00 | 8.20 | 6,355.00 |
| 14078 | Richards, Erica J. | 785.00 | 24.60 | 19,311.00 |
| 18811 | Peck, James Michael | 1,130.00 | 0.20 | 226.00 |
| 13849 | Guido, Laura | 330.00 | 10.00 | 3,300.00 |
| 18387 | Braun, Danielle Eileen | 310.00 | 0.40 | 124.00 |
| 15029 | Bergelson, Vadim | 320.00 | 0.80 | 256.00 |
| | Client Accommodation – ½ Non-Working Travel | | | (2,047.50) |
| | **TOTAL** | | **101.40** | **87,017.50** |

**MORRISON | FOERSTER**

Matter Number:  073697-0000001

Invoice Number:  5520330
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: April 27, 2016

## Task Code Summary

| Task Code | Description | Hours | Value |
|-----------|-------------|-------|-------|
| 006 | Business Operations | 1.80 | 1,755.00 |
| 007 | Case Administration | 9.70 | 3,193.00 |
| 008 | Claims Administration and Objections | 6.90 | 5,948.50 |
| 014 | Other Litigation | 10.20 | 9,534.50 |
| 015 | Meetings and Communications with Creditors | 4.60 | 4,103.00 |
| 016 | Non-Working Travel | 4.20 | 4,095.00 |
| 017 | Plan and Disclosure Statement | 29.10 | 31,447.50 |
| 021 | Tax | 8.50 | 7,735.00 |
| 023 | Discovery | 1.20 | 654.00 |
| 024 | Hearings | 24.80 | 20,285.50 |
| 029 | Other Motions/Applications | 0.40 | 314.00 |
|  | Client Accommodation – ½ Non-Working Travel |  | (2,047.50) |
|  | **TOTAL** | **101.40** | **87,017.50** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5520330

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: April 27, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 31-Mar-16 | On-line Research - OTHER DATABASE (MAR 1- MAR 31) | 264.50 |
| 18-Mar-16 | Travel, train, T. Goren, to/from Delaware for hearing, 3/21/16 | 216.00 |
| 21-Mar-16 | Travel, parking, T. Goren, parking at train station, 3/21/16 | 21.00 |
| 18-Mar-16 | Court filing service, B. Miller, CourtCall, 3/21/16 hearing | 30.00 |
| 08-Mar-16 | EDiscovery fees, EPIQ, review user monthly fee for February | 525.00 |
| 10-Mar-16 | Court filing service, D. Harris, CourtCall, 3/4/16 hearing | 114.00 |
| 21-Mar-16 | Travel meals, T. Goren, lunch while in Delaware for hearing, 3/21/16 | 8.75 |
| 21-Mar-16 | Travel meals, T. Goren, breakfast while traveling for hearing, 3/21/16 | 3.83 |
| 16-Mar-16 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 19 | 8.47 |
| 16-Mar-16 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 19 | 8.47 |
| | **Current Disbursements** | **1,200.02** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5520330
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: April 27, 2016

## Invoice Summary

|  | U.S.Dollars |
|---|---|
| Total Fees | 87,017.50 |
| Total Disbursements | 1,200.02 |
| **Total Amount Due** | **88,217.52** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5520330

Invoice Date: April 27, 2016

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|-------------------------|------------------|--------------------|
| 27-Jan-16 | 5496423 | USD | 751,791.80 | 611,160.15 | 140,631.65 |
| 27-Jan-16 | 5496424 | USD | 230,685.77 | 185,401.22 | 45,284.55 |
| 25-Apr-16 | 5519302 | USD | 155,720.17 | 0.00 | 155,720.17 |
| 27-Apr-16 | 5520328 | USD | 93,655.24 | 0.00 | 93,655.24 |

**April 2016**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▓▓▓▓▓▓
Invoice Number: 5532033
Invoice Date: June 13, 2016

Client/Matter Number: 073697-0000001

Matter Name:    BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:        BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through April 30, 2016*

|                                              | U.S.Dollars |
| -------------------------------------------- | ----------: |
| Current Fees                                 |   76,526.50 |
| Client Accommodation – Time Entry Review     |   (2,402.50) |
| Current Fees Value                           |   74,124.00 |
| Current Disbursements                        |       44.55 |
| **Total This Invoice**                       |  **74,168.55** |

**Payment may be made by Electronic Funds transfer to the firm's account**

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5552033
Invoice Date: June 13, 2016

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Case Administration** | | | | |
| 01-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 04-Apr-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.4). | Guido, Laura | 0.70 | 231.00 |
| 05-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 06-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 07-Apr-16 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar and provide updates to internal working group (.3). | Guido, Laura | 0.60 | 198.00 |
| 08-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 11-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 12-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 13-Apr-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 33.00 |
| 14-Apr-16 | Circulate notice of ECF filings to attorneys; update case calendar and provide updates to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 15-Apr-16 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 33.00 |
| 18-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute of recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 19-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001  
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5532033  
Invoice Date: June 13, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 21-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 22-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 66.00 |
| 25-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 132.00 |
| 26-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 27-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| 28-Apr-16 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.4). | Guido, Laura | 0.70 | 231.00 |
| 29-Apr-16 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 99.00 |
| **Total: 007** | **Case Administration** | | **6.80** | **2,244.00** |

**Claims Administration and Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Apr-16 | Call with K&E regarding claims reconciliation process (.8); review plan regarding rights offering issues with same (.6). | Goren, Todd M. | 1.40 | 1,365.00 |
| 07-Apr-16 | Call with R. Chaikin (K&E) and T. Goren regarding claims estimation issues. | Richards, Erica J. | 1.30 | 1,020.50 |
| 11-Apr-16 | Correspond with R. Chaikin (K&E) regarding claims reconciliation issues (.3); review rights offering procedures in connection with same (.6). | Richards, Erica J. | 0.90 | 706.50 |
| 12-Apr-16 | Conduct legal research regarding rights offering procedures amendments with respect to treatment of executory contract claims. | Richards, Erica J. | 0.80 | 628.00 |
| **Total: 008** | **Claims Administration and Objections** | | **4.40** | **3,720.00** |

**Employment and Fee Applications**

MORRISON | FOERSTER

Matter Number: 073697-0000001                                    Invoice Number: 5532033
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date: June 13, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Apr-16 | Prepare MoFo's January 2016 fee statement (.7); compile and submit same to local counsel for filing (.2). | Guido, Laura | 0.90 | 297.00 |
| 26-Apr-16 | Finalize and coordinate filing of monthly fee applications for February and March (1.2); correspond with L. Guido regarding same (.2). | Harris, Daniel J. | 1.40 | 1,085.00 |
| 27-Apr-16 | Prepare MoFo's February 2016 (.6) and March 2016 (.4) monthly fee statements; compile and submit same to local counsel for filing (.2). | Guido, Laura | 1.20 | 396.00 |
| **Total: 011** | **Employment and Fee Applications** | | **3.50** | **1,778.00** |

**Other Litigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Apr-16 | Review and analyze ruling on TTI adversary proceeding (.3); review report on hearing regarding first lien dispute (.3). | Goren, Todd M. | 0.60 | 585.00 |
| 05-Apr-16 | Review decision regarding ownership dispute between TTI and Oncor regarding plan deal and drag-along rights. | Miller, Brett H. | 1.20 | 1,380.00 |
| 06-Apr-16 | Review pleadings regarding Marathon adversary proceeding in preparation for court hearing. | Harris, Daniel J. | 0.70 | 542.50 |
| 12-Apr-16 | Review decision on makewhole appeal. | Marinuzzi, Lorenzo | 0.60 | 645.00 |
| 13-Apr-16 | Review makewhole and inter-creditor District Court rulings. | Miller, Brett H. | 1.20 | 1,380.00 |
| 19-Apr-16 | Correspond with A. Callenbach (Polsinelli) regarding status and next steps with respect to PUCT proceedings. | Richards, Erica J. | 0.30 | 235.50 |
| 22-Apr-16 | Check PUCT docket regarding scheduling of proceedings on motions for rehearing. | Richards, Erica J. | 0.20 | 157.00 |
| **Total: 014** | **Other Litigation** | | **4.80** | **4,925.00** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Apr-16 | Review plan closing update for Committee. | Goren, Todd M. | 0.30 | 292.50 |
| 05-Apr-16 | Correspond with Committee co-chairs regarding TTI/Oncor resolution. | Miller, Brett H. | 0.40 | 460.00 |
| 07-Apr-16 | Call and correspond with Debtors (.3), plan sponsors (.4) and Committee co-chairs (.7) regarding Oncor rate issues and how plan may be affected. | Miller, Brett H. | 1.40 | 1,610.00 |
| 08-Apr-16 | Call and correspond with W&C (.7) and Committee (.6) regarding potential modifications to PUCT order and plan of reorganization. | Miller, Brett H. | 1.30 | 1,495.00 |
| 12-Apr-16 | Correspond with Committee regarding case developments. | Richards, Erica J. | 0.20 | 157.00 |
| 13-Apr-16 | Correspond with Committee regarding makewhole and inter-creditor District Court rulings. | Miller, Brett H. | 0.20 | 230.00 |

4

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5532033
Invoice Date: June 13, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 14-Apr-16 | Call with Committee co-chairs regarding status of negotiations among plan support parties regarding satisfaction of PUCT concerns. | Miller, Brett H. | 0.80 | 920.00 |
| 18-Apr-16 | Correspond with Committee co-chairs regarding PUCT motion for a rehearing. | Miller, Brett H. | 0.40 | 460.00 |
| 18-Apr-16 | Correspond with Committee regarding case developments. | Richards, Erica J. | 1.10 | 863.50 |
| 21-Apr-16 | Correspond with Committee co-chairs regarding PUCT status and next Committee call. | Goren, Todd M. | 0.30 | 292.50 |
| 21-Apr-16 | Correspond with Committee co-chairs regarding PUCT pleadings for rehearing of Oncor sale approval (.7); communicate with noteholder regarding PUCT status for rehearing (.4). | Miller, Brett H. | 1.10 | 1,265.00 |
| 22-Apr-16 | Correspond with Committee co-chairs regarding PUCT status and next Committee call. | Goren, Todd M. | 0.40 | 390.00 |
| 22-Apr-16 | Correspond with Committee regarding scheduling Committee call. | Richards, Erica J. | 0.20 | 157.00 |
| 26-Apr-16 | Communication with Committee co-chairs regarding possible extension of plan support agreement deadline. | Miller, Brett H. | 0.40 | 460.00 |
| 28-Apr-16 | Communications with Committee regarding court status conference next steps for plan B. | Miller, Brett H. | 1.30 | 1,495.00 |
| 28-Apr-16 | Correspond with Committee regarding case developments and upcoming Committee call. | Richards, Erica J. | 0.20 | 157.00 |
| 29-Apr-16 | Prepare for (.4) and participate on (.6) Committee call regarding status of case; follow-up call with M. Blacker (Holt Cat counsel) regarding same (.4). | Goren, Todd M. | 1.40 | 1,365.00 |
| 29-Apr-16 | Prepare for (.2) and participate on (.6) Committee call regarding status of case; call with Committee advisors regarding alternative proposal (.4). | Harris, Daniel J. | 1.20 | 930.00 |
| 29-Apr-16 | Participate on Committee call regarding status of case. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 29-Apr-16 | Correspond with Committee co-chairs regarding Plan B scenarios for exit from bankruptcy. | Miller, Brett H. | 0.80 | 920.00 |
| 29-Apr-16 | Participate on Committee call regarding status of case. | Peck, James Michael | 0.60 | 678.00 |
| 29-Apr-16 | Participate on Committee call regarding status of case. | Richards, Erica J. | 0.60 | 471.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **15.20** | **15,848.50** |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 04-Apr-16 | Call with M. Shepherd (W&C) regarding closing status/extension of PSA (.3); correspond with internal working group regarding same (.3). | Goren, Todd M. | 0.60 | 585.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5532033
Invoice Date: June 13, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Apr-16 | Correspond with T. Goren and S. Martin regarding withdrawal of standing motions; call with S. Martin regarding same. | Lawrence, J. Alexander | 0.20 | 199.00 |
| 04-Apr-16 | Call with E. Smith (W&C) regarding withdrawal of standing motions (.1); correspond with T. Goren regarding same (.2): draft notice of withdrawal (.7); call with A. Lawrence regarding same (.1). | Martin, Samantha | 1.10 | 863.50 |
| 04-Apr-16 | Review Committee report regarding negotiations with PUCT on Oncor/Ovation approval order. | Miller, Brett H. | 0.60 | 690.00 |
| 05-Apr-16 | Correspond with S. Martin regarding withdrawal of standing motion. | Goren, Todd M. | 0.30 | 292.50 |
| 05-Apr-16 | Call with M. Shepherd (W&C) regarding notice of withdrawal; correspond with T. Goren regarding same. | Martin, Samantha | 0.20 | 157.00 |
| 06-Apr-16 | Revise notice of withdrawal. | Martin, Samantha | 0.40 | 314.00 |
| 07-Apr-16 | Review notice of withdrawal; correspond with S. Martin regarding same. | Lawrence, J. Alexander | 0.20 | 199.00 |
| 07-Apr-16 | Correspond with T. Goren regarding notice of withdrawal; correspond with M. Shepherd (W&C) regarding same. | Martin, Samantha | 0.20 | 157.00 |
| 11-Apr-16 | Correspond with W&C regarding notice of withdrawal. | Martin, Samantha | 0.10 | 78.50 |
| 11-Apr-16 | Correspond with plan parties regarding PUCT order and meeting to discuss potential modifications to plan agreements. | Miller, Brett H. | 1.20 | 1,380.00 |
| 12-Apr-16 | Correspond with plan support parties regarding negotiations to resolve PUCT issues and upcoming rate case. | Miller, Brett H. | 1.20 | 1,380.00 |
| 13-Apr-16 | Review plan regarding potential changes in rights offering procedures (.9); correspond with M. Shepherd (W&C) regarding standing motion withdrawal (.2). | Goren, Todd M. | 1.10 | 1,072.50 |
| 14-Apr-16 | Correspond with W&C and Brown Rudnick regarding meeting regarding plan status (.3); review update regarding IRS status (.4). | Goren, Todd M. | 0.70 | 682.50 |
| 14-Apr-16 | Prepare memorandum regarding negotiations to solve PUCT issues. | Miller, Brett H. | 0.40 | 460.00 |
| 18-Apr-16 | Meet with W&C and Brown Rudnick regarding plan status (1.3); review and revise correspondence to Committee regarding same (.3). | Goren, Todd M. | 1.60 | 1,560.00 |
| 18-Apr-16 | Meet with W&C and Brown Rudnick regarding plan status (1.3); review PUCT order and potential changes to Oncor deal (1.3). | Miller, Brett H. | 2.60 | 2,990.00 |
| 18-Apr-16 | Call with advisors to TCEH unsecured noteholders and second lien noteholders regarding plan status. | Richards, Erica J. | 0.80 | 628.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5532033

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: June 13, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Apr-16 | Review motions for rehearing filed with PUCT regarding Oncor sale case. | Miller, Brett H. | 2.70 | 3,105.00 |
| 21-Apr-16 | Review status of plan in light of PUCT ruling (.6); correspond with K. Gwynne (Reed Smith) regarding same (.2). | Marinuzzi, Lorenzo | 0.80 | 860.00 |
| 22-Apr-16 | Review motion for PUCT rehearing. | Goren, Todd M. | 1.20 | 1,170.00 |
| 25-Apr-16 | Review EFH alternative plan proposal. | Goren, Todd M. | 1.20 | 1,170.00 |
| 26-Apr-16 | Review PUCT submissions regarding rate case and potential rehearing (2.4); correspond with internal working group regarding PUCT hearing and options regarding extending plan support agreement (1.3). | Miller, Brett H. | 3.70 | 4,255.00 |
| 28-Apr-16 | Call with J. Adlerstein (Paul Weiss) regarding plan status (.3); call with C. Husnick (K&E) regarding same (.3); correspond with T. Cowan (Lazard) regarding analysis of potential Plan B (.1). | Goren, Todd M. | 0.70 | 682.50 |
| 28-Apr-16 | Correspond with plan parties regarding status of termination of plan support agreement. | Miller, Brett H. | 0.80 | 920.00 |
| 28-Apr-16 | Draft analysis of alternative plan term sheet and open issues. | Richards, Erica J. | 2.90 | 2,276.50 |
| 29-Apr-16 | Review plan term sheet (.6); review PSA and settlement agreement regarding Plan B terms and potential deductions to $550 mm (1.9); call with T. Cowan (Lazard) regarding analysis of Plan B distributions (.5); correspond with M. Shepherd (W&C) regarding Plan B (.2). | Goren, Todd M. | 3.20 | 3,120.00 |
| 29-Apr-16 | Review and comment on revised plan term sheet and proposed time line for approval of Plan B (1.6); review original plan settlements that should be incorporated into Plan B (1.3). | Miller, Brett H. | 2.90 | 3,335.00 |
| 29-Apr-16 | Draft analysis of alternative plan term sheet and open issues (2.2); call with FTI and Lazard regarding preparation of financial analysis of alternative plan (.4). | Richards, Erica J. | 2.60 | 2,041.00 |
| 30-Apr-16 | Review and comment on revised plan B and disclosure statement and termination of plan support agreement. | Miller, Brett H. | 3.40 | 3,910.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **39.60** | **40,533.50** |
| **Tax** | | | | |
| 14-Apr-16 | Review correspondence regarding IRS ruling; correspond with B. Miller and T. Goren regarding same. | Humphreys, Thomas A. | 0.20 | 260.00 |
| 21-Apr-16 | Call with R. Reigersman, T. Maynes (K&E) and A. Sexton (K&E) regarding private letter ruling. | Goett, David J. | 0.40 | 276.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5532033
Invoice Date: June 13, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Apr-16 | Review draft letter to IRS (.8); call with D. Goett and K&E regarding IRS letter (.4); correspond with T. Goren and B. Miller (.2). | Reigersman, Remmelt A. | 1.40 | 1,295.00 |
| **Total: 021** | **Tax** | | **2.00** | **1,831.00** |
| **Hearings** | | | | |
| 05-Apr-16 | Attend telephonic status conference regarding TTI adversary proceeding. | Richards, Erica J. | 0.40 | 314.00 |
| 06-Apr-16 | Participate telephonically in hearing on motions to dismiss in Marathon adversary proceeding. | Harris, Daniel J. | 1.40 | 1,085.00 |
| 26-Apr-16 | Coordinate 4/28 telephonic appearances for status call. | Guido, Laura | 0.30 | 99.00 |
| 28-Apr-16 | Participate in telephonic status conference regarding case update. | Goren, Todd M. | 0.60 | 585.00 |
| 28-Apr-16 | Attend court status conference call regarding termination of plan support agreement and implementation of plan B. | Miller, Brett H. | 0.60 | 690.00 |
| 28-Apr-16 | Participate in telephonic status conference regarding case update. | Richards, Erica J. | 0.60 | 471.00 |
| **Total: 024** | **Hearings** | | **3.90** | **3,244.00** |
| **Time Entry Review** | | | | |
| 25-Apr-16 | Review timenotes for January, February and March for compliance with U.S. Trustee guidelines (1.9); coordinate review and preparation of monthly fee statements (.4); review and finalize January monthly fee statement (.8). | Harris, Daniel J. | 3.10 | 2,402.50 |
| **Total: 032** | **Time Entry Review** | | **3.10** | **2,402.50** |
| | Client Accommodation | | | (2,402.50) |

|  | **Current Fees** | **74,124.00** |
|--|------------------|---------------|

**MORRISON | FOERSTER**

Matter Number:  073697-0000001                    Invoice Number:  5532033
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: June 13, 2016

### Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|---|---|---|---|---|
| 14140 | Goren, Todd M. | 975.00 | 15.60 | 15,210.00 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 0.80 | 1,040.00 |
| 07476 | Lawrence, J. Alexander | 995.00 | 0.40 | 398.00 |
| 14116 | Marinuzzi, Lorenzo | 1,075.00 | 1.40 | 1,505.00 |
| 14117 | Miller, Brett H. | 1,150.00 | 30.60 | 35,190.00 |
| 12742 | Reigersman, Remmelt A. | 925.00 | 1.40 | 1,295.00 |
| 17341 | Goett, David J. | 690.00 | 0.40 | 276.00 |
| 18102 | Harris, Daniel J. | 775.00 | 7.80 | 6,045.00 |
| 99797 | Martin, Samantha | 785.00 | 2.00 | 1,570.00 |
| 14078 | Richards, Erica J. | 785.00 | 13.10 | 10,283.50 |
| 18811 | Peck, James Michael | 1,130.00 | 0.60 | 678.00 |
| 13849 | Guido, Laura | 330.00 | 9.20 | 3,036.00 |
| | Client Accommodation – Time Entry Review | | | (2,402.50) |
| | **TOTAL** | | **83.30** | **74,124.00** |

9

# MORRISON | FOERSTER

Matter Number:  073697-0000001                    Invoice Number:  5532033
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: June 13, 2016

## Task Code Summary

| Task Code | Description | Hours | Value |
|-----------|-------------|-------|-------|
| 007 | Case Administration | 6.80 | 2,244.00 |
| 008 | Claims Administration and Objections | 4.40 | 3,720.00 |
| 011 | Employment and Fee Applications | 3.50 | 1,778.00 |
| 014 | Other Litigation | 4.80 | 4,925.00 |
| 015 | Meetings and Communications with Creditors | 15.20 | 15,848.50 |
| 017 | Plan and Disclosure Statement | 39.60 | 40,533.50 |
| 021 | Tax | 2.00 | 1,831.00 |
| 024 | Hearings | 3.90 | 3,244.00 |
| 032 | Time Entry Review | 3.10 | 2,402.50 |
|  | Client Accommodation – Time Entry Review |  | (2,402.50) |
|  | **TOTAL** | **83.30** | **74,124.00** |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                      Invoice Number:  5532033
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: June 13, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 02-Mar-16 | Local travel, taxi/car service, B. Miller, 3/2/16, 9:22PM | 44.55 |
| | **Current Disbursements** | **44.55** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5532033

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: June 13, 2016

## Invoice Summary

|  | U.S.Dollars |
|---|---|
| Total Fees | 74,124.00 |
| Total Disbursements | 44.55 |
| **Total Amount Due** | **74,168.55** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5532033

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: June 13, 2016

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|-------------------------|------------------|---------------------|
| 27-Jan-16 | 5496423 | USD | 751,791.80 | 611,160.15 | 140,631.65 |
| 27-Jan-16 | 5496424 | USD | 230,685.77 | 185,401.22 | 45,284.55 |
| 25-Apr-16 | 5519302 | USD | 155,720.17 | 130,397.77 | 25,322.40 |
| 27-Apr-16 | 5520328 | USD | 93,655.24 | 76,999.74 | 16,655.50 |
| 27-Apr-16 | 5520330 | USD | 88,217.52 | 70,814.02 | 17,403.50 |