## Exhibit A

**Rosen Declaration**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### DECLARATION OF TODD J. ROSEN IN SUPPORT OF THE FIFTH INTERIM FEE APPLICATION OF MUNGER, TOLLES & OLSON LLP, COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC AND TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, FOR THE PERIOD FROM JANURY 1, 2016 THROUGH AND INCLUDING APRIL 30, 2016

I, Todd J. Rosen, being duly sworn, state the following under penalty of perjury:

1.      I am Todd J. Rosen a partner in the law firm of Munger, Tolles & Olson LLP ("MTO"), located at 355 S. Grand Ave., 35th Floor, Los Angeles, California, 90071.   I am a lead attorney from MTO working on the above-captioned chapter 11 cases.  I am a member in good standing of the Bar of the State of California, and I have been admitted to practice in the United States District Courts for the Central, Northern, Eastern, and Southern District of California; and the Ninth Circuit Court of Appeals.

2.      I have read the foregoing fourth interim fee application of MTO, attorneys for the TCEH Debtors, for the Fee Period (the "Fee Application").  To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct.  In

---

[1]      The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

addition, I believe that the Fee Application complies with Local Bankruptcy Rules 2016-1 and 2016-2.

3.　　In connection therewith, I hereby certify that:

a)　　To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions.

b)　　Except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by MTO and generally accepted by MTO's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the TCEH Debtors' case.

c)　　The increase with respect to MTO's 2016 hourly billing rates was disclosed in the *Fourth Supplemental Declaration of Todd J. Rosen in Support of Application for Entry of an Order Authorizing the Retention and Employment of Munger, Tolles & Olson LLP as Counsel to Debtors and Debtors in Possession Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC Effective* Nunc Pro Tunc *to November 16, 2014* [D.I. 7361] (the "Fourth Supplemental Declaration"). As disclosed in the Fourth Supplemental Declaration, the rates changed due to timekeeper promotion or rate increases driven by costs that continue to rise, as they have for several years, at a pace that exceeds the Consumer Price Index.  For example, MTO's spending on information technology continues to escalate, driven in large part by investments in security and litigation support services.

d)　　MTO is not seeking compensation for time spent reviewing time entries included in invoices.

e)　　MTO does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by MTO in-house or through a third party.

f)　　In accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between MTO and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules.

g)　　All services for which compensation is sought were professional services on behalf of the TCEH Debtors and not on behalf of any other person.

h)      Where the fees sought in the Fee Application are greater than the fees budgeted for the Fee Period, MTO has disclosed the overage to the TCEH Debtors and provided reasons for the variations.


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.


Dated: June 15, 2016                              Respectfully submitted,

                                                  _/s/ Todd J. Rosen_____
                                                  Todd J. Rosen
                                                  Partner of Munger, Tolles & Olson LLP

**Exhibit B**

**Voluntary Rate Disclosures**

| Timekeeper Category | Blended Hourly Rates | | |
|---|---|---|---|
| | Billed in this Fee Application | Billed to clients other than TCEH Debtors from Jan. – Apr. 2016[1] (All MTO Timekeepers) | Billed to clients other than TCEH Debtors from Jan. – Apr. 2016[2] (TCEH Debtor Timekeepers) |
| Partners | $961 | $821 | $930 |
| Associates | $580 | $530 | $568 |
| Paralegals | $230 | $248 | $220 |
| Automated Litigation Support | $365 | $302 | $352 |
| **Total** | **$821** | **$609** | **$745** |

Case Name:            Energy Future Holdings Corporation

Case Number:        14-10979 (CSS)

Applicant's Name:   Munger, Tolles & Olson LLP

Date of Application: June 15, 2016

Interim or Final:      Interim

---

[1]    This column represents the blended hourly rate billed to MTO clients other than the TCEH Debtors from January to April 2016 by all MTO timekeepers in the timekeeper categories listed in this chart.

[2]    This column is calculated as follows:  (i) the average rate billed by each of the TCEH Debtor timekeepers to *other* clients during the Fee Period multiplied by the number of hours such timekeeper billed to the TCEH Debtors during the Fee Period to arrive at an adjusted billed value for each TCEH Debtor timekeeper; then (ii) the sum of the adjusted billed value for all TCEH Debtor timekeepers in each timekeeper category is divided by the number of hours billed to the TCEH Debtors during the Fee Period by all TCEH Debtor timekeepers in such timekeeper category, which yields the blended rate by timekeeper category; then (iii) the sums of the adjusted billed value for each timekeeper category are divided by the total number of hours billed to the TCEH Debtors during the Fee Period to yield the total blended rate.  This column illustrates that the specialized knowledge and experience of the timekeepers working for the TCEH Debtors results in higher blended rates for this group of timekeepers than the firm blended rates when calculated more generally.

## <u>Exhibit C</u>

**Summary of Total Fees Incurred and Hours Billed**

| Attorney Name | Position | Department | Date of Admission | Fees Billed<br>In this Application | Hours Billed<br>In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed<br>In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| John W. Spiegel | Partner | Litigation | 1977 | $444.00 | .4 | 2 | 1,110.00 | 1,025.00 | $410.00 |
| Thomas B. Walper | Partner | Restructuring | 1980 | $266,844.00 | 240.4 | 2 | 1,110.00 | 1,025.00 | $246,410.00 |
| Jay M. Fujitani | Partner | Corporate | 1984 | $36,157.00 | 41.8 | 2 | 865.00 | 800.00 | $33,440.00 |
| Stephen D. Rose | Partner | Tax | 1991 | $251,237.50 | 252.5 | 2 | 995.00 | 910.00 | $229,775.00 |
| Michael J. O'Sullivan | Partner | Corporate | 1992 | $17,257.50 | 17.7 | 2 | 975.00 | 875.00 | $15,487.50 |
| Todd J. Rosen | Partner | Restructuring | 1999 | $11,102.00 | 12.2 | 2 | 910.00 | 840.00 | $10,248.00 |
| Seth Goldman | Partner | Restructuring | 2002 | $171,795.00 | 220.25 | 2 | 780.00 | 720.00 | $158,580.00 |
| Emily Bussigel | Associate | Restructuring | 2010 | $77,490.00 | 114.8 | 2 | 675.00 | 595.00 | $68,306.00 |
| Samuel T. Greenberg | Associate | Tax | 2010 | $54,186.00 | 82.1 | 2 | 660.00 | 535.00 | $43,923.50 |
| Sara N. Taylor | Associate | Litigation | 2012 | $4,988.00 | 8.6 | 2 | 580.00 | 430.00 | $3,698.00 |
| Peter E. Boos | Associate | Tax | 2014 | $74,495.00 | 158.5 | 2 | 470.00 | 375.00 | $59,437.50 |
| Bruce M. Gordon | Paralegal | Litigation | N/A | $8,694.00 | 37.8 | 2 | 230.00 | 215.00 | $8,127.00 |
| Allen Ng | Automated Litigation Support ("ALS") | Litigation | N/A | $547.50 | 1.5 | 2 | 365.00 | 340.00 | $510.00 |
| **Totals** | | | | **$975,237.50** | **1,188.55** | | | | **$878,352.50** |

**<u>Exhibit D</u>**

**Summary of Actual and Necessary Expenses**

**Summary of Actual and Necessary Expenses for the Fee Period**

| Service Description | Amount |
|---|---|
| Computer Research | $1,177.20 |
| Copying Charges (Outside) | $1,288.93 |
| Meals | $907.20 |
| Messenger | $292.53 |
| Other Expense | $1,320.87 |
| Air Express | $205.91 |
| Travel – Airfare | $7,698.32 |
| Travel – Ground (Out of Town) | $4,529.30 |
| Travel – Hotel | $9,688.88 |
| **Total:** | **$27,109.14** |

## **<u>Exhibit E</u>**

**Detailed Description of Expenses and Disbursements**

| Name | Title | Description | Amount | Narrative |
|------|-------|-------------|--------|-----------|
| Walper, Thomas B. | Partner | Travel - Airfare | 338.63 | Travel - Airfare THOMAS B. WALPER - Airfare, 11/24/15, Travel to New York to attend client meetings and hearing., 12/01/2015, LAX/EWR, United - 010010415468 |
| Walper, Thomas B. | Partner | Travel - Airfare | 1,668.51 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - WALPER/THOMAS B - 12/01/2015 LAX EWR LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 1,448.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - WALPER/THOMAS B - 12/01/2015 LAX/JFK |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 58.8 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 11/09/15, Travel to NY for client meetings and Mr. Sawyer deposition prep., JFK to Hotel in NY - 010010415134 |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 12 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 11/10/15, Travel to NY for client meetings and Mr. Sawyer deposition prep., Hotel to Greenhill/ client meeting - 010010415134 |
| Spiegel, John W. | Partner | Meals | 64.07 | Meals JOHN W. SPIEGEL - Dinner, 11/10/15, Travel to NY for client meetings and Mr. Sawyer deposition prep., VESP (Newark Airport); Bradley R. Schneider - 010010415134 |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 45 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 11/10/15, Travel to NY for client meetings and Mr. Sawyer deposition prep., LAX to Home - 010010415134 |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 55 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 11/08/15, Travel to NY for client meetings and Mr. Sawyer deposition prep., Home to LAX - 010010415134 |
| Spiegel, John W. | Partner | Travel - Hotel | 1,000. | Travel - Hotel JOHN W. SPIEGEL - Lodging, Travel to NY for client meetings and Mr. Sawyer deposition prep., 11/08/2015 - 11/10/2015, The Ritz- Carlton, NY Central Park, New York City, NY - 010010415134 |
| Spiegel, John W. | Partner | Meals | 40. | Meals JOHN W. SPIEGEL - Hotel - Breakfast, Travel to NY for client meetings and Mr. Sawyer deposition prep., 11/08/2015, The Ritz- Carlton, NY Central Park - 010010415134 |
| Spiegel, John W. | Partner | Meals | 16.9 | Meals JOHN W. SPIEGEL - Lunch, 11/08/15, Travel to NY for client meetings and Mr. Sawyer deposition prep., Sammy's Woodfired Pizza (LAX) - 010010415134 |
| Mendoza, James S. | ALS | Travel - Airfare | 466.86 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - MENDOZA/JIMMY - 11/02/2015 LAX/ORD/PHL |
| Allred, Kevin S. | Partner | Other Expense | 950 | Other Expense - Vendor: AQUIPT INV-100886 - Xerox 6700 Toner, 10/30/15 - 11/30/15 - K. Allred |
| Mendoza, James S. | ALS | Travel - Ground (Out of Town) | 34.47 | Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/02/15, trial, PHL to Dupont Hotel - 010010829392 |
| Mendoza, James S. | ALS | Travel - Ground (Out of Town) | 11.68 | Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/03/15, trial, Hotel to Dinner - 010010829392 |

| | | | | |
|---|---|---|---|---|
| Mendoza, James S. | ALS | Travel - Ground (Out of Town) | 14.62 | Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/05/15, trial, Hotel to dinner - 010010829392 |
| Mendoza, James S. | ALS | Travel - Ground (Out of Town) | 44.77 | Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/06/15, trial, Hotel to Airport - 010010829392 |
| Mendoza, James S. | ALS | Travel - Ground (Out of Town) | 13.57 | Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/07/15, trial, Airport to Home - 010010829392 |
| Mendoza, James S. | ALS | Travel - Ground (Out of Town) | 18.59 | Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/11/15, trial, Home to Airport - 010010829392 |
| Mendoza, James S. | ALS | Travel - Ground (Out of Town) | 34.41 | Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/11/15, trial, Airport to Hotel - 010010829392 |
| Mendoza, James S. | ALS | Travel - Ground (Out of Town) | 42 | Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/13/15, trial, HOtel to Airport - 010010829392 |
| Mendoza, James S. | ALS | Travel - Ground (Out of Town) | 46.49 | Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/19/15, trial, Hotel to Airport - 010010829392 |
| Mendoza, James S. | ALS | Travel - Ground (Out of Town) | 11.9 | Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/24/15, trial, Airport to Home - 010010829392 |
| Mendoza, James S. | ALS | Travel - Ground (Out of Town) | 43.2 | Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/24/15, trial, Hotel to Airport - 010010829392 |
| Mendoza, James S. | ALS | Travel - Ground (Out of Town) | 32.31 | Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/24/15, trial, Airport to Hotel - 010010829392 |
| Mendoza, James S. | ALS | Meals | 25.78 | Meals JAMES S. MENDOZA - Dinner, 11/05/15, trial, Famous daves - 010010829392 |
| Mendoza, James S. | ALS | Meals | 6.6 | Meals JAMES S. MENDOZA - Breakfast, 11/04/15, trial, Starbucks - 010010829392 |
| Mendoza, James S. | ALS | Meals | 6.28 | Meals JAMES S. MENDOZA - Breakfast, 11/05/15, trial, Rodney Grille - 010010829392 |
| Mendoza, James S. | ALS | Meals | 8.25 | Meals JAMES S. MENDOZA - Lunch, 11/03/15, trial, Jimmy Johns - 010010829392 |
| Mendoza, James S. | ALS | Meals | 13.7 | Meals JAMES S. MENDOZA - Meals Other, 11/02/15, trial, Starbucks; Andrius Gurcinas, Thomas B. Walper - 010010829392 |
| Mendoza, James S. | ALS | Meals | 15.63 | Meals JAMES S. MENDOZA - Dinner, 11/06/15, trial, Tony Lukes - 010010829392 |
| Mendoza, James S. | ALS | Meals | 9.8 | Meals JAMES S. MENDOZA - Breakfast, 11/13/15, trial, Brew ha ha - 010010829392 |
| Mendoza, James S. | ALS | Meals | 7.01 | Meals JAMES S. MENDOZA - Dinner, 11/13/15, trial, Asian Chao - 010010829392 |
| Mendoza, James S. | ALS | Meals | 29.8 | Meals JAMES S. MENDOZA - Dinner, 11/18/15, trial, Dimeols Pizzaiuoli - 010010829392 |
| Spiegel, John W. | Partner | Air Express | 189 | Air Express - Vendor: GRAF AIR FREIGHT, INC. INV-271272 - 09/21/15 - From Hilton - Charlotte to MTO - Los Angeles - J. Spiegel |

3

| | | | | |
|---|---|---|---|---|
| Allred, Kevin S. | Partner | Electronic Litigation Support | 1,276.40 | Electronic Litigation Support - Vendor: MODUS EDISCOVERY Inv #36-7253, 10/31/15 - 2316 full imaging processing - K Allred |
| Allred, Kevin S. | Partner | Travel - Hotel | 700. | Travel - Hotel - Vendor: HOTEL DUPONT Inv #111415 - Hotel stay 11/11/15 - 11/13/15 for Kevin Allred |
| Allred, Kevin S. | Partner | Meals | 23.6 | Meals - Vendor: HOTEL DUPONT Inv #111415 - Meals for 11/11/15 - 11/13/15 hote stay for Kevin Allred |
| Mendoza, James S. | ALS | Travel - Hotel | 700. | Travel - Hotel - Vendor: HOTEL DUPONT Inv #111415 - Hotel stay 11/11/15 - 11/13/15 for Jimmy Mendoza |
| Mendoza, James S. | ALS | Meals | 80. | Meals - Vendor: HOTEL DUPONT Inv #111415 - Meals for 11/11/15 - 11/13/15 hotel stay for Jimmy Mendoza (2 dinners) |
| Mendoza, James S. | ALS | Travel - Hotel | 350. | Travel - Hotel - Vendor: HOTEL DUPONT Inv #111415 - Hotel stay 11/23/15 - 11/24/15 for Jimmy Mendoza |
| Mendoza, James S. | ALS | Travel - Hotel | 722.7 | Travel - Hotel - Vendor: DOUBLETREE BY HILTON HOTEL WILMINGTON Inv #112115 - Hotel stay 11/17/15 - 11/20/15 for Jimmy Mendoza |
| Terepka, Alexander D. | Associate | Other Expense | 11.87 | Other Expense - Vendor: AMAZON.COM, INC. Inv #111215 - Book: Fixed Income Analysis for the Chartered Financial Analysis - A Terepka |
| Walper, Thomas B. | Partner | Travel - Airfare | -1,448.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 12/28/2015  STMT - WALPER/THOMAS B - 11/30/2015 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 350 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 12/28/2015  STMT - WALPER/THOMAS B - NYP WIL 12/02/2015  (Amtrak - Roundtrip) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 312 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 12/28/2015  STMT - WALPER/THOMAS B - NYP WIL 12/03/2015  (Amtrak - Roundtrip) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | -41 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 12/28/2015  STMT - WALPER/THOMAS B - NYP WIL 12/03/2015  (Amtrak - Roundtrip) |
| Walper, Thomas B. | Partner | Computer Research | 185.4 | Computer Research - NOVEMBER 2015 PACER CHARGE |
| Walper, Thomas B. | Partner | Computer Research | 95.4 | Computer Research - NOVEMBER 2015 PACER CHARGE |
| Walper, Thomas B. | Partner | Computer Research | 96.4 | Computer Research - NOVEMBER 2015 PACER CHARGE |
| Walper, Thomas B. | Partner | Computer Research | 72.9 | Computer Research - DECEMBER 2015 PACER CHARGE |
| Walper, Thomas B. | Partner | Computer Research | 18.8 | Computer Research - DECEMBER 2015 PACER CHARGE |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1926490*1 - 11/16/15 - From 50 Central Park South, New York to EWR - S. Goldman |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1923736*1 - 11/07/16 - From EWR to 50 Central Park South, New York - S. Goldman |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | 75. | Travel - Ground (Out of Town) - Vendor: BLS INV-1919284*1 - 10/29/15 - From DFW to 2121 McKinney Ave., Dallas, TX - S. Goldman |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1938445*1 - 12/04/15 - From 50 Central Park South, New York to EWR - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1937025*1 - 12/01/15 - From EWR to 130 W. 44th St., New York - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 125. | Travel - Ground (Out of Town) - Vendor: BLS INV-1935202*1 - 11/30/15 - From DE - Hotel Du Pont, Wilmington, DE to PHL - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 125. | Travel - Ground (Out of Town) - Vendor: BLS INV-1929470*1 - 11/13/15 - From 11th and Market Street, Wilmington, DE to PHL - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1918484*1 - 11/01/15 - From EWR to 50 Central Park South, New York - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 75. | Travel - Ground (Out of Town) - Vendor: BLS INV-1918385*1 - 11/09/15 - From 2121 McKinney Ave., Dallas, TX to DAL - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1918384*1 - 10/29/15 - From 50 Central Park South, New York to LGA - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 75. | Travel - Ground (Out of Town) - Vendor: BLS INV-1914253*1 - 10/29/15 - From DAL to 2121 McKinney Ave., Dallas, TX - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1914073*1 - 10/27/15 - From EWR to 50 Central Park South, New York - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 151.09 | Travel - Ground (Out of Town) - Vendor: BLS INV-1899895*1 - 09/30/15 - From 44 W. 44th Street, New York to 53rd & Lexington, New York - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1900065*1 - 10/02/15 - From 50 Central Park South, New York to JFK - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1906625*1 - 10/13/15 - From JFK to 50 Central Park South, New York - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1906490*1 - 10/19/15 - From JFK to 50 Central Park South, New York - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1914072*1 - 10/22/15 - From 50 Central Park South, New York to JFK - T. Walper |
| Schneider, Bradley R. | | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1926238*1 - 11/08/15 - From EWR to 50 Central Park South, New York - B. Schneider |
| Schneider, Bradley R. | Of Counsel | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: BLS INV-1927095*1 - 11/16/15 - From 600 Lexington Ave., New York to EWR - B. Schneider |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100. | Travel - Ground (Out of Town) - Vendor: MUSIC EXPRESS, INC. INV-1024153 - 11/19/15 - From Penn Station Newark to Ritz Carlton - New York - T. Walper |

| | | | | |
|---|---|---|---|---|
| Spiegel, John W. | Partner | Travel - Ground (Local) | 125. | Travel - Ground (Local) - Vendor: BLS INV-1932335*1 - 11/19/15 - From 11th & Market Street, Wilmington to PHL - J. Spiegel |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 125. | Travel - Ground (Out of Town) - Vendor: BLS INV-1930616*1 - 11/17/15 - From PHL to 11th & Market Street, Wilmington, DE - J. Spiegel |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100 | Travel - Ground (Out of Town) - Vendor: BLS INV-1959153*1 - 02/12/16 - From Ritz Carlton - New York to EWR - T. Walper |
| Walper, Thomas B. | Partner | Other Expense | 37 | Other Expense - Vendor: COURTCALL, LLC INV#2/15 &2/29/16 STMTS - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 2/8/16 - T WALPER |
| Goldman, Seth | Partner | Other Expense | 44 | Other Expense - Vendor: COURTCALL, LLC INV#2/15 &2/29/16 STMTS - U.S. BANKRUPTCY COURT- DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 2/10/16 - S GOLDMAN |
| Goldman, Seth | Partner | Other Expense | 30 | Other Expense - Vendor: COURTCALL, LLC INV#2/15 &2/29/16 STMTS - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 2/18/16 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 75 | Travel - Ground (Out of Town) - Vendor: BLS INV-41958293*1 - 02/23/16 - From DAL to Ritz-Carlton, Dallas, TX - T. Walper |
| Clarke, Rhonda | Secretary | Air Express | 16.91 | Air Express  - FEDERAL EXPRESS Inv. # 533290964, Recipient: Diane Henry, Deloitte & Touche Llp, 2200 Ross Ave Ste 1600, Dallas TX, Airbill # 782415817857, Ship Date: 02/19/2016 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 75 | Travel - Ground (Out of Town) - Vendor: BLS INV-1961306*1 - 02/25/16 - From Energy Plaza, Dallas, TX to DFW - T. Walper |
| Walper, Thomas B. | Partner | Travel – Hotel | 1,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 02/09/2016 - 02/12/2016, Ritz Carlton Central Park, New York City - 010011306336 |
| Walper, Thomas B. | Partner | Meals | 40.00 | Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings., 02/12/2016, Ritz Carlton Central Park - 010011306336 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 120.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 02/12/16, Travel to New York to attend client meetings., LAX Parking Lot P7 - 010011306336 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 21.80 | Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 02/10/16, Travel to New York to attend client meetings., Hotel/Client Meeting - 010011306336 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 19.80 | Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 02/10/16, Travel to New York to attend client meetings., Client Meeting/Hotel - 010011306336 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 12.80 | Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 02/12/16, Travel to New York to attend client meetings., Hotel/Client Meeting - 010011306336 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-1963901*1 - 03/10/16 - From The Ritz Carlton, New York to EWR - T. Walper |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) - Vendor: BLS - INV-1961640*1 - 03/07/16 - From EWR to The Ritz Carlton, New York - T. Walper |
| Firm, Firm | Firm | Copying Charges/ Outside | 12.53 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #16760, 2/29/16 - 230 b&w blowbacks- N Caruthers |
| Walper, Thomas B. | Partner | Computer Research | 285.80 | Computer Research - JANUARY 2016 PACER CHARGE |
| Walper, Thomas B. | Partner | Computer Research | .90 | Computer Research - JANUARY 2016 PACER CHARGE |
| Walper, Thomas B. | Partner | Travel – Hotel | 700.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Dallas to attend EFH Board meetings., 02/23/2016 - 02/25/2016, Ritz Carlton Dallas, Dallas - 010011470421 |
| Walper, Thomas B. | Partner | Meals | 119.78 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to Dallas to attend EFH Board meetings., 02/24/2016 - 02/25/2016, Ritz Carlton Dallas – 010011470421 (3 meals) |
| Walper, Thomas B. | Partner | Travel – Hotel | 16.18 | Travel - Hotel THOMAS B. WALPER - Hotel - Internet, Travel to Dallas to attend EFH Board meetings., 02/24/2016, Ritz Carlton Dallas - 010011470421 |
| Walper, Thomas B. | Partner | Meals | 40.00 | Meals THOMAS B. WALPER - Dinner, 02/24/16, Travel to Dallas to attend EFH Board meetings., Fearing's; Mark Thomas-Proskauer - 010011470421 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 30.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 02/28/16, Travel to Dallas to attend EFH Board meetings., LAX Airport Lot P3 - 010011470421 |
| Goldman, Seth | Partner | Travel – Hotel | 1,500.00 | Travel - Hotel SETH GOLDMAN - Lodging, Hearing and client meetings, 03/07/2016 - 03/10/2016, The Ritz Carlton, New York - 010011641558 |
| Goldman, Seth | Partner | Meals | 40.00 | Meals SETH GOLDMAN - Hotel - Dinner, Hearing and client meetings, 03/07/2016, The Ritz Carlton - 010011641558 |
| Goldman, Seth | Partner | Meals | 40.00 | Meals SETH GOLDMAN - Hotel - Lunch, Hearing and client meetings, 03/08/2016, The Ritz Carlton - 010011641558 |
| Goldman, Seth | Partner | Meals | 40.00 | Meals SETH GOLDMAN - Dinner, 03/09/16, Hearing and client meetings, Jams Restaurant - 010011641558 |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | 119.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 03/09/16, Hearing and client meetings, New South Parking LAX Lot P7 - 010011641558 |
| Bussigel, Emily A. | Associate | Other Expense | 30.00 | Other Expense - Vendor: COURTCALL, LLC INV #3/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 2/26/16 - E BUSSIGEL |
| Bussigel, Emily A. | Associate | Other Expense | 30.00 | Other Expense - Vendor: COURTCALL, LLC INV #3/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 3/10/16 - E BUSSIGEL |
| Bussigel, Emily A. | Associate | Other Expense | (30.00) | Other Expense - Vendor: COURTCALL, LLC INV #3/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 3/10/16 - E BUSSIGEL. |

| Bussigel, Emily A. | Associate | Other Expense | 30.00 | Other Expense - Vendor: COURTCALL, LLC INV #3/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 3/4/16 - E BUSSIGEL |
|---|---|---|---|---|
| Allred, Kevin S. | Partner | Messenger | 292.53 | Messenger - Vendor: TRICOR AMERICA, INC. Inv #T606010A  10/29/15 Messenger Svc from MTO-LA to Richard Layton + Finger, Wilmington, DE. |
| Walper, Thomas B. | Partner | Travel - Airfare | 764.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2016 - STMT - WALPER/THOMAS B - 02/12/2016 - JFK/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 869.48 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2016 - STMT - WALPER/THOMAS B - 03/07/2016 - LAX/EWR |
| Walper, Thomas B. | Partner | Travel - Airfare | 498.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2016 - STMT - WALPER/THOMAS B - 02/23/2016 - LAX/DAL |
| Walper, Thomas B. | Partner | Computer Research | 421.60 | Computer Research - FEBRUARY 2016 PACER CHARGE |
| Goldman, Seth | Partner | Other Expense | 30.00 | Other Expense - Vendor: COURTCALL, LLC U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 2/11/16 - S GOLDMAN |
| Taylor, Sara N. | Associate | Other Expense | 114.00 | Other Expense - Vendor: COURTCALL, LLC U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 3/21/16 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-1964155*1 - 03/14/16 - From LGA to Ritz Carlton - Manhattan - NY - T. Walper |
| Goldman, Seth | Partner | Travel – Airfare | 69.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2016 - STMT - GOLDMAN /ECONOMY P - EWR-LAX - 03/30/2016 |
| Goldman, Seth | Partner | Travel - Airfare | 99.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2016 - STMT - GOLDMAN /ECONOMY P - LAX-EWR - 03/28/2016 |
| Goldman, Seth | Partner | Travel - Airfare | 869.48 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2016 - STMT - GOLDMAN/SETH -  LAX/EWR – 03/07/2016 |
| Goldman, Seth | Partner | Travel – Airfare | 1,027.58 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2016 - STMT - GOLDMAN/SETH - EWR/LAX - 03/10/2016 |
| Walper, Thomas B. | Partner | Travel – Airfare | 1,027.58 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2016 - STMT - WALPER/THOMAS B - EWR/LAX - 03/10/2016 |
| Walper, Thomas B. | Partner | Travel – Hotel | 1,500 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, 03/07/2016 - 03/10/2016, Ritz Carlton Central Park, New York City - 010011688646 |
| Walper, Thomas B. | Partner | Meals | 40 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings, 03/09/2016, Ritz Carlton Central Park - 010011688646 |
| Walper, Thomas B. | Partner | Meals | 40 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings, 03/10/2016, Ritz Carlton Central Park - 010011688646 |

| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 120 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 03/10/16, Travel to New York to attend client meetings, LAX Parking Lot P7 - 010011688646 |
|---|---|---|---|---|
| Firm, Firm | Firm | Other Expense | 44 | Other Expense - Vendor: COURTCALL, LLC INV # 4/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 4/6/16 - E BUSSIGEL |
| Walper, Thomas B. | Partner | Travel – Hotel | 1,500 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 03/14/2016 - 03/17/2016, Ritz Carlton Central Park, New York City - 010011880893 |
| Walper, Thomas B. | Partner | Travel – Meals | 80 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings., 03/14/2016 - 03/15/2016, Ritz Carlton Central Park – 010011880893 (2 meals) |
| Walper, Thomas B. | Partner | Travel – Meals | 80 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 03/16/2016 - 03/17/2016, Ritz Carlton Central Park – 010011880893 (2 meals) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 120 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 03/20/16, Travel to New York to attend client meetings., LAX Parking Lot P7 - 010011880893 |
| **Disbursement Total:** | | | **$27,109.14** | |

**<u>Exhibit F</u>**

**Budget and Staffing Plan**

**Budget For Matter Categories For the Fee Period**

| Matter Number | Matter Category Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 007 | [TCEH] Contested Matters & Adversary Proceedings | 26 – 28 | $22,950 - $25,246 |
| 008 | [TCEH] Corporate Governance | 72 – 78 | $63,720 - $70,094 |
| 010 | [TCEH] Hearings | 17 – 19 | $13,520 - $14,872 |
| 013 | [TCEH] MTO Retention & Fee Applications | 64 – 71 | $51,380 - $56,518 |
| 014 | [TCEH] Non-Working Travel | 70 – 77 | $69,950 - $76,945 |
| 017 | [TCEH] Plan & Disclosure Statement | 438 – 483 | $358,725 - $394,599 |
| 018 | [TCEH] Private Letter Ruling/IRS Matters/Tax Issues | 205 – 226 | $147,350 - $162,086 |
| **Total** | | **892 – 982** | **$727,595 - $800,360** |

**Staffing Plan For the Fee Period**

| Category of Timekeeper | Number Expected to Work During Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 5 | $972 |
| Associate | 4 | $622 |
| Paralegal | 2 | $280 |
| **Total Attorney** | 9 | $855 |
| **Total Non-Attorney** | 2 | $280 |
| **Total** | 11 | $816 |

---

[1] The average hourly rate is a weighted average based on the individual hourly rate of and projected number of hours worked by each timekeeper during the budget period.

**<u>Exhibit G</u>**

**Summary by Matter Category of Fees Budgeted and Fees Incurred**

| Matter Number | Matter Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 004 | [TCEH] Business Operations | 0 | 5.3 | $0 | $4,497.00 |
| 007 | [TCEH] Contested Matters & Adversary Proceedings | 26 – 28 | 0 | $22,950 - $25,246 | $0 |
| 008 | [TCEH] Corporate Governance | 72 – 78 | 105.1 | $63,720 - $70,094 | $96,769.50 |
| 010 | [TCEH] Hearings | 17 – 19 | 10.8 | $13,520 - $14,872 | $7,804.50 |
| 013 | [TCEH] MTO Retention & Fee Applications | 64 – 71 | 39.2 | $51,380 - $56,518 | $29,187.50 |
| 014 | [TCEH] Non-Working Travel | 70 – 77 | 36.05 | $69,950 - $76,945 | $37,755.00 |
| 015 | [TCEH] Official and Ad Hoc Committee Issues and Meetings | 0 | 3.2 | $0 | $2,925.00 |
| 017 | [TCEH] Plan & Disclosure Statement | 438 – 483 | 472.5 | $358,725 - $394,599 | $398,128.50 |
| 018 | [TCEH] Private Letter Ruling/IRS Matters/Tax Issues | 205 – 226 | 516.4 | $147,350 - $162,086 | $398,170.50 |
| **Total** | | **875 – 963** | **1188.55** | **$727,595 - $800,360** | **$975,237.50** |

## **Exhibit H**

**Detailed Description of Services Provided**

### MUNGER, TOLLES & OLSON LLP
### 355 SOUTH GRAND AVENUE
### LOS ANGELES, CA 90071-1560

March 30, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 552174                                    Tax Identification No. 95-2156481

For professional services rendered through January 31, 2016 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **004 - [TCEH] Business Operations** |
| 1/28/16 | SG4 | .80 | Prepare audit letter response. |
| | | **0.80** | **TOTAL TASK** **624.00** |
| | | | **008 - [TCEH] Corporate Governance** |
| 1/07/16 | SG4 | .50 | Review Board meeting materials. |
| 1/08/16 | TBW | 2.40 | Review draft materials for board meeting (.5); attend meeting (1.5); follow-up with Mr. Sawyer (.4). |
| 1/08/16 | SG4 | 1.60 | Attend Board meeting. |
| 1/19/16 | TBW | 1.40 | Review of draft board presentation. |
| 1/19/16 | SG4 | .80 | Review and revise Board materials. |
| 1/20/16 | TBW | 2.70 | Review of board presentations (1.1); attention to comments on same (.9); calls regarding same (.7). |
| 1/20/16 | SG4 | .90 | Revise EFH Board materials. |
| 1/21/16 | TBW | 2.10 | Review and revise board presentations (1.4); call with advisors regarding same (.7). |
| 1/21/16 | SG4 | 1.40 | Review and revise Board materials (.5); send EFH Board meeting materials to Mr. Sawyer and Greenhill (.3); telephone conference with Greenhill regarding Friday Board meeting (.6). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 008 - [TCEH] Corporate Governance

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/22/16 | TBW | 2.70 | Review of board materials (1.3); attendance at Joint Board meeting (1.4). |
| 1/22/16 | SG4 | 1.50 | Attend EFH Joint Board meeting. |

| | **18.00** | | **TOTAL TASK** | **17,769.00** |
|--|--|--|--|--|

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/04/16 | TJR | .80 | Review response to Fee Committee letter report. |
| 1/04/16 | EAB | 2.40 | Draft fee application. |
| 1/06/16 | TJR | 1.80 | Finalize response to Fee Committee letter report and review Fee Committee letter on post-confirmation fees. |
| 1/06/16 | EAB | .50 | Email Mr. Rosen regarding fee issue (.1); revise letter (.2); email correspondence with MTO team regarding fee statement (.2). |
| 1/12/16 | EAB | .30 | Draft budget and email regarding same. |
| 1/13/16 | TBW | .20 | Attention to professional engagements. |
| 1/13/16 | TJR | .80 | Review MTO budget for February. |
| 1/13/16 | EAB | .20 | Email regarding budget. |
| 1/14/16 | SG4 | .20 | Emails regarding budget. |
| 1/14/16 | TJR | .70 | Review MTO budget. |
| 1/14/16 | EAB | .70 | Draft budget (.2); review fee statement (.5). |
| 1/15/16 | EAB | .40 | Email correspondence with Mr. Walper regarding fee statement. |
| 1/20/16 | EAB | .50 | Review fee statement. |
| 1/21/16 | EAB | .40 | Prepare fee statement. |
| 1/26/16 | EAB | 1.70 | Draft interim fee application (1.4); revise fee statement (.3). |
| 1/27/16 | EAB | 1.60 | Draft interim application (.8); finalize and file monthly fee statement (.8). |
| 1/28/16 | EAB | .30 | Review and file monthly fee statement. |
| 1/29/16 | TJR | 1.10 | Review MTO December Fee Statement. |
| 1/29/16 | EAB | 4.00 | Draft monthly fee statement (.6); draft interim application (3.4). |

| | **18.60** | | **TOTAL TASK** | **13,885.00** |
|--|--|--|--|--|

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 1/04/16 | JWS | .20 | Telephone conference with Mr. Goldman regarding status of plan implementation. |
| 1/04/16 | TBW | .90 | Attention to transaction status call (.5); review of IRS letter update (.4). |
| 1/04/16 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 1/05/16 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 1/06/16 | TBW | .40 | Call with advisors regarding plan consummation and status. |
| 1/06/16 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 1/06/16 | AN2 | .40 | Coordinate clawback of document productions. |
| 1/07/16 | TBW | 4.10 | Advisor call regarding status, consummation (.8); internal analysis regarding settlement and consequences of failure of conditions (2.1); attention to execution call and status (.6); review of board materials (.6). |
| 1/07/16 | SG4 | .60 | Telephone conference with Kirkland and DDAs regarding reorganization implementation. |
| 1/07/16 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 1/08/16 | TBW | 1.30 | Follow up on implementation issues. |
| 1/08/16 | BMG1 | .90 | Review online docket and distribute updates to case team (.2); identify and retrieve filings by White & Case and by EFH Committee and add to case files (.7). |
| 1/08/16 | AN2 | .30 | Coordinate clawback of document productions. |
| 1/11/16 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 1/11/16 | AN2 | .10 | Coordinate document clawback process. |
| 1/12/16 | SNT | .70 | Research issues relevant to asbestos claimants' appeal (.5); correspond with MTO team regarding asbestos claimants' appeal (.2). |
| 1/12/16 | BMG1 | .70 | Review online docket and distribute updates to case team (.2); add new hearing dates to calendar and distribute invitations to team (.5). |
| 1/13/16 | TBW | .60 | Follow-up on consummation issues. |
| 1/13/16 | SNT | .10 | Research issues relevant to PIK noteholders' appeal. |
| 1/13/16 | BMG1 | .60 | Review online docket and distribute updates to case team (.2); add new hearing dates to calendar and distribute invitations to team (.4). |
| 1/14/16 | TBW | 1.10 | Call with advisors regarding execution plan (.6); follow up on same, including management (.5). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/14/16 | SG4 | 1.10 | Telephone conference with Debtor and Fist Lien regarding TCEH emergence. |
| 1/14/16 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 1/15/16 | TBW | .40 | Follow up on TTI dispute and jurisdiction. |
| 1/15/16 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 1/20/16 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 1/21/16 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 1/22/16 | TBW | 2.10 | Follow up on Plan consummation issues (1.7); update on tax issue (.4). |
| 1/22/16 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 1/22/16 | AN2 | .30 | Coordinate document clawback process. |
| 1/25/16 | TBW | 2.20 | Conference call with advisors regarding plan implementation; attention to task lists (1.9); call with first lien professionals regarding plan implementation (.3). |
| 1/25/16 | BMG1 | 1.10 | Review online dockets to identify make whole appeal briefing dates and add to calendar (.9); distribute docket updates to case team (.2). |
| 1/26/16 | TBW | .50 | Follow up with professionals regarding consummation issues. |
| 1/26/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 1/27/16 | SG4 | 1.70 | Emails with Kirkland and Paul Weiss regarding emergence planning (.3); analyze plan implementation (1.4). |
| 1/27/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 1/28/16 | TBW | 3.60 | Plan implementation meeting and follow up with Mr. Sawyer (2.3); planning relating to consummation (.7); TCEH execution call and status (.6). |
| 1/28/16 | JMF | 1.10 | Telephone conference with Greenhill regarding plan implementation issues (.7); review materials in preparation for call (.4). |
| 1/28/16 | SG4 | .90 | Telephone conference with Greenhill on Plan implementation. |
| 1/28/16 | EAB | .60 | Conference call with MTO and Greenhill teams regarding plan implementation (.6). |
| 1/28/16 | BMG1 | .90 | Review online dockets to identify and retrieve notice of appeal of settlement and related pleadings and add to pleading clip (.7); distribute docket updates to case team (.2). |
| 1/29/16 | TBW | 1.10 | Update on PUCT proceeding. |
| 1/29/16 | JMF | .30 | Telephone conference with counsel to TCEH stakeholders regarding status of plan implementation. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/29/16 | SG4 | 1.10 | Telephone conference with Paul Weiss regarding Chapter 11 emergence planning for TCEH. |
| 1/29/16 | EAB | .50 | Call with Paul Weiss and MTO team regarding implementation of plan (partial). |
| 1/29/16 | BMG1 | 3.20 | Review online dockets to identify and retrieve plan supplement pleadings and add to pleading clip (1.7); identify and retrieve White & Case and EFH Committee pleadings and add to pleading clip (.8); review online dockets and distribute updates to case team (.5); retrieve and distribute hearing notice from related adversary case (.2). |
| 1/31/16 | TBW | .60 | Update on PUCT status and issues. |
| | **38.70** | | **TOTAL TASK**                              **30,486.00** |

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 1/04/16 | SDR | 1.80 | Review and analyze the revised IRS supplemental submission prepared by Kirkland. |
| 1/04/16 | STG | .40 | Send email to Kirkland & Ellis regarding ruling request (.1); review revised ruling request (.3). |
| 1/06/16 | STG | .10 | Review email from Kirkland regarding tax issue. |
| 1/12/16 | SDR | 2.30 | Analyze tax issues relating to IRS ruling request (1.6); research issues relating to IRS ruling request (.7). |
| 1/22/16 | SDR | .80 | Review correspondence and analyze proposal from K&E regarding IRS audit (.6); draft correspondence regarding IRS audit (.2). |
| 1/22/16 | SG4 | .20 | Emails regarding IRS ruling request. |
| 1/26/16 | STG | .20 | Review emails from bankruptcy team regarding plan implementation. |
| 1/27/16 | STG | .40 | Review and respond to emails regarding plan implementation. |
| 1/27/16 | PEB | .30 | Review materials for 1/28/16 call. |
| 1/28/16 | STG | 1.10 | Telephone conference with K&E regarding plan implementation. |
| 1/28/16 | PEB | .70 | Attend call with financial advisors (partial). |
| 1/29/16 | STG | .40 | Telephone conference with Paul Weiss regarding plan implementation. |
| 1/29/16 | PEB | .40 | Attend call with Paul Weiss regarding plan implementation. |
| 1/30/16 | STG | .40 | Review documents regarding plan implementation. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | **9.50** | **TOTAL TASK**                          **7,669.50** |
| | | **85.60** | **TOTAL CHARGEABLE HOURS** |

TOTAL FEES                                                    $   70,433.50

DISBURSEMENTS

| | |
|---|---:|
| Air Express | 189.00 |
| Computer Research | 468.90 |
| Electronic Litigation Support | 1,276.40 |
| Other Expense - Vendor: AMAZON.COM, INC. Inv #111215 - Book: Fixed Income Analysis for the Chartered Financial Analysis - A Terepka | 11.87 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1899895*1 - 09/30/15 - From 44 W. 44th Street, New York to 53rd & Lexington, New York - T. Walper | 151.09 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1900065*1 - 10/02/15 - From 50 Central Park South, New York to JFK - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1906625*1 - 10/13/15 - From JFK to 50 Central Park South, New York - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1906490*1 - 10/19/15 - From JFK to 50 Central Park South, New York - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1914072*1 - 10/22/15 - From 50 Central Park South, New York to JFK - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1914073*1 - 10/27/15 - From EWR to 50 Central Park South, New York - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1914253*1 - 10/29/15 - From DAL to 2121 McKinney Ave., Dallas, TX - T. Walper | 75.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1919284*1 - 10/29/15 - From DFW to 2121 McKinney Ave., Dallas, TX - S. Goldman | 75.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1918384*1 - 10/29/15 - From 50 Central Park South, New York to LGA - T. Walper | 100.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) - Vendor: BLS INV-1918385*1 - 11/09/15 - From 2121 McKinney Ave., Dallas, TX to DAL - T. Walper | 75.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1918484*1 - 11/01/15 - From EWR to 50 Central Park South, New York - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1923736*1 - 11/07/16 - From EWR to 50 Central Park South, New York - S. Goldman | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1926238*1 - 11/08/15 - From EWR to 50 Central Park South, New York - B. Schneider | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1926490*1 - 11/16/15 - From 50 Central Park South, New York to EWR - S. Goldman | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1927095*1 - 11/16/15 - From 600 Lexington Ave., New York to EWR - B. Schneider | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1929470*1 - 11/13/15 - From 11th and Market Street, Wilmington, DE to PHL - T. Walper | 125.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1930616*1 - 11/17/15 - From PHL to 11th & Market Street, Wilmington, DE - J. Spiegel | 125.00 |
| Travel - Ground (Local) - Vendor: BLS INV-1932335*1 - 11/19/15 - From 11th & Market Street, Wilmington to PHL - J. Spiegel | 125.00 |
| Travel - Ground (Out of Town) - Vendor: MUSIC EXPRESS, INC. INV-1024153 - 11/19/15 - From Penn Station Newark to Ritz Carlton - New York - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1935202*1 - 11/30/15 - From DE - Hotel Du Pont, Wilmington, DE to PHL - T. Walper | 125.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - WALPER/THOMAS B - 12/01/2015 LAX/JFK | 1,448.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - MENDOZA/JIMMY - 11/02/2015 LAX/ORD/PHL | 466.86 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - WALPER/THOMAS B - 12/01/2015 LAX EWR LAX | 1,668.51 |
| Other Expense - Vendor: AQUIPT INV-100886 - Xerox 6700 Toner, 10/30/15 - 11/30/15 - K. Allred | 950.00 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 12/28/2015  STMT - WALPER/THOMAS B - 11/30/2015 | (1,448.10) |
| Travel - Ground (Out of Town) - Vendor: BLS INV- 1937025*1 - 12/01/15 - From EWR to 130 W. 44th St., New York - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 12/28/2015  STMT - WALPER/THOMAS B - NYP  WIL  12/02/2015  (Amtrak - Roundtrip) | 350.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 12/28/2015  STMT - WALPER/THOMAS B - NYP  WIL  12/03/2015  (Amtrak - Roundtrip) | 312.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 12/28/2015  STMT - WALPER/THOMAS B - NYP  WIL  12/03/2015  (Amtrak - Roundtrip) | (41.00) |
| Travel - Ground (Out of Town) - Vendor: BLS INV- 1938445*1 - 12/04/15 - From 50 Central Park South, New York to EWR - T. Walper | 100.00 |
| Travel - Airfare THOMAS B. WALPER - Airfare, 11/24/15, Travel to New York to attend client meetings and hearing., 12/01/2015, LAX/EWR, United - 010010415468 | 338.63 |
| Meals JOHN W. SPIEGEL - Dinner, 11/10/15, Travel to NY for client meetings and Mr. Sawyer deposition prep., VESP (Newark Airport); Bradley R. Schneider - 010010415134 | 64.07 |
| Meals JOHN W. SPIEGEL - Hotel - Breakfast, Travel to NY for client meetings and Mr. Sawyer deposition prep., 11/08/2015, The Ritz- Carlton, NY Central Park - 010010415134 | 40.00 |
| Meals JOHN W. SPIEGEL - Lunch, 11/08/15, Travel to NY for client meetings and Mr. Sawyer deposition prep., Sammy's Woodfired Pizza (LAX) - 010010415134 | 16.90 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 11/09/15, Travel to NY for client meetings and Mr. Sawyer deposition prep., JFK to Hotel in NY - 010010415134 | 58.80 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 11/10/15, Travel to NY for client meetings and Mr. Sawyer deposition prep., Hotel to Greenhill/ client meeting - 010010415134 | 12.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 11/10/15, Travel to NY for client meetings and Mr. Sawyer deposition prep., LAX to Home - 010010415134 | 45.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 11/08/15, Travel to NY for client meetings and Mr. Sawyer deposition prep., Home to LAX - 010010415134 | 55.00 |
| Travel - Hotel JOHN W. SPIEGEL - Lodging, Travel to NY for client meetings and Mr. Sawyer deposition prep., 11/08/2015 - 11/10/2015, The Ritz- Carlton, NY Central Park, New York City, NY - 010010415134 | 1,000.00 |
| Meals JAMES S. MENDOZA - Dinner, 11/05/15, trial, Famous daves - 010010829392 | 25.78 |
| Meals JAMES S. MENDOZA - Breakfast, 11/04/15, trial, Starbucks - 010010829392 | 6.60 |
| Meals JAMES S. MENDOZA - Breakfast, 11/05/15, trial, Rodney Grille - 010010829392 | 6.28 |
| Meals JAMES S. MENDOZA - Lunch, 11/03/15, trial, Jimmy Johns - 010010829392 | 8.25 |
| Meals JAMES S. MENDOZA - Meals Other, 11/02/15, trial, Starbucks; Andrius Gurcinas, Thomas B. Walper - 010010829392 | 13.70 |
| Meals JAMES S. MENDOZA - Dinner, 11/06/15, trial, Tony Lukes - 010010829392 | 15.63 |
| Meals JAMES S. MENDOZA - Breakfast, 11/13/15, trial, Brew ha ha - 010010829392 | 9.80 |
| Meals JAMES S. MENDOZA - Dinner, 11/13/15, trial, Asian Chao - 010010829392 | 7.01 |
| Meals JAMES S. MENDOZA - Dinner, 11/18/15, trial, Dimeols Pizzaiuoli - 010010829392 | 29.80 |
| Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/02/15, trial, PHL to Dupont Hotel - 010010829392 | 34.47 |
| Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/03/15, trial, Hotel to Dinner - 010010829392 | 11.68 |
| Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/05/15, trial, Hotel to dinner - 010010829392 | 14.62 |
| Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/06/15, trial, Hotel to Airport - 010010829392 | 44.77 |
| Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/07/15, trial, Airport to Home - 010010829392 | 13.57 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---|
| Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/11/15, trial, Home to Airport - 010010829392 | 18.59 |
| Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/11/15, trial, Airport to Hotel - 010010829392 | 34.41 |
| Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/13/15, trial, HOtel to Airport - 010010829392 | 42.00 |
| Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/19/15, trial, Hotel to Airport - 010010829392 | 46.49 |
| Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/24/15, trial, Airport to Home - 010010829392 | 11.90 |
| Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/24/15, trial, Hotel to Airport - 010010829392 | 43.20 |
| Travel - Ground (Out of Town) JAMES S. MENDOZA - Taxi/Car Service, 11/24/15, trial, Airport to Hotel - 010010829392 | 32.31 |
| Meals - Vendor: HOTEL DUPONT Inv #111415 - Meals for 11/11/15 - 11/13/15 hotel stay for Jimmy Mendoza (2 dinners) | 80.00 |
| Meals - Vendor: HOTEL DUPONT Inv #111415 - Meals for 11/11/15 - 11/13/15 hote stay for Kevin Allred | 23.60 |
| Travel - Hotel - Vendor: HOTEL DUPONT Inv #111415 - Hotel stay 11/11/15 - 11/13/15 for Jimmy Mendoza | 700.00 |
| Travel - Hotel - Vendor: HOTEL DUPONT Inv #111415 - Hotel stay 11/11/15 - 11/13/15 for Kevin Allred | 700.00 |
| Travel - Hotel - Vendor: HOTEL DUPONT Inv #111415 - Hotel stay 11/23/15 - 11/24/15 for Jimmy Mendoza | 350.00 |
| Travel - Hotel - Vendor: DOUBLETREE BY HILTON HOTEL WILMINGTON Inv #112115 - Hotel stay 11/17/15 - 11/20/15 for Jimmy Mendoza | 722.70 |

TOTAL DISBURSEMENTS                                                   12,606.19

INVOICE TOTAL                                                  $    83,039.69

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Spiegel, John W. | JWS | 0.20 | 1,110.00 | 222.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Walper, Thomas B. | TBW | 30.40 | 1,110.00 | 33,744.00 |
| Fujitani, Jay M. | JMF | 1.40 | 865.00 | 1,211.00 |
| Rose, Stephen D. | SDR | 4.90 | 995.00 | 4,875.50 |
| Goldman, Seth | SG4 | 13.30 | 780.00 | 10,374.00 |
| Rosen, Todd J. | TJR | 5.20 | 910.00 | 4,732.00 |
| Taylor, Sara N. | SNT | 0.80 | 580.00 | 464.00 |
| Greenberg, Sam | STG | 3.00 | 660.00 | 1,980.00 |
| Bussigel, Emily A. | EAB | 14.10 | 675.00 | 9,517.50 |
| Boos, Peter E. | PEB | 1.40 | 470.00 | 658.00 |
| Gordon, Bruce M. | BMG1 | 9.80 | 230.00 | 2,254.00 |
| Ng, Allen | AN2 | 1.10 | 365.00 | 401.50 |
| TOTAL | | 85.60 | | 70,433.50 |

## MUNGER, TOLLES & OLSON LLP
## 355 SOUTH GRAND AVENUE
## LOS ANGELES, CA 90071-1560

April 22, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 552615                                          Tax Identification No. 95-2156481

For professional services rendered through February 29, 2016 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **004 - [TCEH] Business Operations** |
| 2/04/16 | SG4 | .60 | Draft audit response letter. |
| 2/14/16 | SG4 | .80 | Draft audit letter response for TCEH debtors. |
| 2/15/16 | TBW | 1.10 | Review and finalize TCEH audit letter response. |
| 2/15/16 | SG4 | 1.00 | Revise audit letter response for TECH debtors (.6); email correspondence regarding same (.4). |
| 2/18/16 | SG4 | .60 | Revise TCEH audit letter response. |
| 2/19/16 | SG4 | .40 | Finalize TCEH audit letter response. |
| | | **4.50** | **TOTAL TASK**                                    **3,873.00** |
| | | | **008 - [TCEH] Corporate Governance** |
| 2/04/16 | TBW | 2.20 | Prepare for (1.5) and attendance at (.7) update call with Mr. Sawyer. |
| 2/04/16 | SG4 | .70 | Telephone conference with Mr. Sawyer regarding emergence and consummation planning. |
| 2/05/16 | TBW | 2.50 | Prepare for and precall for Mr. Sawyer update (1.4); update call with Mr. Sawyer (1.1). |
| 2/05/16 | SG4 | .70 | Telephone conference with Mr. Sawyer regarding emergence and contingency planning (partial). |
| 2/18/16 | TBW | 2.60 | Attention to consummation issues, next steps and next board meetings (1.9); |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 008 - [TCEH] Corporate Governance

tax update (.7).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/19/16 | TBW | .90 | Attention to upcoming board meeting, materials and status. |
| 2/20/16 | TBW | 1.60 | Attention to board decks for upcoming board meetings in Dallas. |
| 2/20/16 | JMF | 1.60 | Review draft board presentation. |
| 2/20/16 | SG4 | .80 | Review and revise board materials. |
| 2/20/16 | EAB | .90 | Review board materials. |
| 2/21/16 | TBW | 3.20 | Review of board materials (.7); meetings with advisors regarding same (2.0); revisions (.5). |
| 2/21/16 | JMF | 5.00 | Telephone conference with Greenhill regarding board presentation (1.9); draft comments to presentation (2.8); review revised presentation from Kirkland (.3). |
| 2/21/16 | SG4 | 4.30 | Telephone conferences and email correspondence with MTO team and Greenhill regarding board materials (3.1); email correspondence with Kirkland and DDAs regarding same (1.2). |
| 2/21/16 | EAB | 1.90 | Conference call with MTO and Greenhill teams regarding board materials. |
| 2/22/16 | TBW | 2.10 | Update board decks for meetings; update Mr. Sawyer on status. |
| 2/22/16 | EAB | .30 | Participate in conference call with disinterested director advisors and debtor counsel regarding board materials (partial). |
| 2/23/16 | TBW | 2.10 | Review of board materials; discussion with Mr. Sawyer regarding same. |
| 2/24/16 | TBW | 4.20 | Attention to board materials; attendance at TCEH board meeting; meeting with EFH advisors regarding going forward issues. |
| 2/24/16 | SG4 | .50 | Attend TCEH/EFCH board meeting (partial). |
| 2/25/16 | TBW | 4.90 | Review of board materials and attendance at EFH joint board meeting, discussions regarding next steps. |
| 2/26/16 | TBW | .70 | Update with Mr. Sawyer. |

|  |  | **43.70** | **TOTAL TASK**                                **43,231.50** |
|--|--|-----------|-------------------------------------------------------------|

### 010 - [TCEH] Hearings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/08/16 | SG4 | .90 | Attend TTI adversary proceeding hearing. |
| 2/10/16 | SG4 | 1.20 | Attend TTI adversary proceedings hearing. |
| 2/11/16 | SG4 | .60 | Attend TTI adversary proceeding. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 010 - [TCEH] Hearings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/25/16 | SG4 | .30 | Email correspondence regarding TTI adversary proceeding hearing. |
| 2/26/16 | EAB | .90 | Attend scheduling hearing telephonically (.4); update MTO team and client regarding hearing (.5). |

**3.90**    **TOTAL TASK**                                    **2,947.50**

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/01/16 | TJR | .60 | Review MTO Fee Statement. |
| 2/01/16 | EAB | .30 | Call with Messrs. Walper and Rosen regarding interim fee statement. |
| 2/02/16 | EAB | .80 | Revise interim application. |
| 2/03/16 | TJR | .50 | Review December fee statement. |
| 2/03/16 | EAB | .40 | Review and finalize December fee statement. |
| 2/05/16 | TJR | 1.50 | Review MTO interim fee application. |
| 2/05/16 | EAB | 2.20 | Revising interim application (1.2); email correspondence with Messrs. Walper, Rosen, and Goldman regarding same (.2); email correspondence regarding fee statement (.8). |
| 2/06/16 | EAB | .80 | Finalize and circulate draft interim application (.6); review December fee statement (.2). |
| 2/08/16 | EAB | .40 | Revise interim application. |
| 2/09/16 | EAB | .10 | Revise interim application. |
| 2/10/16 | EAB | .70 | Revise and compile interim application. |
| 2/11/16 | TJR | 1.30 | Review MTO revised interim fee application (1.1); review proposed March budget (.2). |
| 2/11/16 | EAB | 1.30 | Draft budget (.4); draft and review interim application (.8); correspondence with Mr. Rosen regarding same (.1). |
| 2/12/16 | EAB | .20 | Email correspondence with Messrs. Walper and Rosen regarding interim application. |
| 2/14/16 | EAB | .40 | Email correspondence regarding finalizing and filing fee application. |
| 2/17/16 | EAB | .30 | Review CNO (.1); email correspondence regarding fee hearing (.2). |
| 2/18/16 | SG4 | .40 | Attend hearing regarding MTO fee application. |

**12.20**    **TOTAL TASK**                                    **9,193.50**

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 014 - [TCEH] Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/09/16 | TBW | 2.90 | Non-working travel to New York for meetings with T side advisors (1/2 of 5.8). |
| 2/12/16 | TBW | 3.15 | Non-working travel to Los Angeles from meetings in New York (1/2 of 6.3). |
| 2/23/16 | TBW | 2.95 | Non-working travel to Dallas for Board meetings (1/2 of 5.9). |
| 2/25/16 | TBW | 1.05 | Non-working travel return from Dallas (1/2 of 2.1). |
| | | **10.05** | **TOTAL TASK**          **11,155.50** |

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/01/16 | TBW | 3.30 | Update Mr. Sawyer on status(.9); attention to status of plan implementation (1.4); calls with other advisors regarding same (.6); call with Kirkland regarding same (.4). |
| 2/01/16 | JMF | .90 | Call with company counsel regarding status of plan implementation issues (.6); review closing checklists (.3). |
| 2/01/16 | SG4 | .90 | Email correspondence regarding weekly plan execution calls with creditors and plan sponsors (.3); attend weekly plan execution call (.6). |
| 2/01/16 | EAB | .60 | Review docket regarding plan implementation (.4); review plan implementation lists (.2). |
| 2/01/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 2/02/16 | TBW | 3.10 | Precall for director update (.9); review of materials regarding implementation status (1.8); discussions with financial advisor regarding same (.4). |
| 2/02/16 | JMF | .30 | Review additional documents added to dataroom. |
| 2/02/16 | SG4 | .40 | Emails and telephone conferences with Greenhill regarding implementation of Plan. |
| 2/02/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 2/03/16 | TBW | 1.60 | Attention to update of Mr. Sawyer; review of materials regarding implementation. |
| 2/03/16 | JMF | .30 | Review materials to prepare for call with Mr. Sawyer. |
| 2/03/16 | SG4 | 1.40 | Emails regarding consummation planning (.4); review emergence checklist (.8); email correspondence with Mr. Sawyer regarding emergence checklist and status (.2). |
| 2/03/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/04/16 | JWS | .20 | Status of plan implementation from Mr. Goldman. |
| 2/04/16 | TBW | 2.90 | Attention to plan conditions and status, tax issues, PUCT consideration and status, next steps. |
| 2/04/16 | JMF | .30 | Telephone conference with Greenhill (partial) regarding plan implementation. |
| 2/04/16 | SG4 | 3.20 | Telephone conference with Kirkland and DDAs regarding consummation planning (.9); telephone conference with Greenhill regarding consummation planning (.8); emails and telephone conferences with MTO tax team regarding consummation planning (.6); review PUCT filings (.5); email correspondence with MTO team regarding Oncor TTI adversary proceedings and discovery dispute (.4). |
| 2/04/16 | EAB | 1.50 | Conference call with MTO team and Greenhill regarding plan implementation (.6); conference call with MTO team, Greenhill, and Mr. Sawyer regarding same (.6); review updates regarding case issues (.3). |
| 2/04/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 2/05/16 | JMF | .50 | Telephone conference with Mr. Sawyer regarding update (.3); telephone conference with Kirkland regarding tax issues (.2). |
| 2/05/16 | SG4 | 2.60 | Review stipulations and settlements from confirmation (1.2); review status of disputed makewhole and post-petition interest claims (.6); telephone conference with Greenhill regarding contingency planning (.8). |
| 2/05/16 | EAB | 1.30 | Conference call with MTO team and Greenhill regarding plan implementation (.4); conference call with Mr. Sawyer, Greenhill and MTO teams regarding plan implementation (.4); call with Messrs. Goldman and Greenberg regarding tax issues and plan implementation (.2); call with Kirkland and MTO team regarding tax issues in plan implementation (.3). |
| 2/05/16 | BMG1 | 2.20 | Review online dockets to identify and retrieve opinion regarding post-petition interest and settlements in case (1.9); review dockets and distribute updates and requested pleadings to case team (.3). |
| 2/07/16 | SG4 | 3.70 | Prepare summary of plan support provisions. |
| 2/08/16 | TBW | 3.00 | Attention to make-whole litigation, review status (.9); attention to discovery conference (.4); attendance on EFH transaction call (.8); attention to scheduling, meetings on plan issues (.9). |
| 2/08/16 | JMF | .20 | Review updated EFH implementation plan. |
| 2/08/16 | SG4 | 3.60 | Telephone conference on emergence planning and checklist (.8); prepare for same (.4); prepare summary of plan support terms (2.4). |
| 2/08/16 | EAB | .60 | Participate in conference call with debtor counsel and others regarding plan |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**
implementation.

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/08/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 2/09/16 | TBW | 1.20 | Attention to status of first lien appeal (.6); correspondence regarding Plan status and consummation (.6). |
| 2/09/16 | SG4 | 1.80 | Email correspondence with MTO team regarding follow-up meetings on consummation planning (.6); prepare summary of relevant provisions in plan support agreement (1.2). |
| 2/09/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 2/09/16 | AN2 | .40 | Review production history with team. |
| 2/10/16 | TBW | 3.70 | Meeting with TCEH Committee advisors (1.1); meeting update with counsel to investors (.8); call with disinterested director advisors (1.2); attention to TTI litigation and status (.6). |
| 2/10/16 | JMF | 3.40 | Telephone conference with Proskauer regarding research (.7); conference with Mr. Goldman regarding same (.1); review Plan Support Agreement and Settlement agreements and stipulations (2.6). |
| 2/10/16 | SG4 | 2.00 | Telephone conferences with Proskauer regarding plan implementation (1.1); prepare summary of alternative restructuring plan terms (.9). |
| 2/10/16 | BMG1 | 1.70 | Review online dockets to identify and retrieve notice of settlement and add to pleading clip (1.5); review online dockets and distribute updates to case team (.2). |
| 2/11/16 | TBW | 7.20 | Update on PUCT open process (1.4); update on TTI litigation (.6); meeting with Greenhill regarding plan and consummation and review of materials relating to same (2.4); review of presentation materials regarding plan consummation (2.8). |
| 2/11/16 | JMF | 2.10 | Conference call with Greenhill to prepare for DDA meeting (1.8); prepare for call (.3). |
| 2/11/16 | SG4 | 3.40 | Meet with MTO team and Greenhill regarding consummation planning (1.9); prepare issues list for consummation planning (1.5). |
| 2/11/16 | EAB | .90 | Meet with MTO team and Greenhill regarding plan implementation (partial) (.7); review outline circulated by Mr. Goldman (.2). |
| 2/11/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 2/12/16 | TBW | 4.50 | Preparation for and attendance at disinterested director advisor meetings (2.1); attention to tax update and call regarding same (1.6); review litigation materials (.8). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/12/16 | TBW | 2.80 | Review of presentations on consummation for meetings. |
| 2/12/16 | JMF | 3.80 | Telephone conference with Kirkland and DDA advisors regarding consummation issues (1.8); review tax and financial presentations (.6); review provisions in EFH plan support and settlement agreements (1.4). |
| 2/12/16 | SG4 | 1.80 | Meet with Kirkland, Evercore and DDAs regarding consummation planning. |
| 2/12/16 | EAB | 1.30 | Participate in conference call on plan implementation. |
| 2/12/16 | BMG1 | .70 | Review online dockets, distribute updates to case team and add requested pleadings to case files (.5); update case calendar with new hearing dates (.2). |
| 2/15/16 | TBW | 1.60 | Update on transaction status for consummation. |
| 2/15/16 | JMF | .50 | Conference call regarding status of implementation of plan of bankruptcy (.3); review audit letter response (.2). |
| 2/15/16 | SG4 | .70 | Telephone conference with Kirkland and investors counsel regarding Plan emergence execution (partial) (.2); review report on PUCT hearing (.5). |
| 2/16/16 | TBW | 2.60 | Scheduling of update meetings on plan and plan consummation; review of materials relating to same. |
| 2/16/16 | SG4 | 4.30 | Revise summary of provisions and issues related to consummation (3.7); review decision on EFIH First Lien make-whole from Delaware district court (.6). |
| 2/16/16 | SG4 | .20 | Email correspondence with Mr. Sawyer regarding plan implementation. |
| 2/16/16 | EAB | .70 | Email correspondence regarding docket filings on plan (.2); review decision on make-whole and email correspondence regarding same (.5). |
| 2/16/16 | BMG1 | .60 | Review online dockets, distribute updates to case team and add requested pleadings to case files (.2); retrieve 2nd amended plan supplement materials from online docket and add to pleading clip (.4). |
| 2/17/16 | TBW | 4.00 | Attention to TTI briefs (.8); attention to meeting with TCEH first lien creditors regarding next steps and consummation (.8); attention to meeting with E side PIK creditors (.7); attention to meeting with E side 2nd lien creditors (.6); review of comprehensive consummation issues outline (1.1). |
| 2/17/16 | JMF | 1.00 | Conference with Mr. Goldman regarding calls with disinterested director advisors. |
| 2/17/16 | SG4 | .20 | Emails with Mr. Sawyer regarding EFIH First Lien make-whole appeal. |
| 2/17/16 | SG4 | 6.90 | Meet with TCEH First Liens regarding consummation planning (1.5); meet with EFH PIKs regarding consummation planning (1.5); meet with EFIH Second Liens regarding consummation planning (1.0); email correspondence |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | with MTO team regarding consummation planning meetings (.8); meet with Mr. Fujitani regarding consummation planning (.9); email correspondence with MTO team regarding PUCT open meeting (.3); email correspondence with Kirkland and MTO team regarding EFIH Second Lien make-whole appeal (.4); email correspondence with MTO team regarding consummation planning (.5). |
| 2/17/16 | EAB | .20 | Email correspondence regarding plan implementation updates and tax issues. |
| 2/17/16 | BMG1 | .90 | Review online dockets, distribute updates to case team and add requested pleadings to case files (.2); review online dockets to identify and retrieve ruling by Judge Sontchi on EFIH 2nd lien make-whole claim and appeal (.7). |
| 2/18/16 | JMF | 5.80 | Telephone conference with Company, DDAs and TCEH First Lien advisors (.4); review Plan Support Agreement and draft outline of provisions (5.4). |
| 2/18/16 | SG4 | 1.60 | Telephone conference with EFH and Investors regarding Plan execution (.4); revise issues list (1.2). |
| 2/18/16 | EAB | .40 | Review email correspondence from Mr. Goldman regarding meeting summaries. |
| 2/18/16 | BMG1 | .70 | Review online dockets, distribute updates to case team and add requested pleadings to case files (.3); update case calendar with briefing dates from appeal of settlement (.4). |
| 2/19/16 | TBW | 2.20 | Follow up on separate issues on consummation; (.9); review materials and meeting to detail next steps (1.3). |
| 2/19/16 | JMF | 4.60 | Telephone conference with EFH advisors and Greenhill regarding restructuring implementation (.5); meeting with project team regarding restructuring implementation (1.2); review plan supplement filings and additional data room materials (1.7); revise outline restructuring issues and provisions (1.2). |
| 2/19/16 | SG4 | 2.10 | Telephone conference with Proskauer, Solic, MTO team, and Greenhill regarding consummation planning (.6); conference with MTO team regarding consummation planning (1.5). |
| 2/19/16 | BMG1 | .20 | Review online dockets, distribute updates to case team and add requested pleadings to case files. |
| 2/22/16 | TBW | 2.80 | Attention to PUCT update (.6); internal update on consummation (.7); meeting of disinterested director advisors regarding upcoming board issues (.9); call with other advisors (.6). |
| 2/22/16 | JMF | 3.90 | Attend weekly call regarding status of plan implementation (.4); revise board presentation (3.1); review revised board presentation (.4). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 2/22/16 | SG4 | 3.40 | Revise board materials (1.2); telephone conferences and email correspondence with Kirkland and DDAs regarding board materials (.9); review PUCT pleadings (.5); attend weekly plan execution meeting with EFH and investors (.8). |
| 2/22/16 | EAB | .10 | Call with Mr. Boos regarding debt documentation. |
| 2/22/16 | BMG1 | .20 | Review online dockets, distribute updates to case team and add requested pleadings to case files. |
| 2/23/16 | JMF | 1.10 | Revise outline of restructuring document provisions. |
| 2/23/16 | SG4 | 3.10 | Revise issues outline for contingency planning (1.8); email correspondence regarding notice of transfer under Plan support agreement (.3); review summary judgment pleadings in TTI adversary proceedings (.6); email correspondence with Kirkland and DDAs regarding board materials (.4). |
| 2/23/16 | BMG1 | .20 | Review online dockets, distribute updates to case team and add requested pleadings to case files. |
| 2/24/16 | BMG1 | .20 | Review online dockets, distribute updates to case team and add requested pleadings to case files. |
| 2/25/16 | EAB | .70 | Emails with MTO team regarding court hearing (.2); review summary judgment filings (.5). |
| 2/25/16 | BMG1 | .30 | Review online dockets, distribute updates to case team and add requested pleadings to case files; calendar hearing date in adversarial case. |
| 2/26/16 | TBW | .70 | Update on TTI litigation; filings. |
| 2/26/16 | BMG1 | .20 | Review online dockets, distribute updates to case team and add requested pleadings to case files. |
| 2/27/16 | JMF | .40 | Telephone conference with Greenhill regarding plan implementation. |
| 2/27/16 | SG4 | .60 | Telephone conference with Greenhill and MTO team regarding consummation planning. |
| 2/29/16 | TBW | .90 | Attention to calls regarding plan consummation. |
| 2/29/16 | JMF | 4.70 | Revise outline of contract provisions related to restructuring (4.3); participate in weekly telephone conference regarding implementation of plan (.4). |
| 2/29/16 | SG4 | .50 | Email correspondence regarding follow-up calls and meeting on consummation planning. |
| 2/29/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |

**148.90**    **TOTAL TASK**                          **128,581.50**

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/01/16 | STG | .20 | Review and respond to emails from bankruptcy team regarding plan implementation. |
| 2/01/16 | PEB | 1.00 | Plan implementation; review materials for tax issues. |
| 2/02/16 | STG | .30 | Review materials from bankruptcy team regarding plan implementation. |
| 2/02/16 | PEB | .10 | Discuss plan implementation with Mr. Greenberg. |
| 2/03/16 | STG | .10 | Review and respond to email from bankruptcy team regarding plan implementation. |
| 2/04/16 | SDR | 4.20 | Analyze tax, structuring and related issues (2.4); research tax and structuring issues (1.8). |
| 2/04/16 | STG | 1.80 | Telephone conference with MTO and Greenhill regarding plan implementation (.6); telephone conference with client regarding plan implementation  (partial) (.9); respond to email to from Mr. Goldman regarding plan implementation (.1); send email to Kirkland regarding plan implementation (.2). |
| 2/04/16 | PEB | 1.50 | Telephone conference with financial advisors and with Mr. Sawyer regarding plan implementation and tax structuring. |
| 2/05/16 | SDR | 3.80 | Telephone conference with Kirkland regarding taxation, structuring and related issues (.2); analyze and research structuring and taxation issues (3.6). |
| 2/05/16 | SG4 | .50 | Telephone conference with Kirkland tax team regarding consummation planning. |
| 2/05/16 | STG | 2.00 | Telephone conference with Greenhill regarding plan implementation (.5); telephone conference with client regarding plan implementation (.5); telephone conference with Mr. Goldman regarding plan implementation (.3); telephone conference with Mr. Boos regarding plan implementation (.1); telephone conference with Kirkland regarding plan implementation (.3); telephone conference with Mr. Goldman and Mr. Rose regarding next steps in plan implementation (.3). |
| 2/05/16 | PEB | 1.50 | Telephone conference with financial advisors regarding plan implementation (.5); telephone conference with Mr. Sawyer regarding plan implementation (.4); telephone conference with Mr. Greenberg regarding tax issue (.3); telephone conference with Kirkland regarding tax issue (.3). |
| 2/06/16 | STG | .20 | Review and respond to emails from Kirkland regarding plan implementation. |
| 2/06/16 | PEB | .20 | Review correspondence regarding tax attribute. |
| 2/08/16 | SDR | 4.60 | Attend weekly MTO meeting on Oncor issues (.5); analyze tax and structuring |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

issues (2.3); research tax and structuring issues (1.8).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 2/08/16 | STG | .50 | Telephone conference with advisors regarding E-side plan implementation. |
| 2/08/16 | PEB | .50 | Weekly call regarding Oncor. |
| 2/09/16 | SDR | 5.10 | Analyze tax and structuring issues for potential transactions (3.4); research tax issues for potential transactions (1.7) |
| 2/09/16 | STG | .30 | Attorney conference with Mr. Rose regarding plan implementation. |
| 2/10/16 | SDR | 4.60 | Analyze tax issues for potential transactions (2.8); research tax issues for potential transactions (1.8). |
| 2/10/16 | STG | .30 | Review and respond to email from Mr. Goldman regarding plan implementation tax issue (.2); attorney conference with Mr. Rose regarding same (.1). |
| 2/10/16 | PEB | .10 | Discuss plan implementation with Mr. Rose. |
| 2/11/16 | SDR | 5.30 | Analyze tax and structuring issues for potential transactions and basis step-up planning issues (3.6); research tax issues relating to a potential transactions (1.7). |
| 2/11/16 | STG | 2.70 | Review and respond to emails from restructuring team regarding plan implementation (.2); attorney conference with Mr. Boos regarding meeting with opposing counsel (.2); telephone conference with Greenhill regarding meeting with other advisors (1.9); review document prepared by Mr. Goldman regarding plan implementation (.3); review and respond to email from Mr. Rose regarding tax issue (.1). |
| 2/11/16 | PEB | 3.60 | Discuss tax issues with Mr. Greenberg (.6); attend call with financial advisors and debrief regarding same (2.2); review checklist (.2); discuss tax issues with Mr. Rose (.3); review busted 351 transition memorandum (.3). |
| 2/12/16 | SDR | 4.60 | Attend MTO telephone conference team meeting in New York regarding Plan implementation (1.7); telephone conference with Proskauer tax regarding Plan implementation (.3); analyze and research Plan structures (2.6). |
| 2/12/16 | SG4 | 1.30 | Telephone conference with Proskauer tax team regarding consummation planning (.8); follow-up emails and telephone conferences regarding same (.5). |
| 2/12/16 | TJR | .60 | Review NOL Schedule and correspondence from Kirkland regarding same. |
| 2/12/16 | STG | 2.40 | Telephone conference with Kirkland and other advisors regarding plan implementation (1.9); telephone conference with Proskauer regarding the same (.4); review and respond to email from Mr. Boos regarding tax issue (.1). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 2/12/16 | PEB | 3.00 | Telephone conference with DDA advisors regarding tax structures (1.9); telephone conference with Proskauer regarding tax issues and debrief with Mr. Greenberg (1.1). |
| 2/15/16 | STG | .50 | Weekly telephone conference regarding Oncor plan implementation. |
| 2/16/16 | SDR | 5.40 | Analyze structuring alternatives (3.8); research structuring alternatives (1.6). |
| 2/16/16 | STG | 1.20 | Attorney conference with Mr. Boos regarding plan implementation structures. |
| 2/16/16 | PEB | 1.10 | Discuss transaction structure with Mr. Greenberg. |
| 2/17/16 | SDR | 6.40 | Analyze alternative structuring (3.7); research tax and structuring alternatives (2.7). |
| 2/17/16 | STG | 2.70 | Review and respond to emails from tax team regarding plan implementation (.2); review and respond to email from bankruptcy team regarding tax issue in plan implementation (.3); attorney conference with Mr. Boos regarding tax research for plan implementation (.4); telephone conference with Mr. Rose regarding tax matters (.1); attorney conference with Mr. Boos and Mr. Rose regarding plan implementation tax issues (1.7). |
| 2/17/16 | PEB | 3.70 | Discuss alternative structure with Mr. Greenberg (1.6); prepare list of outstanding tax issues to analyze (.5); telephone conference with Messrs. Rose and Greenberg regarding tax issue around structure (1.6). |
| 2/18/16 | SDR | 3.50 | Telephone conference with Proskauer regarding structuring and taxation issues  (partial) (.7); analyze and research structuring and taxation issues (2.8). |
| 2/18/16 | SG4 | 1.40 | Telephone conferences with MTO team and Proskauer regarding consummation planning. |
| 2/18/16 | STG | 2.90 | Review and respond to email from Mr. Goldman regarding tax issue (.3); telephone conference with Kirkland regarding plan implementation (.5); attorney conference with Mr. Boos regarding tax research (.6); telephone conference with Proskauer regarding issues with plan implementation (.8); review and respond to email from Mr. Boos regarding tax issues in plan implementation (.5); research tax issues associated with plan implementation (.2). |
| 2/18/16 | PEB | 3.70 | Telephone conference with EFH and advisors regarding structure (.5); research regarding tax structuring issue (1.0); telephone conference with MTO team regarding plan implementation (.6); telephone conference with Proskauer regarding plan implementation (.8); research open item (.8). |
| 2/19/16 | SDR | 5.30 | Telephone conference with Proskauer regarding tax structuring and taxation issues (.5); attend MTO Team meeting regarding structuring and taxation issues (1.0); analyze and research structuring and taxation issues (3.8). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 2/19/16 | STG | 3.40 | Telephone conference with advisors regarding plan implementation issues (.6); attorney conference with Messrs. Goldman, Fujitani, and Boos regarding plan implementation issues (1.3); attorney conference with Mr. Boos regarding plan implementation issues (1.5). |
| 2/19/16 | PEB | 4.70 | Telephone conference with Proskauer regarding structure (.5); research issue regarding tax structure (1.9); meeting with MTO team regarding next steps (1.2); discuss tax structure with Mr. Greenberg (1.1). |
| 2/20/16 | SDR | 1.70 | Review and analyze draft board materials sent by K&E. |
| 2/20/16 | STG | 1.20 | Review board deck (1.0); respond to emails from bankruptcy team (.2). |
| 2/20/16 | PEB | 1.20 | Review proposed presentation for director and correspond with tax team regarding same. |
| 2/21/16 | SDR | 3.20 | Review and revise the draft board presentation slide deck prepared by K&E (1.4); telephone conference among MTO and Greenhill regarding the draft board presentation slide deck prepared by K&E and related strategic issues (1.8). |
| 2/21/16 | STG | .60 | Review and respond to emails from bankruptcy team. |
| 2/21/16 | PEB | 3.60 | Review proposed presentation for director and correspond with tax team regarding same (1.2); review tax issues (2.4). |
| 2/22/16 | SDR | 4.20 | Telephone conference regarding Oncor and related issues (.4); analyze and research tax and structuring issues (2.6); attorney conferences regarding structuring and taxation issues (1.2). |
| 2/22/16 | STG | 2.70 | Review revisions to board presentation (.2); telephone conference with Kirkland regarding Oncor plan implementation (.5); attorney conference with Mr. Rose and Mr. Boos regarding structuring options for plan implementation (1.1); attorney conference with Mr. Boos regarding tax issues in plan implementation (.3); draft and send e-mail to client regarding IRS ruling request (.4); review revised presentation to board regarding plan implementation (.2). |
| 2/22/16 | PEB | 5.70 | Research tax issue (4.3); telephone conference with Kirkland and company regarding Oncor (.4); meeting with Messrs. Rose and Greenberg regarding tax structure (1.0). |
| 2/23/16 | SDR | 4.10 | Analyze Oncor tax issues and structures (2.4); research Oncor tax issues and structures (1.7). |
| 2/23/16 | STG | .50 | Review revised board presentations regarding plan implementation (.3); attorney conference with Mr. Boos regarding tax matters (.2). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 2/23/16 | PEB | 2.30 | Review tax issue in structures. |
| 2/24/16 | SDR | 3.70 | Analyze Oncor and transaction tax and structuring issues (2.3); research Oncor and transaction tax issues (1.4). |
| 2/24/16 | STG | .30 | Review and respond to emails from bankruptcy team. |
| 2/24/16 | PEB | 1.90 | Review tax issue regarding allocation. |
| 2/25/16 | SDR | 4.40 | Analyze tax and structuring issues (3.6); research tax and structuring issues (.8). |
| 2/25/16 | STG | 1.20 | Attorney conference with Mr. Boos regarding tax issues in plan implementation. |
| 2/25/16 | PEB | 1.90 | Review transfer tax issue (.7); discuss tax issues with Mr. Greenberg (1.2) |
| 2/26/16 | SDR | 3.70 | Telephone conference with Proskauer regarding structuring and tax (.3); analyze and research tax and structuring issues (3.4). |
| 2/26/16 | STG | .50 | Telephone conference with Proskauer regarding tax issues in plan implementation. |
| 2/26/16 | PEB | .80 | Telephone conference with Proskauer regarding transaction (.4); debrief regarding same (.4). |
| 2/27/16 | SDR | 2.10 | Telephone conference with Greenhill regarding tax issues and related issues (.4); analyze tax and structuring issues (1.7). |
| 2/27/16 | STG | .60 | Telephone conference with Greenhill and MTO regarding tax issues (.5); send email to Mr. Rose regarding tax issue (.1). |
| 2/27/16 | PEB | .50 | Telephone conference with Greenhill regarding diligence and structure. |
| 2/29/16 | SDR | 5.30 | Analyze various structure taxation issues (1.8); research various structure taxation issues (3.5). |
| 2/29/16 | STG | .70 | Telephone conference with K&E regarding Oncor plan implementation (.4); review and respond to email from bankruptcy team (.2); review email from opposing counsel regarding tax issues (.1). |
| 2/29/16 | PEB | .50 | Telephone conference regarding Oncor; follow up emails regarding same. |

| | **161.90** | **TOTAL TASK** | **127,741.00** |
|---|---|---|---|

TOTAL FEES                                                      $   326,723.50

DISBURSEMENTS

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| | |
|---|---:|
| Air Express | 16.91 |
| Other Expense - Vendor: COURTCALL, LLC INV#2/15 &2/29/16 STMTS - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 2/18/16 | 30.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1959153*1 - 02/12/16 - From Ritz Carlton - New York to EWR - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-41958293*1 - 02/23/16 - From DAL to Ritz-Carlton, Dallas, TX - T. Walper | 75.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1961306*1 - 02/25/16 - From Energy Plaza, Dallas, TX to DFW - T. Walper | 75.00 |
| Other Expense - Vendor: COURTCALL, LLC INV#2/15 &2/29/16 STMTS - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 2/8/16 - T WALPER | 37.00 |
| Other Expense - Vendor: COURTCALL, LLC INV#2/15 &2/29/16 STMTS - U.S. BANKRUPTCY COURT- DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 2/10/16 - S GOLDMAN | <u>44.00</u> |

TOTAL DISBURSEMENTS                                                377.91

INVOICE TOTAL                                                $   327,101.41

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| Spiegel, John W. | JWS | 0.20 | 1,110.00 | 222.00 |
| Walper, Thomas B. | TBW | 86.25 | 1,110.00 | 95,737.50 |
| Fujitani, Jay M. | JMF | 40.40 | 865.00 | 34,946.00 |
| Rose, Stephen D. | SDR | 85.20 | 995.00 | 84,774.00 |
| Goldman, Seth | SG4 | 65.40 | 780.00 | 51,012.00 |
| Rosen, Todd J. | TJR | 4.50 | 910.00 | 4,095.00 |
| Greenberg, Sam | STG | 29.80 | 660.00 | 19,668.00 |
| Bussigel, Emily A. | EAB | 20.20 | 675.00 | 13,635.00 |
| Boos, Peter E. | PEB | 43.10 | 470.00 | 20,257.00 |
| Gordon, Bruce M. | BMG1 | 9.70 | 230.00 | 2,231.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|------------|------|-------|------|--------|
| Ng, Allen  | AN2  | 0.40  | 365.00 | 146.00 |
| TOTAL      |      | 385.15 |      | 326,723.50 |

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

May 26, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 554082                                   Tax Identification No. 95-2156481

For professional services rendered through March 31, 2016 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **010 - Hearings** |
| 3/04/16 | EAB | 3.80 | Attend hearing on minority interest dispute. |
| 3/11/16 | SG4 | .50 | Review Judge Sontchi decision on TCEH first lien intercreditor dispute. |
| 3/25/16 | SG4 | .20 | Email correspondence with MTO team regarding status conference. |
| | | **4.50** | **TOTAL TASK**                                  **3,111.00** |
| | | | **013 - MTO Retention and Fee Applications** |
| 3/10/16 | EAB | .30 | Draft budget. |
| 3/14/16 | EAB | .20 | Email regarding budget. |
| 3/15/16 | EAB | .50 | Finalize budget (.3); review and file CNO (.2). |
| 3/16/16 | EAB | .60 | Circulate budget (.2); file CNO (.4). |
| 3/23/16 | EAB | .30 | Email Mr. Walper regarding fee statement. |
| 3/29/16 | EAB | .30 | Call with Mr. Walper regarding fee statement. |
| 3/30/16 | EAB | .30 | Draft and circulate fee statement. |
| | | **2.50** | **TOTAL TASK**                                  **1,687.50** |
| | | | **014 - Non-Working Travel** |
| 3/07/16 | TBW | 1.20 | Non-working travel to New York for meetings (1/2 of 2.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| <u>DATE</u> | <u>TKPR</u> | <u>TIME</u> | <u>SERVICES</u> |
|------|------|------|------|

**014 - Non-Working Travel**

| 3/07/16 | SG4 | 3.05 | Non-working travel from Los Angeles to New York (1/2 of 6.1). |
| 3/10/16 | TBW | 1.20 | Non-working travel to Los Angeles (1/2 of 2.4) |
| 3/10/16 | SG4 | 3.80 | Non-working travel from New York to Los Angeles (1/2 of 7.6). |
| 3/14/16 | TBW | 1.90 | Non-working travel to New York (1/2 of 3.8). |
| 3/22/16 | TBW | 2.05 | Non-working travel to New York for meetings (1/2 of 4.1). |
| 3/24/16 | TBW | 1.65 | Non-working travel to Los Angeles (1/2 of 3.3). |
| 3/28/16 | TBW | 1.15 | Non-working travel to New York for meetings (1/2 of 2.3). |
| 3/31/16 | TBW | 1.65 | Non-working travel to Los Angeles (1/2 of 3.3). |

**17.65**    **TOTAL TASK**        **17,331.00**

**015 - Official and Ad Hoc Committee Issues and Meetings**

| 3/09/16 | SG4 | .90 | Meet with Paul Weiss regarding plan of reorganization. |
| 3/10/16 | TBW | 1.30 | Meeting with TCEH unsecured committee counsel. |
| 3/10/16 | SG4 | 1.00 | Email correspondence with Paul Weiss and MTO regarding meeting with Paul Weiss tax team (.3); meeting with Morrison & Foerster regarding plan of reorganization (.7). |

**3.20**    **TOTAL TASK**        **2,925.00**

**017 - Plan / Disclosure Statement**

| 3/01/16 | TBW | 3.40 | Attention to plan issues, approvals (1.7); attention to tax issues (.8); call regarding plan alternatives with MTO team and financial advisor (.9). |
| 3/01/16 | SG4 | .80 | Telephone conference with MTO team and Greenhill regarding contingency planning. |
| 3/01/16 | EAB | 1.20 | Call with Greenhill and MTO teams regarding plan implementation. |
| 3/01/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 3/02/16 | TBW | 5.30 | Preparation for and attendance on joint advisor call (2.4); update on PUCT and tax status (1.7); tax meeting (.6); update of Mr. Sawyer (.6). |
| 3/02/16 | SG4 | 1.10 | Telephone conference with Kirkland and disinterested director advisors regarding contingency planning (.5); review report on PUC filing (.6). |
| 3/02/16 | EAB | 1.70 | Meet with MTO team on tax and plan implementation issues. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/02/16 | BMG1 | .80 | Review online dockets and distribute updates to case team (.2); update case calendar with new hearing dates in appeal (.6). |
| 3/03/16 | TBW | 2.80 | Attention to plan conditions; further follow up on PUCT approval and IRS REIT issues. |
| 3/03/16 | SG4 | 2.70 | Telephone conference with Greenhill regarding contingency planning (.5); attend PUCT open meeting (.9); email correspondence with Mr. Sawyer regarding same (.8); email correspondence to Mr. Sawyer regarding plan for reorganization (.5). |
| 3/03/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 3/04/16 | TBW | 5.40 | Preparation for update of Mr. Sawyer; tax presentation (2.4); discussions with Greenhill regarding tax issue (.9); discussions with counsel to EFH independents and financial advisor (.9); update on TCEH intercreditor issues and minority interest (1.2). |
| 3/04/16 | SG4 | 3.60 | Attend T-Side plan execution call (.9); telephone conference with MTO team and Greenhill regarding E&P dividend (.8); telephone conference with Proskauer, Solic and Greenhill regarding contingency planning (1.1); revise presentation to Mr. Sawyer regarding plan of reorganization (.8). |
| 3/04/16 | EAB | .70 | Attend conference call with debtor advisors and MTO team regarding plan (partial) (.6); prepare for same (.1). |
| 3/04/16 | BMG1 | .70 | Review online dockets and distribute updates to case team (.2); update case calendar with new hearing dates and deadlines in adversary case (.5). |
| 3/05/16 | SG4 | 1.20 | Draft presentation to Mr. Sawyer regarding plan of reorganization and contingency planning. |
| 3/06/16 | TBW | 2.10 | Attention to slides of update of Mr. Sawyer (1.7); update call with Mr. Sawyer (.4). |
| 3/06/16 | SG4 | 3.20 | Draft, revise and finalize materials for Mr. Sawyer (2.3); telephone conference with Mr. Sawyer regarding same (.9). |
| 3/06/16 | EAB | 1.00 | Conference call with MTO and Greenhill teams regarding presentation to disinterested director on plan implementation. |
| 3/07/16 | TBW | 1.20 | Update call with MTO and Greenhill regarding conditions to close and next steps. |
| 3/07/16 | SG4 | .90 | Telephone conference with debtors and plan investors on plan execution on the E-side. |
| 3/07/16 | SG4 | 1.50 | Telephone conference with Mr. Sawyer regarding plan of reorganization and contingency planning. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - Plan / Disclosure Statement** |
| 3/07/16 | EAB | 2.00 | Attend call with Mr. Sawyer, MTO team, and Greenhill team about plan implementation (1.7); attend weekly call with client and investors on plan implementation and circulate update to team (.3). |
| 3/07/16 | BMG1 | .40 | Review online dockets and distribute updates to case team (.2); review online dockets per request of Mr. Spiegel (.2). |
| 3/08/16 | TBW | 1.40 | Update for status and meetings with TCEH creditors. |
| 3/08/16 | BMG1 | .50 | Review online dockets and distribute updates to case team (.2); update calendar with upcoming hearing dates (.3). |
| 3/09/16 | TBW | 2.60 | Meeting with counsel for TCEH first lien group regarding plan (1.2); meeting with advisors to disinterested directors regarding plan conditions and next steps and follow up (1.4). |
| 3/09/16 | SG4 | 2.60 | Meet with EFH and EFIH disinterested directors regarding contingency planning. |
| 3/09/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 3/10/16 | TBW | .90 | Attention to EFH execution call and follow up. |
| 3/10/16 | SG4 | 2.60 | Meet with Proskauer, Solic and Greenhill regarding contingency planning. |
| 3/10/16 | EAB | .30 | Participate in T-side spin call. |
| 3/10/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 3/11/16 | TBW | 1.10 | Tax discussion and update. |
| 3/11/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 3/14/16 | TBW | 1.50 | Update on status in preparation for meetings with EFH professionals. |
| 3/14/16 | BMG1 | .40 | Review online dockets and distribute updates and pleadings to case team. |
| 3/15/16 | TBW | 2.90 | Meeting with EFH advisors regarding status of conditions, diligence on alternatives (1.7); meeting with financial advisor regarding alternatives (1.2). |
| 3/15/16 | SG4 | 1.30 | Telephone conference with Proskauer regarding contingency planning (partial) (.5); telephone conference with Greenhill regarding contingency planning (partial) (.8). |
| 3/15/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 3/16/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 3/17/16 | SG4 | 1.10 | Attend execution call for T-side spinoff (.9); email correspondence with MTO team regarding PUCT open meeting (.2). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/17/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 3/18/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 3/21/16 | TBW | 1.40 | Follow up on PUCT hearing and status (.8); attention to status of drag litigation (.6). |
| 3/21/16 | SNT | 6.20 | Monitor oral argument on Ovation-TTI motions on summary judgment and motion for determination (3.5); monitor PUCT open meeting (2.7). |
| 3/21/16 | EAB | .50 | Review PUCT hearing summary. |
| 3/21/16 | BMG1 | .90 | Review online dockets and distribute updates to case team (.3); update calendar with upcoming hearing dates (.6). |
| 3/22/16 | TBW | 1.30 | Preparation for meetings on plan and next steps. |
| 3/22/16 | SNT | 1.60 | Correspond with MTO team regarding March 21 hearings (.2); draft summary of PUCT open meeting (.7); draft summary of Ovation-TTI summary judgment hearing (.7). |
| 3/22/16 | EAB | .10 | Email Mr. Boos regarding prior tax research. |
| 3/22/16 | BMG1 | .60 | Review online dockets and distribute updates to case team (.3); retrieve and distribute pleadings regarding briefing in TTI adversary case (.3). |
| 3/23/16 | SG4 | .40 | Email correspondence with MTO team regarding PUCT hearing on March 24, 2016. |
| 3/23/16 | EAB | .50 | Review email correspondence regarding PUCT meeting and TTI hearing and review docket items. |
| 3/23/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 3/24/16 | TBW | 1.10 | Follow up on PUCT meeting; status. |
| 3/24/16 | SG4 | 3.20 | Attend PUCT hearing (2.1); email correspondence with MTO team and Mr. Sawyer regarding PUCT hearing and order on change of ownership application by Oncor (.6); email correspondence with MTO team regarding contingency planning (.5). |
| 3/24/16 | BMG1 | .20 | Review online dockets and distribute updates to case team. |
| 3/25/16 | TBW | 1.40 | Meeting regarding PUCT, tax issues. |
| 3/25/16 | SG4 | 1.00 | Telephone conferences with Debtors and TCEH 1st Liens regarding execution of T-side spin off (.6); email correspondence with Greenhill regarding contingency planning (.4). |
| 3/25/16 | EAB | .60 | Weekly execution call regarding T-side spin off and notes on same. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/25/16 | BMG1 | .70 | Review online dockets and distribute updates to case team (.3); update dial-in information for Messrs. Walper and Goldman for telephonic status conference on March 28 (.4). |
| 3/28/16 | TBW | 1.70 | Update call with financial advisors regarding next steps and waterfall; structure. |
| 3/28/16 | SG4 | 1.50 | Telephone conferences with Greenhill regarding contingency planning (.5); email correspondence with MTO team regarding contingency planning (.3); telephone conference with Debtor and Investors regarding Oncor emergence (.7). |
| 3/28/16 | EAB | .50 | Call with MTO and Greenhill teams regarding plan implementation. |
| 3/28/16 | BMG1 | .60 | Review online dockets and distribute updates to case team (.3); retrieve requested pleadings and distribute to team (.3). |
| 3/29/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 3/30/16 | TBW | 2.90 | Meeting with financial advisors (2.3); attention to status of drag litigation (.3); tax update (.3). |
| 3/30/16 | SG4 | 2.30 | Meet with Greenhill regarding contingency planning. |
| 3/30/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 3/31/16 | SG4 | .40 | Telephone conference with Proskauer regarding contingency planning. |
| 3/31/16 | EAB | 1.00 | Call with advisors regarding TCEH spin and plan implementation (.6); meeting with Messrs. Walper and Goldman regarding issues and discussion with other advisors (.4). |
| 3/31/16 | BMG1 | .60 | Review online dockets and distribute updates to case team (.3); distribute pleadings and update calendar entries regarding upcoming hearing (.3). |

**99.00**    **TOTAL TASK**    **82,816.50**

### 018 - Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/01/16 | SDR | 4.90 | Telephone conference with MTO and Greenhill teams regarding structuring, taxation and related strategic issues (1.1); analyze and research structuring and taxation issues for the plan alternatives (3.8). |
| 3/01/16 | STG | 2.70 | Attorney conference with Mr. Boos regarding tax issue in plan implementation (.1); telephone conference with MTO and Greenhill regarding plan implementation issues (1.2); attorney conference with Mr. Boos regarding tax issues in plan implementation (.3); research tax issue relating to plan implementation (.8); review revised IRS submission (.3). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/01/16 | PEB | 4.90 | Review rules regarding technical termination (.6); telephone conference with bankruptcy team and financial advisors (1.5); prepare material describing tax issues (2.8). |
| 3/02/16 | SDR | 7.60 | Research tax and structuring issues for various alternatives (1.7); analyze tax and structuring alternatives for various alternatives (1.7); telephone conference with K&E regarding earnings and profits and REIT issues (.4); analyze earnings and profits and REIT issues (1.7); attend MTO Team meeting regarding various tax issues (1.4); attorney conferences regarding tax, structuring and related issues for alternatives (.7). |
| 3/02/16 | SG4 | 2.20 | Emails with MTO tax team regarding tax structure (.3); conference with MTO tax team regarding contingency planning (1.5); telephone conference with Kirkland tax team and MTO tax team regarding tax structure (.4). |
| 3/02/16 | STG | 3.70 | Telephone conference with Kirkland regarding tax updates in plan (.7); attorney conference with Mr. Boos regarding the same (.8); attorney conference with Mr. Goldman, Ms. Bussigel and Mr. Boos regarding tax issues in plan implementation (1.4); review tax issues (.5); prepare and send email to client regarding ruling request issues (.3). |
| 3/02/16 | PEB | 5.00 | Meeting with Kirkland and bankruptcy teams (3.2); follow ups regarding same (1.2); prepare tax alternative summary (.6). |
| 3/03/16 | SDR | 4.40 | Research and analyze tax and structuring issues for various plan alternatives (2.6); analyze and research earnings and profits and REIT issues (1.8). |
| 3/03/16 | STG | 4.00 | Review tax matters and prior research (1.0); telephone conference with Mr. Rose regarding tax issues in plan implementation (.2); virtually attend PUCT hearing regarding Oncor plan implementation (2.3); telephone conference with K&E regarding tax issue in plan implementation (.3);  telephone conference with Mr. Boos regarding PUCT meeting (.2). |
| 3/03/16 | PEB | 5.80 | Provide update regarding ruling request (.2); prepare slides for advisor regarding tax issue (1.1); attend PUCT hearing via video and summarize notes regarding same (4.5). |
| 3/04/16 | SDR | 5.20 | Telephone conference with Greenhill regarding REIT structure (partial) (.5); telephone conference with Proskauer regarding structuring, taxation and related issues (.6); analyze tax, structuring and related issues for alternatives (2.6); review and revise draft slide deck regarding alternatives (.7); attorney conference regarding alternatives and the draft slide deck (.8). |
| 3/04/16 | STG | 3.10 | Telephone conference with advisors regarding Oncor (.8); telephone conference with Greenhill regarding tax issues in plan implementation (.8); attorney conference with Mr. Boos regarding the same (.1); telephone |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - Tax Issues**

conference with Proskauer, SOLIC, and Greenhill regarding plan implementation issues (.6); attorney conference with Mr. Rose and Mr. Boos regarding presentation to client regarding plan implementation (.8).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/04/16 | PEB | 5.40 | Attend call with company and creditors (.7); draft email regarding tax contingency issues (.1); telephone conference with Greenhill regarding tax contingency planning issues (.7); prepare tax slides for disinterested manager presentation (1.4); telephone conference with EFH disinterested director advisors regarding tax structure (.6); meetings with MTO team to discuss presentation (1.2); revise matrix of tax issues and presentation (.7). |
| 3/05/16 | STG | .30 | Review slides from Greenhill for client presentation. |
| 3/05/16 | PEB | .30 | Revise slides for tax presentation. |
| 3/06/16 | SDR | 1.50 | Review, analyze and revise the draft slide deck presentation for the disinterested manager (.8); telephone conference with MTO Team and Greenhill regarding the revised slide deck for the presentation to the disinterested manager (.7). |
| 3/06/16 | STG | .20 | Review and respond to emails from bankruptcy and tax teams. |
| 3/06/16 | PEB | .90 | Review presentation (.2); telephone conference with MTO and Greenhill teams to discuss same (.7). |
| 3/07/16 | SDR | 1.60 | Participate in telephonic presentation to the disinterested manager. |
| 3/07/16 | STG | 2.20 | Telephone conference with MTO, Greenhill and client regarding plan implementation (1.7); send email to restructuring team regarding tax ruling (.2);  weekly call with advisors regarding Oncor plan implementation (.3). |
| 3/07/16 | PEB | 2.00 | Telephone conference with Mr. Sawyer regarding structuring alternatives (1.7); attend Oncor transaction conference call (.3). |
| 3/08/16 | SDR | 4.10 | Analyze tax and structuring issues for various alternatives (2.4); research tax and structuring issues for various alternatives (1.7). |
| 3/09/16 | SDR | 3.30 | Analyze E-side REIT structuring issues (1.6); research E-side REIT structuring issues (1.7). |
| 3/10/16 | SDR | 4.10 | Analyze REIT issues, earnings and profits issues and related issues (1.7); analyze and research various structuring and taxation issues (2.4). |
| 3/10/16 | STG | .60 | Review and respond to emails from Mr. Goldman (.2); telephone conference with advisors regarding plan implementation (.2); send email to bankruptcy team regarding ruling request (.2). |
| 3/10/16 | STG | .70 | Review ruling request from Kirkland. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/10/16 | PEB | .30 | Attend advisor call regarding TECH (.2); read emails and follow up regarding Paul Weiss tax review IRS proposed submission (.1). |
| 3/11/16 | SDR | 3.20 | Attend MTO Team meeting to prepare for call with Paul Weiss (.5); telephone conference with Paul Weiss regarding structuring, taxation and related issues (1.0); analyze structuring, taxation and related issues for alternatives (1.7). |
| 3/11/16 | SG4 | 2.10 | Meet with MTO team regarding tax contingency planning (1.1); telephone conference with Paul Weiss regarding tax contingency planning (.7); emails with MTO team regarding tax contingency planning (.3). |
| 3/11/16 | STG | 2.70 | Send email to client regarding tax ruling (.2); attorney conference with Mr. Goldman, Mr. Rose and Mr. Boos regarding tax issues in plan implementation and call with Paul Weiss (2.4); send email to Kirkland regarding tax ruling (.1). |
| 3/11/16 | PEB | 3.00 | Meeting regarding tax considerations and call with Paul Weiss (2.3); debrief and prepare follow up (.7). |
| 3/12/16 | PEB | .20 | Draft email to EFH disinterested director advisors regarding tax issues. |
| 3/14/16 | SDR | 3.80 | Telephone conference with Proskauer regarding various tax and structuring issues (.8); attend weekly tax call regarding Oncor issues (.7); research and analyze partnership termination issues, REIT issues and related issues (2.3). |
| 3/14/16 | SG4 | .80 | Telephone conferences with MTO team and Proskauer regarding contingency planning and tax issues. |
| 3/14/16 | PEB | 4.40 | Correspond with EFH disinterested directors advisors regarding tax items (.4); research tax issue (1.0); telephone conference with EFH disinterested director advisors regarding tax issues (.5); telephone conference with Kirkland and company regarding Oncor (.6); draft follow up email to Mr. Sawyer regarding IRS matter (.3); review technical termination issue (1.0); draft email to bankruptcy team (.6). |
| 3/15/16 | SDR | 4.60 | Analyze and research various structuring and taxation issues (1.6); review documents and financials (1.2); research and analyze IRS private letter ruling issues (1.8). |
| 3/16/16 | SDR | 3.60 | Analyze and research various tax issues, IRS private letter ruling issues, and tax contingency structuring issues. |
| 3/17/16 | SDR | 4.80 | Analyze various alternative structuring and taxation issues (1.8); research various alternative structuring and taxation issues (1.6); telephone conference with Mr. Boos regarding various alternative structuring and taxation issues (.4); telephone conference with Mr. Goldman and Mr. Boos regarding various alternative structuring and taxation issues (1.0). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - Tax Issues

| | | | |
|------|------|------|----------|
| 3/17/16 | SG4 | 1.20 | Email correspondence regarding tax analysis contingency planning (.2); telephone conference with MTO team regarding same (1.0). |
| 3/17/16 | PEB | 4.90 | Attend call regarding T-spin (.8); review prior work product on tax issues (.8); review and summarize IRS rulings regarding technical termination (1.8); update team regarding tax matters (.4); telephone conference with Messrs. Goldman and Rose regarding tax matters (1.1). |
| 3/18/16 | SDR | 3.40 | Analyze and research PLR taxation issues, REIT structuring issues, and other tax issues related to contingency planning. |
| 3/21/16 | SDR | 1.80 | Research and analyze alternative structure and other tax issues related to contingency planning. |
| 3/22/16 | STG | .70 | Attorney conference with Mr. Boos regarding tax matters; emails to Mr. Boos regarding consolidated subsidiaries. |
| 3/22/16 | PEB | 2.40 | Prepare summary of issues list items (1.4); discuss same with Mr. Greenberg (1.0). |
| 3/23/16 | SDR | 5.30 | Analyze first lien taxable deconsolidation and related issues (2.4); research other tax issues related to contingency planning (1.7); review documents regarding other issues related to contingency planning (1.2). |
| 3/23/16 | STG | .20 | Review email from Mr. Boos regarding Oncor PUCT matter. |
| 3/23/16 | PEB | 2.30 | Summarize tax issues in T-side proposal (2.1); review summary of PUCT proceeding (.2). |
| 3/24/16 | SDR | 2.60 | Telephone conference with Kirkland regarding various structuring alternatives (.8); analyze and research various structuring and taxation issues (1.8). |
| 3/24/16 | STG | .30 | Review and respond to emails. |
| 3/24/16 | PEB | 3.30 | Attend PUCT meeting by video conference (2.0); draft summary of finding (1.1); follow up with Mr. Rose regarding tax item (.2). |
| 3/25/16 | SDR | 2.20 | Telephone conference with MTO team and EFH advisors regarding spin off issues and related issues (.5); analyze and research spinoff issues, busted 351 issues, and related structuring and taxation issues (1.7). |
| 3/25/16 | SG4 | .60 | Telephone conferences with MTO team and Proskauer tax team regarding contingency planning. |
| 3/25/16 | PEB | 2.00 | Attend T-spin call with Paul Weiss (.6); review final PUCT order (1.2); follow up with Messrs. Rose and Greenberg regarding T-side tax issue (.2). |
| 3/28/16 | SDR | 4.90 | Telephone conference with K&E, Proskauer, and Cravath regarding structuring alternatives (.8); attend weekly telephone conference regarding |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - Tax Issues

Oncor issues (.4); review, analyze and revise the draft tax memorandum (1.4); telephone conference with MTO team regarding the draft tax memorandum and related issues (.5); analyze and research tax and structuring issues relating to alternatives (1.8).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 3/28/16 | STG | 8.20 | Review and respond to email from Mr. Goldman (.1); review tax research (2.6); review and revise transaction issue document (1.1); attend MTO weekly telephone conference with advisors regarding transaction progress (.5); attorney conference with Mr. Boos regarding tax issues in plan implementation (3.1); telephone conference with Mr. Messrs. Boos and Rose regarding tax issues in plan implementation (.8). |
| 3/28/16 | PEB | 5.30 | Review tax agreement and discuss same with Mr. Greenberg (1.2); revise summary of T-side claims (1.8); attend call regarding Oncor (.2); discuss tax agreement with Mr. Greenberg (2.1). |
| 3/29/16 | SDR | 4.70 | Review and analyze Proskauer's information requests relating to alternative structures (1.4); review and revise draft tax memorandum (1.2); analyze and research structuring and taxation issues (1.3); analyze other tax issues related to contingency planning (.8). |
| 3/29/16 | STG | 1.50 | Attorney conference with Mr. Boos regarding memorandum on tax issues in plan implementation (.4); review and revise memorandum regarding tax issues in plan implementation (1.1). |
| 3/29/16 | PEB | 3.90 | Revise tax summary and discuss same with Messrs. Greenberg and Rose (3.7); review Proskauer list of diligence items (.2). |
| 3/30/16 | SDR | 3.50 | Review, analyze and revise the revised tax memorandum (.6); analyze and review documents relating to other tax issues related to contingency planning (1.2); analyze and research REIT issues and various EFIH partnership tax and structuring issues (1.7). |
| 3/30/16 | SG4 | .60 | Revise analysis regarding tax issues with contingency planning. |
| 3/30/16 | STG | .50 | Attorney conference with Mr. Boos regarding tax issues in plan implementation. |
| 3/30/16 | PEB | .50 | Review emails and documents regarding contingency planning. |
| 3/31/16 | SDR | 1.80 | Analyze and research various EFIH partnership taxation issues relating to alternative structure. |
| 3/31/16 | STG | .30 | Attorney conference with Mr. Boos regarding tax issues (.2); review and respond to email from Mr. Boos regarding same (.1). |
| 3/31/16 | PEB | 1.00 | Attend call with Paul Weiss (.6); draft email regarding tax structuring proposal and other tax issues related to contingency planning (.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

|  |  | **184.10** | **TOTAL TASK** | **140,535.50** |
|--|--|------------|----------------|----------------|
|  |  | **310.95** | **TOTAL CHARGEABLE HOURS** | |

TOTAL FEES                                                                           $   248,406.50

DISBURSEMENTS

| | |
|---|---:|
| Computer Research | 708.30 |
| Other Expense - Vendor: COURTCALL, LLC U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 3/21/16 | 114.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2016 - STMT - WALPER/THOMAS B - 02/12/2016 - JFK/LAX | 764.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2016 - STMT - WALPER/THOMAS B - 02/23/2016 - LAX/DAL | 498.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 02/28/2016 - STMT - WALPER/THOMAS B - 03/07/2016 - LAX/EWR | 869.48 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2016 - STMT - GOLDMAN/SETH -  LAX/EWR 3/7/2016 | 869.48 |
| Travel - Ground (Out of Town) - Vendor: BLS  - INV-1961640*1 - 03/07/16 - From EWR to The Ritz Carlton, New York - T. Walper | 100.00 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings., 02/12/2016, Ritz Carlton Central Park - 010011306336 | 40.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 02/10/16, Travel to New York to attend client meetings., Client Meeting/Hotel - 010011306336 | 19.80 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 02/12/16, Travel to New York to attend client meetings., Hotel/Client Meeting - 010011306336 | 12.80 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 02/12/16, Travel to New York to attend client meetings., LAX Parking Lot P7 - 010011306336 | 120.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 02/10/16, Travel to New York to attend client meetings., Hotel/Client Meeting - 010011306336 | 21.80 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 02/09/2016 - 02/12/2016, Ritz Carlton Central Park, New York City - 010011306336 | 1,000.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2016 - STMT - WALPER/THOMAS B - EWR/LAX - 03/10/2016 | 1,027.58 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2016 - STMT - GOLDMAN/SETH - EWR/LAX - 03/10/2016 | 1,027.58 |
| Travel - Ground (Out of Town) - Vendor: BLS INV- 1963901*1 - 03/10/16 - From The Ritz Carlton, New York to EWR - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV- 1964155*1 - 03/14/16 - From LGA to Ritz Carlton - Manhattan - NY - T. Walper | 100.00 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #16760, 2/29/16 - 230 b&w blowbacks- N Caruthers | 12.53 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to Dallas to attend EFH Board meetings., 02/23/2016 - 02/25/2016, Ritz Carlton Dallas - 010011470421 (3 meals). | 119.78 |
| Meals THOMAS B. WALPER - Dinner, 02/24/16, Travel to Dallas to attend EFH Board meetings., Fearing's; Mark Thomas-Proskauer - 010011470421 | 40.00 |
| Meals SETH GOLDMAN - Hotel - Dinner, Hearing and client meetings, 03/07/2016, The Ritz Carlton - 010011641558 | 40.00 |
| Meals SETH GOLDMAN - Hotel - Lunch, Hearing and client meetings, 03/08/2016, The Ritz Carlton - 010011641558 | 40.00 |
| Meals SETH GOLDMAN - Dinner, 03/09/16, Hearing and client meetings, Jams Restaurant - 010011641558 | 40.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #3/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 2/26/16 - E BUSSIGEL | 30.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #3/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 3/10/16 - E BUSSIGEL | (30.00) |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| | |
|---|---:|
| Other Expense - Vendor: COURTCALL, LLC INV #3/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 3/4/16 - E BUSSIGEL | 30.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #3/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 3/10/16 - E BUSSIGEL | 30.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 02/28/16, Travel to Dallas to attend EFH Board meetings., LAX Airport Lot P3 - 010011470421 | 30.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 03/09/16, Hearing and client meetings, New South Parking LAX Lot P7 - 010011641558 | 119.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Dallas to attend EFH Board meetings., 02/23/2016 - 02/25/2016, Ritz Carlton Dallas, Dallas - 010011470421 | 700.00 |
| Travel - Hotel SETH GOLDMAN - Lodging, Hearing and client meetings, 03/07/2016 - 03/10/2016, The Ritz Carlton, New York - 010011641558 | 1,500.00 |
| Travel - Hotel THOMAS B. WALPER - Hotel - Internet, Travel to Dallas to attend EFH Board meetings., 02/24/2016, Ritz Carlton Dallas - 010011470421 | 16.18 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2016 - STMT - GOLDMAN /ECONOMY P - LAX-EWR - 03/28/2016 | 99.00 |
| Messenger - Vendor: TRICOR AMERICA, INC. Inv #T606010A  10/29/15 Messenger Svc from MTO-LA to Richard Layton + Finger, Wilmington, DE. | 292.53 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2016 - STMT - GOLDMAN /ECONOMY P - EWR-LAX - 03/30/2016 | 69.00 |
| Other Expense - Vendor: COURTCALL, LLC U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 2/11/16 - S GOLDMAN | <u>30.00</u> |

TOTAL DISBURSEMENTS                                                         10,601.04

INVOICE TOTAL                                                          $   259,007.54

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Walper, Thomas B. | TBW | 52.50 | 1,110.00 | 58,275.00 |
| Rose, Stephen D. | SDR | 86.90 | 995.00 | 86,465.50 |
| Goldman, Seth | SG4 | 48.35 | 780.00 | 37,713.00 |
| Taylor, Sara N. | SNT | 7.80 | 580.00 | 4,524.00 |
| Greenberg, Sam | STG | 31.90 | 660.00 | 21,054.00 |
| Bussigel, Emily A. | EAB | 16.40 | 675.00 | 11,070.00 |
| Boos, Peter E. | PEB | 57.80 | 470.00 | 27,166.00 |
| Gordon, Bruce M. | BMG1 | 9.30 | 230.00 | 2,139.00 |
| TOTAL | | 310.95 | | 248,406.50 |

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

May 31, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 554950 _____ Tax Identification No. 95-2156481

For professional services rendered through April 30, 2016 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - Corporate Governance** |
| 4/01/16 | TBW | 3.20 | Review of board materials (1.3); attendance at joint board meeting (1.1); follow up meeting with Mr. Sawyer (.8). |
| 4/01/16 | SG4 | 1.30 | Attend joint board meeting (.6); telephone conference with Mr. Sawyer regarding status of case (.7). |
| 4/19/16 | SG4 | 5.00 | Email correspondence with Mr. Sawyer regarding update call (.3); prepare presentation for Mr. Sawyer regarding status of plan and contingency planning (4.7). |
| 4/20/16 | SG4 | 4.60 | Finalize draft presentation for Mr. Sawyer. |
| 4/21/16 | SG4 | 1.00 | Telephone conference with Mr. Sawyer regarding Plan and contingency planning. |
| 4/25/16 | SG4 | .90 | Review board materials (.5); email correspondence with Mr. Sawyer and Greenhill regarding Disinterested Manager meeting and materials (.4). |
| 4/26/16 | SG4 | .90 | Telephone conferences with Greenhill regarding presentation for Disinterested Manager meeting. |
| 4/27/16 | SG4 | 3.20 | Review and revise board materials (.5); review Greenhill presentation for Disinterested Manager (.6); revise presentation to Disinterested Manager regarding plan process (2.1). |
| 4/27/16 | EAB | 3.50 | Draft disinterested manager resolutions (.7); review joint board resolutions (.3); revise presentation to disinterested manager (1.5); review Greenhill presentation to disinterested manager (.4); review board presentations (.6). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 008 - Corporate Governance

| 4/28/16 | SG4 | 3.00 | Attend Disinterested Manager meeting regarding Plan A and contingency planning (1.2); finalize materials regarding same (.4); review board meeting materials(.7); revise TCEH/EFCH resolutions (.7). |
| 4/28/16 | EAB | 1.70 | Prepare and circulate meeting materials (.7); review and comment on joint board deck (.6); review joint resolution (.4). |
| 4/29/16 | TBW | 2.60 | Preparation for and attendance on Joint Board Meeting (1.1); attendance on disinterested director call (1.5). |
| 4/29/16 | SG4 | 2.00 | Attend EFH joint board meeting (1.1); email correspondence with MTO team regarding materials for Disinterested Manger meeting (.9). |
| 4/29/16 | EAB | 1.40 | Revise TCEH resolution (.5); email Greenhill regarding presentation (.2); call with Mr. Schmitz regarding presentation (.2); review board materials and emails regarding same (.5). |
| 4/30/16 | TBW | 3.00 | Update of Mr. Sawyer (1.0); review materials for Joint Board Meeting (1.2); attend Joint Board Meeting (.8). |
| 4/30/16 | SG4 | 3.30 | Review joint board meeting materials (.4); attend meeting of Disinterested Managers of EFCH/TCEH (.9); attend joint board meeting (.8); review presentation of disinterested manager meeting (.6); review resolutions for disinterested manager meeting (.6). |
| 4/30/16 | EAB | 2.80 | Pre-call regarding disinterested manager meeting (.3); attend disinterested manager meeting (.9); review revised plan versions and email correspondence regarding same (1.6). |

|  |  | **43.40** | **TOTAL TASK** | **35,769.00** |

### 010 - Hearings

| 4/06/16 | EAB | 1.20 | Listen to hearing on intercreditor motion to dismiss (1.1); email team regarding same (.1). |
| 4/25/16 | SG4 | .30 | Email correspondence with MTO team regarding EFH omnibus hearing. |
| 4/26/16 | SG4 | .20 | Email correspondence with MTO team regarding EFH hearings. |
| 4/28/16 | SG4 | .70 | Attend chambers status conference. |

|  |  | **2.40** | **TOTAL TASK** | **1,746.00** |

### 013 - MTO Retention and Fee Applications

| 4/04/16 | EAB | .30 | Finalize fee statement. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/05/16 | EAB | .50 | Finalize fee statement for filing. |
| 4/07/16 | TJR | 1.60 | Review MTO fee statements. |
| 4/12/16 | SG4 | .40 | Email correspondence with MTO team regarding May budget. |
| 4/12/16 | EAB | .50 | Draft budget (.3); correspondence regarding fee statement (.2). |
| 4/13/16 | SG4 | .20 | Email correspondence with MTO team regarding May budget. |
| 4/13/16 | EAB | .90 | Draft and circulate budget (.5); draft February fee statement (.4). |
| 4/15/16 | EAB | .40 | Email correspondence regarding budget and circulating same (.3); email correspondence with Mr. Rosen regarding fee issue (.1). |
| 4/22/16 | EAB | .60 | Revise fee statement and email correspondence regarding same. |
| 4/25/16 | EAB | .50 | File February fee statement (.4); email correspondence regarding March fee statement (.1). |

**5.90**     **TOTAL TASK**                                    **4,421.50**

### 014 - Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/11/16 | TBW | 2.05 | Non-working travel to New York for meetings (1/2 of 4.1). |
| 4/14/16 | TBW | 1.95 | Non-working travel to Los Angeles (1/2 of 3.9). |
| 4/27/16 | TBW | 2.15 | Non-working travel to New York for meetings (1/2 of 4.3). |
| 4/29/16 | TBW | 2.20 | Non-working travel from New York to Los Angeles (1/2 of 4.4). |

**8.35**     **TOTAL TASK**                                    **9,268.50**

### 017 - Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/01/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 4/02/16 | TBW | .30 | Update with counsel for TCEH first liens. |
| 4/04/16 | TBW | 1.70 | Discussion with counsel for first lien creditors (.6); telephone conferences with Greenhill regarding plan update and next steps (1.1). |
| 4/04/16 | SG4 | .40 | Telephone conferences with Greenhill regarding contingency planning for plan of reorganization. |
| 4/04/16 | BMG1 | .70 | Review online dockets and distribute updates to case team (.3); distribute pleadings and update calendar entries regarding upcoming hearing (.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - Plan / Disclosure Statement** |
| 4/05/16 | TBW | .50 | Follow up on TTI hearing. |
| 4/05/16 | SG4 | 1.00 | Attend Oncor execution call (.6); email correspondence with MTO team regarding outcome of litigation with minority holder of Oncor (.4). |
| 4/05/16 | TJR | .90 | Review Oncor sale ruling. |
| 4/05/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 4/06/16 | TBW | 1.80 | Attention to tax issues and tax matters agreement relating to tax free spin of T side (.9); review of documents and Paul Weiss emails regarding same (.9). |
| 4/06/16 | BMG1 | .50 | Review online dockets and distribute updates to case team (.3); distribute pleadings and update calendar entries regarding upcoming hearing dates (.2). |
| 4/07/16 | TBW | .60 | Attention to plan B TCEH issues |
| 4/07/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 4/08/16 | TBW | 1.20 | Assessment of alternative plan issues; tax challenges (.4); attend meeting with MTO team regarding same (partial) (.8). |
| 4/08/16 | SG4 | 2.60 | Meet with MTO team regarding contingency planning for TCEH (1.2); email correspondence with Proskauer and Greenhill regarding contingency planning (.3); review letter from Paul Weiss (.5); meet with Ms. Bussigel regarding contingency planning (.6). |
| 4/08/16 | EAB | 2.60 | Meet regarding plan implementation and structuring with MTO team (1.5); meet with Mr. Goldman regarding case issues (.6); review plan support agreement (.5). |
| 4/08/16 | BMG1 | .80 | Review online dockets and distribute updates to case team (.3); distribute pleadings and update calendar entries regarding upcoming filing dates (.5). |
| 4/10/16 | EAB | 2.40 | Review letter and plan support obligations (1.6); prepare analysis and email Messrs. Walper and Goldman regarding same (.8). |
| 4/11/16 | TBW | .40 | Update on TTI litigation; discussion with Greenhill regarding alternative plans. |
| 4/11/16 | SG4 | 1.20 | Telephone conference with Mr. O'Sullivan regarding EFH plan and contingency planning with respect to corporate work for the team (.7); telephone conferences with Company and investors regarding Oncor execution call (.5). |
| 4/11/16 | MJO | .40 | Discuss EFH plans with Mr. Goldman. |
| 4/11/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 4/12/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/13/16 | TBW | 3.30 | Meeting with Greenhill and MTO teams regarding alternative plans (1.1); attention to tax model and impact of plan scenarios (2.2). |
| 4/13/16 | SG4 | 3.80 | Telephone conference with Greenhill and MTO team regarding contingency planning and tax analysis (.9); meet with Ms. Bussigel regarding contingency planning analysis (.6); review Paul Weiss letter and PUCT order (1.2); review MTO tax analysis on contingency planning (1.1). |
| 4/13/16 | MJO | 1.10 | Review Ms. Bussigel's work product regarding extension issue (.8), draft note to team regarding language issue in condition (.3). |
| 4/13/16 | EAB | 1.80 | Call with MTO and Greenhill teams regarding contingency planning (.6); email correspondence regarding plan support termination issue (.3); meeting with Mr. Goldman regarding same (.5); review documents with respect to contingency issues (.4). |
| 4/13/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 4/14/16 | TBW | 1.40 | Meetings with TCEH first liens (.9); work on alternative plan issues (.5). |
| 4/14/16 | SG4 | 3.60 | Prepare for call with Paul Weiss regarding contingency planning (1.7); email correspondence and telephone conferences with MTO team regarding same (.6); telephone conferences with Paul Weiss regarding contingency planning (.8); email correspondence with disinterested director advisors regarding Paul Weiss tax terms for contingency planning (.5). |
| 4/14/16 | MJO | .90 | Review Mr. Goldman's note regarding plan support condition (.2); review report on IRS call (.2); review disclosure statement (.5). |
| 4/14/16 | EAB | 1.60 | Call with MTO team to discuss call with Paul Weiss (.5); call with MTO and Paul Weiss teams (partial) (.5); email correspondence regarding IRS issues and update to client (.6). |
| 4/14/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 4/15/16 | TBW | 2.40 | Telephone conferences with Paul Weiss and Proskauer regarding alternative plans (1.0); meet with Mr. Goldman and Ms. Bussigel regarding same (.6); review tax issues (.8). |
| 4/15/16 | SG4 | 1.50 | Attend T-side spin call with Company and Paul Weiss (.6); telephone conference with Proskauer regarding contingency planning (.5); review White & Case response to Paul Weiss letter regarding PUCT order (.4). |
| 4/15/16 | MJO | .50 | Attend weekly call on T-spin. |
| 4/15/16 | EAB | 1.80 | Call with Paul Weiss regarding delinking requirements (.4); call with debtor advisors on t-spin requirements (.5); review dataroom items (.2); email to Greenhill regarding same (.1); meeting with Messrs. Goldman and Walper |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | regarding case issues (.6). |
| 4/15/16 | BMG1 | .50 | Review online dockets and distribute updates to case team (.3); update calendar to reflect upcoming hearings and distribute to case team (.2). |
| 4/16/16 | TBW | .30 | Update on alternative tax issues |
| 4/16/16 | SG4 | .50 | Email correspondence with MTO team and Greenhill regarding contingency planning. |
| 4/17/16 | TBW | 1.30 | Update on tax issues; calls regarding alternative plans |
| 4/18/16 | TBW | 2.30 | Meeting with MTO team regarding alternative restructuring (.6); telephone conferences to coordinate alternative restructuring and plan for update to Mr. Sawyer (1.7). |
| 4/18/16 | SG4 | 1.50 | Email correspondence with Kirkland and disinterested director advisors regarding contingency planning (.4); email correspondence with Paul Weiss regarding tax discussions on contingency planning (.3); meet with Mr. Greenberg regarding contingency planning (.8). |
| 4/18/16 | MJO | .40 | Attend Oncor call. |
| 4/18/16 | EAB | .40 | Meetings with Messrs. Walper and Goldman regarding case issues and contingency planning. |
| 4/18/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 4/19/16 | TBW | .90 | Telephone conference with first lien professionals (.4); attention to update of Mr. Sawyer (.5). |
| 4/19/16 | SG4 | 1.70 | Telephone conference with Paul Weiss regarding contingency planning (.4); email correspondence with Mr. Sawyer regarding PUCT proceedings (.4); review petition for rehearing before PUCT (.9). |
| 4/19/16 | EAB | 1.70 | Call with debtors counsel regarding tax issues (.5); review modifications to plan for contingency planning purposes (1.2). |
| 4/19/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 4/20/16 | TBW | 1.70 | Discussions regarding alternative plans (.7); meeting with disinterested directors professionals (.7); attention to update of Mr. Sawyer (.3). |
| 4/20/16 | SG4 | 1.30 | Telephone conference with Kirkland and disinterest director advisors regarding contingency planning (.7); telephone conference and email correspondence with MTO team regarding same (.6). |
| 4/20/16 | MJO | .10 | Discuss status with Mr. Goldman. |
| 4/20/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/21/16 | TBW | 3.30 | Update of Mr. Sawyer (1.0); telephone conference with Greenhill and MTO teams regarding term sheet (.8); meeting with Mr. Goldman and Ms. Bussigel regarding same (.4); review and analysis of REIT ruling by PUCT (1.1). |
| 4/21/16 | SG4 | 3.70 | Email correspondence with Mr. Sawyer regarding PUCT rehearing petition (.6); email correspondence with Paul Weiss and White & Case regarding plan (.6); review term sheet for alternative plan (1.7); telephone conference with MTO team and Greenhill regarding same (.8). |
| 4/21/16 | MJO | 1.60 | Review slide deck for board call (.3); note from Mr. Boos regarding tax-free spin status (.1); attend board call (.9); attend call with MTO and Greenhill teams to discuss term sheet (.3). |
| 4/21/16 | EAB | 6.00 | Finalize and circulate deck for Mr. Sawyer (.4); call with Mr. Sawyer and MTO/Greenhill teams (1.0); call with debtor professionals regarding ruling request (.4); call with MTO and Greenhill teams regarding term sheet (.6); review term sheet (1.3); email correspondence regarding term sheet (.4); review letter regarding tax issue (.2); meeting with Messrs. Goldman and Greenberg regarding same (.2); meeting with Messrs. Walper and Goldman regarding case issues (.4); review prior plan provisions (1.1). |
| 4/21/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 4/22/16 | TBW | 3.90 | Attention to alternative restructuring term sheet (1.9); meetings with other Debtor professionals regarding same (2.0). |
| 4/22/16 | SG4 | 4.40 | Telephone conference with Kirkland and disinterested directors advisors regarding term sheet for alternative plan (.9); telephone conference with Company and Proskauer regarding T-side spin (.5); telephone conference with Proskauer regarding alternative plan (.6); telephone conference with Greenhill regarding term sheet (.4); prepare issues list for term sheet (.5); revise term sheet (1.1); email correspondence with Mr. Sawyer regarding same (.4). |
| 4/22/16 | MJO | 1.70 | Review term sheet (.4); attend call to discuss term sheet (1.3). |
| 4/22/16 | EAB | 3.20 | Call with MTO and Greenhill teams regarding term sheet (.5); call with debtor advisors regarding same (1.2); email correspondence with Messrs. Goldman and Walper regarding term sheet issues (.4); revise term sheet and circulate (1.1). |
| 4/22/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 4/23/16 | TBW | 7.90 | Meetings and negotiations regarding alternative plan (2.7); review documents regarding same (2.0); communications regarding same (3.2). |
| 4/23/16 | SG4 | 5.10 | Telephone conference with Mr. Sawyer regarding term sheet (.8); telephone conference with Mr. O'Sullivan regarding term sheet (.5); email |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

correspondence and telephone conferences with Kirkland and disinterested director advisors regarding term sheet (2.1); revise term sheet (1.2) email correspondence with Mr. Sawyer regarding same (.5).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/23/16 | MJO | 1.40 | Discuss status with Mr. Goldman (.3); attend call to discuss term sheet, next steps (.5); review and revise term sheet (.6). |
| 4/23/16 | EAB | 1.40 | Call with MTO team, Greenhill, and Mr. Sawyer regarding term sheet (.4); call with debtor advisors regarding term sheet (.5); email correspondence regarding term sheet and reviewing same (.5). |
| 4/24/16 | TBW | 2.80 | Attention to alternative plan and communication regarding same; meeting with debtor professionals. |
| 4/24/16 | SG4 | .60 | Email correspondence and telephone conferences with MTO team regarding term sheet. |
| 4/25/16 | TBW | 3.60 | Email correspondence and telephone conferences with MTO team, Kirkland and disinterested director advisors regarding alternative plan issues (1.7); attention to alternative plan issues (1.9). |
| 4/25/16 | SG4 | 1.50 | Email correspondence and telephone conferences with MTO team, Kirkland and disinterested director advisors regarding term sheet and attachments(1.1); review timeline for term sheet (.4). |
| 4/25/16 | MJO | .10 | Review plan B timeline. |
| 4/25/16 | EAB | 1.10 | Call with debtor advisors regarding tax issues (partial) (.3); meeting with Messrs. Walper and Goldman regarding various case issues (.5); call with debtor advisors regarding term sheet (.3). |
| 4/25/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 4/26/16 | TBW | 2.80 | Meetings regarding plan alternatives (.6); meeting with Greenhill regarding term sheet (1.0); attention to presentation for Mr. Sawyer (1.2). |
| 4/26/16 | SG4 | 1.80 | Email correspondence with Kirkland regarding term sheet and timeline (.7); email correspondence with Mr. Sawyer regarding same (.5); email correspondence with MTO team regarding PUCT meeting (.2); email correspondence with MTO team regarding tax matters term sheet (.4). |
| 4/26/16 | EAB | 4.10 | Call with MTO and Greenhill teams regarding term sheet (partial) (.5); draft presentation for disinterested manager meeting (3.1); discussion with Mr. Walper and Mr. Goldman regarding status, PSA termination issues, and Plan B (.5). |
| 4/26/16 | BMG1 | .80 | Review online dockets and distribute updates to case team (.3); update calendar with updated hearing date information and distribute invitations to |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - Plan / Disclosure Statement**

case team (.5).

| | | | |
|------|------|------|----------|
| 4/27/16 | TBW | 2.10 | Meeting with disinterested directors advisors regarding term sheet and other issues. |
| 4/27/16 | SG4 | 7.50 | Email correspondence with MTO team and Mr. Sawyer regarding revised disclosure statement (.4); telephone conference with Kirkland and disinterested director advisors regarding term sheet and alternative plan and process (.8); email correspondence with MTO team regarding term sheet and timeline (.6); email correspondence with Mr. Sawyer regarding same (.3); email correspondence with MTO team regarding PUCT meeting (.2); review revised term sheet (.7); telephone conference with Kirkland regarding same (.3); review revised alternative plan (3.6); email correspondence with Mr. Sawyer regarding modified term sheet and alternative plan (.6). |
| 4/27/16 | MJO | 1.60 | Review draft plan. |
| 4/27/16 | EAB | 7.10 | Review alternative plan (5.2); email correspondence regarding revised term sheets, revised plan, revised disclosure statement (1.2); conference call with debtor advisors (.5); call with Mr. Primack (MDMC) regarding case status (.2). |
| 4/27/16 | BMG1 | .70 | Review online dockets and distribute updates to case team (.3); update calendar with updated hearing date information and distribute invitations to case team (.4). |
| 4/28/16 | TBW | 5.80 | Preparation for and meeting with the TCEH first liens (1.9); attend TCEH disinterested manager meeting (1.6); attendance at court status call (.4); attention to tax issues with alternative plan (1.9). |
| 4/28/16 | SG4 | 4.10 | Meet with TCEH First Liens regarding contingency planning and status of Plan A. (1.1); revise plan (1.2); review and revise disclosure statement (1.8). |
| 4/28/16 | MJO | 2.40 | Attend call with first-lien creditors (1.0); attend call with TCEH disinterested manager (1.4). |
| 4/28/16 | EAB | 5.90 | Call with Greenhill regarding presentation (.2); call with Mr. Goldman regarding same (.2); attend meeting with First Liens (1.0); call with Messrs. Goldman and Walper regarding case issues (.6); disinterested manager meeting (1.6); review disclosure statement and comment (2.3). |
| 4/28/16 | BMG1 | .80 | Review online dockets and distribute updates to case team (.3); update calendar with updated hearing date information and distribute invitations to case team (.5). |
| 4/29/16 | SG4 | 2.00 | Email correspondence and telephone conferences with MTO team, Mr. Sawyer, Paul Weiss, Kirkland and disinterested director advisors regarding |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - Plan / Disclosure Statement

plan disclosure statement (.8); review plan and disclosure statement (1.2).

| | | | |
|------|------|------|----------|
| 4/29/16 | MJO | 2.70 | Review and summarize key changes in plan between Kirkland draft, MTO comments and Paul Weiss comments (2.4); review Mr. Boos's comments (.2); review Ms. Bussigel's summary of Paul Weiss call (.1). |
| 4/29/16 | EAB | 4.50 | Telephone conferences with Mr. Goldman regarding case issues (.4); call regarding TCEH First Lien comments on plan (.7); review Paul Weiss comments on plan and email team regarding same (1.7); revise MTO presentation (1.2); review email correspondence regarding case issues (.5). |
| 4/29/16 | BMG1 | .30 | Review online dockets and distribute updates to case team. |
| 4/30/16 | TBW | 1.80 | Review of draft plan and disclosure statement. |
| 4/30/16 | SG4 | 4.60 | Review and revise plan and disclosure statement (1.4); review motion on disclosure statement (.5); review scheduling motion (.8); telephone conferences with Mr. McKane regarding scheduling motion (.4); email correspondence with Mr. Sawyer regarding plan process and status (.6); telephone conferences with disinterested director advisors regarding plan and disclosure statement (.9). |
| 4/30/16 | MJO | 2.80 | Review revised plan redlines against MTO and Paul Weiss comments (.8); attend call with debtor advisors to discuss status, comments to plan (1.0); attend call with Mr. Sawyer and MTO team (1.0). |
| 4/30/16 | EAB | 4.20 | Call with debtor advisors regarding alternative plan (1.0); call with Mr. Walper regarding plan issues (.3); review disclosure statement (1.2); email correspondence regarding plan comment (.2); review Greenhill presentation and email Greenhill regarding same (.2); revise MTO presentation to disinterested manager (.6); circulate materials to Mr. Sawyer (.3); review comments from Paul Weiss on plan (.4). |

|      |      | **185.90** | **TOTAL TASK** | **156,244.50** |

### 018 - Tax Issues

| | | | |
|------|------|------|----------|
| 4/01/16 | SDR | 2.70 | Analyze and research tax and structuring issues relating to alternative plan. |
| 4/04/16 | SDR | 3.40 | Analyze tax and structuring issues relating to alternative plan (1.6); analyze and research tax and structuring issues relating to potential taxable T side exit (1.8). |
| 4/05/16 | SDR | 2.20 | Attend MTO weekly telephone conference on Oncor (.5); analyze Oncor structuring and taxation issues (1.7). |
| 4/05/16 | PEB | .50 | Attend call regarding Oncor. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/06/16 | SDR | 3.60 | Analyze and research tax and structuring issues for Plan B alternatives and delinked T side spin off alternatives. |
| 4/06/16 | SG4 | .50 | Email correspondence and analysis regarding Paul Weiss terms for TCEH first lien tax free spinoff of TECH. |
| 4/06/16 | STG | .30 | Conference with Mr. Boos regarding first lien transaction proposal. |
| 4/06/16 | PEB | .40 | Review Paul Weiss comments to Plan B (.2); discuss same with Mr. Greenberg (.2). |
| 4/07/16 | SDR | 3.40 | Analyze and research tax and structuring issues for a potential Plan B alternative and a delinked T side tax-free spin off. |
| 4/08/16 | SDR | 4.10 | Attend MTO meeting regarding the first lien proposal for a delinked T side spin and related structuring, taxation and strategic issues (1.3); analyze and research tax and structuring issues for a potential delinked T side spin off (2.8). |
| 4/08/16 | STG | 1.60 | Conference with Messrs. Walper, Goldman, Boos, and Ms. Bussigel regarding tax matters in TCEH creditor proposal. |
| 4/08/16 | PEB | 2.00 | Review Paul Weiss comments to Plan B (.3); meet with bankruptcy team regarding tax and planning issues in alternative restructuring proposal (1.5); review Paul Weiss letter regarding PUCT order (.2). |
| 4/11/16 | STG | .20 | Review emails from Mr. Boos regarding Plan B implementation. |
| 4/11/16 | PEB | 1.30 | Attend weekly call regarding Oncor and discuss same with Mr. Greenberg (.8); draft email summarizing Oncor call (.3); review summary of Paul Weiss letter regarding PUCT ruling (.2). |
| 4/12/16 | SDR | 3.70 | Analyze and research tax and structuring issues related to alternative plan proposals. |
| 4/12/16 | SG4 | .40 | Email correspondence with MTO team regarding analysis for contingency planning. |
| 4/12/16 | STG | .40 | Conference with Mr. Boos regarding tax modeling for Plan B (.2); review email from Mr. Boos regarding the same (.2). |
| 4/12/16 | PEB | .90 | Review issue regarding tax free spin and alternative plan (.3); discuss same with Mr. Rose and research and draft email to Proskauer regarding tax alternative (.6). |
| 4/13/16 | SDR | 3.70 | Attorney conference with Mr. Greenberg and Mr. Boos regarding tax issues, NOL utilization issues, joint and several liability issues, and related issues (1.1); research and analyze tax issues, NOL utilization issues and joint and several liability issues (2.6). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/13/16 | SG4 | 1.40 | Email correspondence with MTO team regarding tax analysis for contingency planning (.6); review terms from Paul Weiss on contingency plan (.8). |
| 4/13/16 | STG | 1.40 | Conference with Messrs. Boos and Rose regarding tax agreement considerations in Plan B (1.2); review email from Mr. Goldman regarding the same (.2). |
| 4/13/16 | PEB | 1.90 | Review emails regarding Plan B modeling (.1); follow up with Proskauer regarding modeling (.2); draft response to bankruptcy team regarding Plan B tax issue  and meet with Messrs. Rose and Greenberg regarding same (1.6). |
| 4/14/16 | SG4 | .80 | Telephone conferences and email correspondence with MTO team regarding IRS ruling update and information. |
| 4/14/16 | STG | 1.80 | Review and respond to email from Mr. Goldman regarding telephone conference with first lien creditors (.2); review email from K&E regarding ruling request update (.2); telephone conference with Mr. Goldman regarding same (.2); attorney conference with Mr. Boos regarding same (.2); conference with Mr. Boos regarding IRS ruling update (.4); review plan support agreement, amended and restated plan, and merger agreement to analyze emergence conditions (.6). |
| 4/14/16 | PEB | 5.10 | Review IRS require rulings in plan documents based on IRS update. |
| 4/15/16 | SDR | 3.40 | Analyze and research issues relating to latest IRS comments regarding request and potential effects on Plan A structure (2.6); review and analyze draft memorandum regarding potential effects of IRS PLR comments on Plan A structure (.8). |
| 4/15/16 | SG4 | 2.60 | Telephone conference with Paul Weiss tax team regarding contingency planning (.7); telephone conference with MTO tax team regarding same (.6); prepare for same (.5); revise outline on IRS update for Mr. Sawyer (.8). |
| 4/15/16 | STG | 2.70 | Telephone conference with Paul Weiss regarding Plan B tax consideration (.7); telephone conference with Mr. Goldman regarding same (.3); review and revise summary of certain PLR ruling issues (1.4); telephone conference with Mr. Boos regarding same (.1); review and respond to emails from restructuring team regarding Plan B tax issues (.2). |
| 4/15/16 | PEB | 4.70 | Attend call with Paul Weiss regarding Plan B conditions and debrief regarding same with Mr. Goldman (.9); attend call regarding TCEH separation (.7); draft summary of IRS issue (3.1). |
| 4/18/16 | SDR | 3.80 | Research and analyze tax and structuring issues for a potential delinked T side tax free spin off and potential alternative transactions. |
| 4/18/16 | STG | 1.10 | Telephone conference with Paul Weiss regarding Plan B tax considerations |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - Tax Issues**

(.4); conference with Mr. Boos regarding same (.2); email to restructuring team regarding Paul Weiss tax considerations (.3); conference with Mr. Boos regarding weekly call regarding Oncor (.2).

| | | | |
|------|------|------|----------|
| 4/18/16 | PEB | 1.90 | Discuss Paul Weiss comments to Plan B with Mr. Greenberg and review email regarding same (.4); attend call regarding Oncor (.5); review tax language in motion for reconsideration with PUCT (1.0). |
| 4/19/16 | SDR | 4.20 | Research and analyze tax and structuring issues for a potential delinked T side spin off, including tax sharing issues, TMA issues and related issues. |
| 4/19/16 | SG4 | .70 | Telephone conference with MTO team and Kirkland regarding tax status of Plan A. |
| 4/19/16 | STG | 1.30 | Telephone conference with K&E regarding tax matters (.4); telephone conference with Mr. Goldman and Mr. Boos regarding same (.6); review PUCT motion (.3). |
| 4/19/16 | PEB | 1.70 | Attend tax call with Kirkland and debrief with Mr. Goldman regarding same (1.0); prepare update regarding tax mattes for Mr. Sawyer (.7). |
| 4/20/16 | SDR | 2.60 | Research and analyze tax and structuring issues relating to proposed Plan B alternative. |
| 4/20/16 | STG | 1.90 | Review and respond to email from Mr. Goldman regarding Plan B tax issues (.2); conference with Mr. Boos regarding presentation to client (.8); conference with Mr. Boos regarding presentation to client (.6); review email from Mr. Boos regarding presentation to client (.1); review and respond to emails from Mr. Goldman regarding same (.2). |
| 4/20/16 | PEB | 5.40 | Draft presentation for Mr. Sawyer (4.0); discuss same with Mr. Greenberg (1.4). |
| 4/21/16 | SDR | 3.00 | Attend presentation call with Mr. Sawyer regarding strategic and legal issues (.8); telephone conference with Greenhill regarding the draft modified plan term sheet (.4); analyze and research tax and structuring issues relating to the draft modified Plan term sheet (1.8). |
| 4/21/16 | SG4 | 1.30 | Telephone conference with Kirkland regarding IRS ruling (.8); meet with MTO tax team regarding IRS ruling status (.5). |
| 4/21/16 | STG | 2.00 | Review and respond to email from Mr. Boos regarding plan support agreement (.2); review and respond to email from Kirkland regarding tax issue in Plan A (.1); review emails from Kirkland regarding letter to IRS (.2); conference with Ms. Bussigel and Mr. Goldman regarding call with disinterested director advisors (.3); telephone conference with Mr. Boos regarding same (.2); telephone conference with all hands regarding IRS ruling request (.5); telephone conference with Paul Weiss regarding Plan B tax |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - Tax Issues** |
| | | | considerations (.3); email to Mr. Walper regarding all hands call regarding IRS ruling request (.2). |
| 4/21/16 | PEB | 2.10 | Review emails regarding presentation to Mr. Sawyer (.2); review email regarding rights offering (.2); draft email regarding IRS update (.2); review letter draft and discuss same with Mr. Greenberg (.4); attend call regarding IRS letter (.3); review alternative structuring proposal and attend call regarding same (.8). |
| 4/22/16 | SDR | 5.20 | Telephone conferences with Greenhill regarding strategic planning and structuring issues (.8); analyze and research tax and structuring issues relating to the draft modified plan term sheet, including issues relating to a potential delinked tax-free T side spin off, TMA issues and related issues (3.7); review and revise draft documents relating to the proposed modified Plan (.7). |
| 4/22/16 | STG | .20 | Review and respond to email from Mr. Walper regarding IRS letter. |
| 4/22/16 | PEB | 1.10 | Review emails regarding IRS and REIT ruling (.2); attend call with Greenhill regarding alternative plan (.4); attend weekly call regarding TCEH (.5). |
| 4/25/16 | SDR | 5.10 | Telephone conference with Proskauer and K&E regarding the tax and structuring aspects of potential T side spin off (.5); analyze and research tax and structuring issues relating to the proposed T side spin off (3.8); review and revise documents relating to the proposed modified Plan (.8). |
| 4/25/16 | SG4 | .70 | Telephone conferences with Proskauer and Kirkland tax teams regarding alternative restructuring. |
| 4/25/16 | STG | 1.20 | Conference with Mr. Goldman regarding term sheet for Plan B (.5); telephone conference with Proskauer regarding tax matters agreement matters (.7). |
| 4/25/16 | PEB | .60 | Telephone conference with Proskauer regarding alternative restructuring consideration. |
| 4/26/16 | SDR | 4.30 | Review and revise various documents and correspondence relating to the proposed modified plan (1.6); analyze tax, structuring and related issues relating to the proposed modified Plan, including TMA and spin off toggle issues (2.7). |
| 4/26/16 | PEB | .40 | Review proposed term sheet. |
| 4/27/16 | SDR | 4.80 | Review and revise various documents and correspondence relating to the proposed modified Plan (1.2); analyze and research tax and structuring issues relating to the delinked spin, the TMA and related issues (3.6). |
| 4/27/16 | SG4 | 1.80 | Email correspondence with MTO team regarding term sheet and timeline (.8); review tax term sheet (.6); email correspondence with MTO team regarding revised tax term sheet (.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 4/27/16 | STG | .90 | Review email from Mr. Boos regarding tax matters in Plan B term sheet (.2); conference with Mr. Boos regarding the same (.4); review email from Kirkland regarding the same (.2); send email to Mr. Boos regarding tax issue (.1). |
| 4/27/16 | PEB | 6.30 | Summarize EFH alternative tax plan (.7); prepare email to Mr. Sawyer regarding same (1.6); review and mark up amended plan (3.3); review board presentation regarding Plan B (.5); review mark up to disclosure statement (.2). |
| 4/28/16 | SDR | 4.70 | Telephone conference with Mr. Sawyer and Greenhill regarding the proposed modified Plan and related issues (1.4); telephone conference with Paul Weiss regarding the modified Plan proposal and related tax and structuring issues (.5); review and analyze the draft disclosure statement, terms sheet, and plan documents (2.8). |
| 4/28/16 | SG4 | 1.00 | Telephone conferences with Paul Weiss regarding plan related tax items. |
| 4/28/16 | STG | .40 | Review mail from Ms. Bussigel regarding Oncor (.1); conference with Mr. Boos regarding the same (.1); conference with Mr. Boos regarding Plan B tax analysis (.2). |
| 4/28/16 | PEB | 7.00 | Review Greenhill/MTO presentations to Mr. Sawyer (.6); review tax issue inquiry (.3); attend call with disinterested director and financial advisor (1.6); review and comment on disclosure statement (3.6); telephone conference with Paul Weiss regarding TMA and Plan and summarize same (.9). |
| 4/29/16 | SDR | 5.20 | Review, analyze and revise the draft plan document, TMA term sheet, and disclosure statement (2.6); telephone conferences with K&E, Proskauer, and Paul Weiss regarding the draft Plan document, TMA term sheet, and related tax and structuring issues (1.3); analyze tax and structuring issues relating to the modified Plan, TMA term sheet and disclosure statements (1.3). |
| 4/29/16 | PEB | 7.70 | Review Paul Weiss comments to tax term sheet and summarize same (3.3); review Paul Weiss comment regarding amended plan and summarize same (3.1); telephone conference with Mr. Rose regarding preparation for tax advisor call (.5); telephone conference with disinterested director advisors regarding tax issue and summarize same (.8). |
| 4/30/16 | SDR | 2.40 | Review, analyze and revise the revised disclosure statement, term sheet and Plan documents (1.4); telephone conference with Mr. Sawyer, MTO Team and Greenhill (1.0). |
| 4/30/16 | SG4 | .60 | Telephone conferences and email correspondence with MTO team and Kirkland regarding tax issues related to plan. |
| 4/30/16 | PEB | 5.20 | Review update to disclosure schedule (.7); review update to Plan (1.2); review |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | | SERVICES |
|------|------|------|---|----------|

### 018 - Tax Issues

update to tax term sheet and related emails (.5); attend disinterested director advisor call regarding Plan (1.0); review presentation and attend call regarding same (1.3); telephone conference with Kirkland regarding tax plan update and review email regarding same (.5).

**160.90**    **TOTAL TASK**                                              **122,224.50**

**406.85**    **TOTAL CHARGEABLE HOURS**

TOTAL FEES                                                          $    329,674.00

DISBURSEMENTS

| | |
|---|---|
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 03/20/16, Travel to New York to attend client meetings., LAX Parking Lot P7 - 010011880893 | 120.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings, 03/09/2016, Ritz Carlton Central Park - 010011688646 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings, 03/10/2016, Ritz Carlton Central Park - 010011688646 | 40.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 03/10/16, Travel to New York to attend client meetings, LAX Parking Lot P7 - 010011688646 | 120.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, 03/07/2016 - 03/10/2016, Ritz Carlton Central Park, New York City - 010011688646 | 1,500.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 03/16/2016 - 03/17/2016, Ritz Carlton Central Park - 010011880893 (2 meals). | 80.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings., 03/14/2016 - 03/15/2016, Ritz Carlton Central Park - 010011880893 (2 meals). | 80.00 |
| Other Expense - Vendor: COURTCALL, LLC INV # 4/15/16 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 4/6/16 - E BUSSIGEL | 44.00 |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

Travel - Hotel THOMAS B. WALPER - Lodging, Travel to          1,500.00
New York to attend client meetings., 03/14/2016 -
03/17/2016, Ritz Carlton Central Park, New York City -
010011880893

TOTAL DISBURSEMENTS                                                                        3,524.00

INVOICE TOTAL                                                                      $   333,198.00

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Walper, Thomas B. | TBW | 71.25 | 1,110.00 | 79,087.50 |
| Rose, Stephen D. | SDR | 75.50 | 995.00 | 75,122.50 |
| Goldman, Seth | SG4 | 93.20 | 780.00 | 72,696.00 |
| O'Sullivan, Michael J. | MJO | 17.70 | 975.00 | 17,257.50 |
| Rosen, Todd J. | TJR | 2.50 | 910.00 | 2,275.00 |
| Greenberg, Sam | STG | 17.40 | 660.00 | 11,484.00 |
| Bussigel, Emily A. | EAB | 64.10 | 675.00 | 43,267.50 |
| Boos, Peter E. | PEB | 56.20 | 470.00 | 26,414.00 |
| Gordon, Bruce M. | BMG1 | 9.00 | 230.00 | 2,070.00 |
| TOTAL | | 406.85 | | 329,674.00 |