**<u>Exhibit J</u>**

**Detailed Description of Services
Provided During the Fee Period**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4815630**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**


For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                     $ 18,830.00


For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 18,830.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Esser | 4.20 | 875.00 | 3,675.00 |
| Beth Friedman | .50 | 400.00 | 200.00 |
| Jonathan F Ganter | 2.00 | 900.00 | 1,800.00 |
| Emily Geier | .70 | 845.00 | 591.50 |
| Natasha Hwangpo | 1.40 | 695.00 | 973.00 |
| Lina Kaisey | .60 | 605.00 | 363.00 |
| Michelle Kilkenney | 1.10 | 1,120.00 | 1,232.00 |
| Robert Orren | 10.50 | 325.00 | 3,412.50 |
| Brenton A Rogers | .30 | 940.00 | 282.00 |
| Daniel Rudewicz | .90 | 510.00 | 459.00 |
| Anna Terteryan | .80 | 585.00 | 468.00 |
| McClain Thompson | 6.80 | 605.00 | 4,114.00 |
| Holly R Trogdon | .50 | 585.00 | 292.50 |
| Spencer A Winters | .50 | 695.00 | 347.50 |
| Aparna Yenamandra | .80 | 775.00 | 620.00 |
| **TOTALS** | **31.60** | | **$ 18,830.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/16 | Aparna Yenamandra | .20 | Revise worklist of priority items. |
| 1/03/16 | McClain Thompson | .40 | Revise worklist of priority items re case management and plan progress (.3); correspond with A. Yenamandra re same (.1). |
| 1/04/16 | Robert Orren | .60 | Review Company correspondence and diligence (.3); distribute docket report (.3). |
| 1/04/16 | Aparna Yenamandra | .30 | Revise list of priority items. |
| 1/04/16 | McClain Thompson | .40 | Revise list of priority items re case management (.2); correspond with A. Yenamandra re same (.2). |
| 1/05/16 | Robert Orren | .60 | Review Company correspondence hotline (.2); correspond with K&E working group re same (.3); distribute docket report (.1). |
| 1/05/16 | McClain Thompson | 1.30 | Revise list of priority items (1.1); correspond with A. Yenamandra re same (.2). |
| 1/05/16 | Daniel Rudewicz | .90 | Revise work-in-progress chart (.8); correspond with A. Yenamandra re same (.1). |
| 1/06/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/06/16 | Holly R Trogdon | .50 | Review list of priority items re litigation matters (.3); correspond with M. Thompson re same (.2). |
| 1/06/16 | McClain Thompson | .20 | Revise list of priority items re case management. |
| 1/07/16 | Robert Orren | .40 | Review Company hotline correspondence (.2); distribute docket report (.2). |
| 1/07/16 | Michael Esser | 1.30 | Draft summary re case management precedent. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/16 | Beth Friedman | .50 | Analyze case management status and status of litigation matters re Special Counsel. |
| 1/08/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/08/16 | Michael Esser | 2.40 | Correspond with J. Sowa re case management precedent (.5); draft outline re analysis of same (1.9). |
| 1/08/16 | McClain Thompson | .40 | Revise list of priority items re case management. |
| 1/10/16 | Aparna Yenamandra | .30 | Revise priority worklist re Company update. |
| 1/10/16 | McClain Thompson | 1.00 | Revise list of priority items re case management. |
| 1/11/16 | Robert Orren | .60 | Analyze Company correspondence (.2); distribute docket report (.4). |
| 1/11/16 | Michael Esser | .50 | Review summary of work product precedent. |
| 1/11/16 | Emily Geier | .70 | Correspond re case status update with Company, K&E working group (.5); revise same (.2). |
| 1/11/16 | Spencer A Winters | .50 | Correspond with K&E working group re priority workstreams. |
| 1/11/16 | Anna Terteryan | .80 | Identify and organize key trackers and other case management work product. |
| 1/12/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/12/16 | Jonathan F Ganter | .50 | Revise and analyze draft presentation re case management issues. |
| 1/12/16 | McClain Thompson | .50 | Revise list of priority items. |
| 1/13/16 | Brenton A Rogers | .30 | Review and analyze presentation re case management issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/13/16 | Robert Orren | .70 | Review Company correspondence (.2); distribute docket report (.5). |
| 1/13/16 | Jonathan F Ganter | 1.50 | Revise draft presentation re case management issues (1.0), summarize comments re same (.5). |
| 1/14/16 | Michelle Kilkenney | 1.10 | Prepare for and attend telephone conference with creditors advisors re status of emergence related matters. |
| 1/14/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/15/16 | Robert Orren | .40 | Review Company correspondence (.2); distribute docket report (.2). |
| 1/19/16 | Robert Orren | .80 | Review Company correspondence (.5); distribute docket report (.1); prepare Jan. 15 hearing transcript for distribution and records (.2). |
| 1/19/16 | McClain Thompson | .30 | Correspond with A. Yenamandra, L. Kaisey re list of priority items. |
| 1/20/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/20/16 | McClain Thompson | .20 | Revise list of priority items re case management. |
| 1/21/16 | Robert Orren | .40 | Distribute Company docket report. |
| 1/22/16 | Robert Orren | .40 | Review Company correspondence re hotline (.3); distribute docket report (.1). |
| 1/22/16 | Natasha Hwangpo | .40 | Correspond with RLF re hearing scheduling (.2); review works in progress priority list re same and open items (.2). |
| 1/23/16 | McClain Thompson | .50 | Revise list of priority items re case management. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 1/25/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/25/16 | Natasha Hwangpo | .50 | Review priority worklist (.2); correspond with K&E working group re same (.3). |
| 1/26/16 | Robert Orren | .30 | Distribute Company docket report. |
| 1/26/16 | McClain Thompson | .50 | Revise list of priority items re case management. |
| 1/27/16 | Robert Orren | .50 | Distribute Company docket report (.3); correspond with K&E working group re same (.2). |
| 1/28/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/28/16 | Natasha Hwangpo | .30 | Correspond with RLF re filing schedule and open issues re same (.2); correspond with K&E working group re same (.1). |
| 1/29/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/29/16 | Natasha Hwangpo | .20 | Correspond with K&E working group re revised background section. |
| 1/29/16 | Lina Kaisey | .60 | Correspond with M. Thompson re workstream and priority items (.3); analyze materials re same (.3). |
| 1/29/16 | McClain Thompson | 1.10 | Analyze and revise list of priority items (.8); correspond with L. Kaisey re workstream and priority items (.3). |
| | | 31.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815630

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 6
In the Matter of      [ALL] Case Administration

| | |
|---|---|
| Total Fees | $ 18,830.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 18,830.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-6

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-6

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815632**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 98,406.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 98,406.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 41.10 | 605.00 | 24,865.50 |
| Jason Douangsanith | 6.60 | 205.00 | 1,353.00 |
| Jonathan F Ganter | 3.00 | 900.00 | 2,700.00 |
| Emily Geier | 2.30 | 845.00 | 1,943.50 |
| Jacob Goldfinger | 1.70 | 355.00 | 603.50 |
| Chad J Husnick | 1.20 | 1,090.00 | 1,308.00 |
| Mark McKane, P.C. | 6.90 | 1,075.00 | 7,417.50 |
| Robert Orren | .70 | 325.00 | 227.50 |
| Brenton A Rogers | 4.80 | 940.00 | 4,512.00 |
| Justin Sowa | 21.10 | 755.00 | 15,930.50 |
| Bryan M Stephany | .90 | 955.00 | 859.50 |
| Anna Terteryan | 34.00 | 585.00 | 19,890.00 |
| McClain Thompson | 21.10 | 605.00 | 12,765.50 |
| Aparna Yenamandra | 5.20 | 775.00 | 4,030.00 |
| **TOTALS** | **150.60** | | **$ 98,406.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/16 | Rebecca Blake Chaikin | 1.30 | Correspond with K&E working group and A&M re claims open items (.9); correspond with A&M and claimants re notices of satisfaction and claims settlement (.4). |
| 1/04/16 | Rebecca Blake Chaikin | 1.10 | Review transcript re Stewart claim (.4); correspond with claimants re timing of distributions (.2); revise chart of responses to omnibus objections (.2); correspond with J. Madron re claim settlement and docket (.1); correspond with J. Ehrenhofer and K&E working group re claims open items meeting (.2). |
| 1/04/16 | McClain Thompson | .50 | Correspond with B. Tuttle (Epiq) re asbestos claims (.3); correspond with A. Yenamandra re same (.2). |
| 1/05/16 | Emily Geier | .10 | Correspond with R. Chaikin re claims planning telephone conference. |
| 1/05/16 | Rebecca Blake Chaikin | .50 | Draft agenda for claims planning meeting (.2); correspond with C. Gooch, A. Yenamandra, J. Ehrenhofer re same (.3). |
| 1/06/16 | Rebecca Blake Chaikin | 6.00 | Draft agenda for advisors claims meeting (.3); correspond with A&M and creditors re notices of satisfaction and outstanding omnibus objections (.4); revise omnibus objections tracker (3.7); correspond with claimants and A&M re same (.4); review chart of claims to be modified on register (.3); telephone conference with P. Kinealy re same (.2); telephone conference with J. Madron re same (.3); correspond with same re same (.2); correspond with A. Yenamandra re same (.2). |
| 1/06/16 | McClain Thompson | .20 | Correspond with A. Yenamandra re asbestos claims. |
| 1/07/16 | Jonathan F Ganter | .50 | Review and analyze materials re K. Stewart appeal. |

3

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/07/16 | Aparna Yenamandra | .30 | Correspond with RLF, K&E working group re claims appeal. |
| 1/07/16 | Rebecca Blake Chaikin | .30 | Revise tracker of omnibus objections (.1); office conference with M. Thompson re claims process (.2). |
| 1/07/16 | McClain Thompson | .20 | Office conference with R. Chaikin re claims estimation. |
| 1/08/16 | Jacob Goldfinger | 1.70 | Search legal precedent and review materials re claims objections. |
| 1/08/16 | Emily Geier | .30 | Correspond with R. Chaikin re claims planning. |
| 1/08/16 | Rebecca Blake Chaikin | .50 | Revise annotated agenda for advisors claims meeting (.3); correspond with K&E working group and A&M re same (.2). |
| 1/09/16 | Emily Geier | .80 | Telephone conference with R. Chaikin, M. Thompson, A&M re claims planning. |
| 1/09/16 | Rebecca Blake Chaikin | 1.30 | Telephone conference with E. Geier, M. Thompson, J. Ehrenhofer, P. Kinealy re post-confirmation claims administration (1.0); correspond with same re same (.3). |
| 1/09/16 | McClain Thompson | 1.10 | Telephone conference with R. Chaikin, E. Geier and A&M working group re claims resolution (1.0); correspond with same re same (.1). |
| 1/11/16 | Mark McKane, P.C. | .80 | Correspond with K&E working group re response to mediation for asbestos appeals (.5); correspond with appellants counsel re same (.2); correspond with J. Ganter re compensation (.1). |
| 1/11/16 | Emily Geier | .20 | Correspond with S. Serajeddini re claims issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/16 | Rebecca Blake Chaikin | .90 | Correspond with A. Yenamandra re claims update (.5); draft certification of counsel re resolved omnibus objections (.4). |
| 1/11/16 | McClain Thompson | .50 | Correspond with K&E working group re asbestos appeals. |
| 1/12/16 | Mark McKane, P.C. | 1.10 | Correspond with asbestos appellants' counsel re mediation and settlement issues (.7); correspond re same re asbestos appeals counter-designations (.4). |
| 1/12/16 | McClain Thompson | 2.70 | Research re counter-designations (2.2); correspond with K&E working group re same (.5). |
| 1/13/16 | Mark McKane, P.C. | .20 | Correspond with J. Sowa, C. Husnick, M. Thompson and A. Terteryan re appeals counter-designation. |
| 1/13/16 | Jonathan F Ganter | .60 | Review and analyze materials re K. Stewart appeal (.4); correspond with A. Yenamandra re same, prepare for same (.2). |
| 1/13/16 | Justin Sowa | 4.90 | Correspond with M. McKane, C. Husnick, M. Thompson, and A. Terteryan re record designations for asbestos appeals (.3); correspond with M. Thompson re asbestos record designations (.5); office conference with A. Terteryan re asbestos record designations (.6); telephone conference with A. Terteryan and M. Thompson re record designations (1.2); review appellate record designation re asbestos appeals (2.3). |
| 1/13/16 | Anna Terteryan | 9.90 | Review docket to identify record counter-designations re asbestos-related appeals (6.9); research rules re same (.9); correspond with K&E working group re same (.3); telephone conference with J. Sowa and M. Thompson re same (1.2); office conference with J. Sowa re same (.6). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/16 | Rebecca Blake Chaikin | .30 | Correspond with J. Madron re notice of claims resolutions (.2); correspond with Claimant re POC form received (.1). |
| 1/13/16 | McClain Thompson | 5.90 | Correspond with K&E working group re asbestos appeals (.6); research re counter designations (.4); telephone conference with J. Madron (RLF) re same (.4); telephone conference with A. Terteryan, J. Sowa re same (1.2); correspond with same re same (.3); analyze counter designations (3.0). |
| 1/14/16 | Brenton A Rogers | .90 | Correspond with appellants  counsel re joint mediation statement (.2); review and analyze proposed record counter-designations (.7). |
| 1/14/16 | Robert Orren | .70 | Analyze and distribute proofs of claim to M. Thompson. |
| 1/14/16 | Justin Sowa | 1.60 | Revise list of docket entries for inclusion in record designations for asbestos appeals (.5); telephone conference with A. Terteryan and M. Thompson re record designations for asbestos appeals (.7); review and revise draft summary of record designations for asbestos appeals (.4). |
| 1/14/16 | Anna Terteryan | 6.90 | Review docket to identify record counter-designations re asbestos-related appeals (5.3); telephone conference with M. Thompson and J. Sowa re same (.7); correspond with K&E litigation support working group re notice of counter-designations (.9). |
| 1/14/16 | Rebecca Blake Chaikin | .70 | Review notice of resolved claims (.2); prepare for meeting with Company re claims process strategy (.2); correspond with A&M re claims reconciliation and notice of statisfaction resolution (.3). |
| 1/14/16 | McClain Thompson | 3.70 | Analyze counter-designations for asbestos plan appeal (3.0); telephone conference with J. Sowa and A. Terteryan re same (.7). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/14/16 | Jason Douangsanith | .80 | Review and prepare asbestos appellate designation index. |
| 1/15/16 | Brenton A Rogers | .50 | Attend portion of telephone conference with B. Stephany, M. Thompson, J. Sowa re asbestos appeal and record designation. |
| 1/15/16 | Bryan M Stephany | .90 | Telephone conference with with J. Sowa B. Rogers, M. Thompson re asbestos appeal record designation. |
| 1/15/16 | Justin Sowa | 3.80 | Correspond with K&E working group re record designations for asbestos appeals (1.1); telephone conference with B. Rogers, B. Stephany, and M. Thompson re designating trial record for asbestos appeals (.9); draft notice of designation of record on appeal for asbestos appeals (1.8). |
| 1/15/16 | Aparna Yenamandra | .70 | Telephone conference with R. Chaikin re claims update (.6); correspond with J. Madron re Stewart appeal (.1). |
| 1/15/16 | Anna Terteryan | 6.40 | Revise draft counter-designations re Fenicle and Fahy appeal (5.1); correspond with K&E working group re confidentiality and sealing issues re designated items (.6); correspond with J. Sowa re same (.2); correspond with J. Douangsanith re preparation of notice of counter-designations (.2); correspond with B. Rogers and opposing counsel re mediation re class proof of claims appeal (.3). |
| 1/15/16 | Rebecca Blake Chaikin | 3.10 | Telephone conference with A. Yenamandra re open claims items (.6); prepare for same (.3); telephone conference with P. Kinealy and R. Carter re same (.3); analyze issues re same (.9); telephone conference with J. Ehrenhofer re same (.2); correspond with A. Yenamandra re omnibus claims (.2); correspond with A&M re claims numbers (.1); correspond with L. Kaisey and M. Frank re claim amendment (.3); review plan provisions re claims (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/16 | McClain Thompson | 2.20 | Analyze counter-designations re asbestos plan appeal (1.3); telephone conference with J. Sowa, B. Rogers, B. Stephany re same (.9). |
| 1/15/16 | Jason Douangsanith | 3.00 | Review asbestos appellate designation index (2.8); correspond with A. Terteryan re same (.2). |
| 1/16/16 | Mark McKane, P.C. | .50 | Analyze update obligations for asbestos appeals (.4); correspond with M. Thompson re same (.1). |
| 1/16/16 | McClain Thompson | .80 | Revise list of priority items re asbestos issues. |
| 1/17/16 | Justin Sowa | .70 | Correspond with K&E working group re record designations for asbestos appeals. |
| 1/17/16 | Anna Terteryan | 1.00 | Draft notice of counter-designations of record and related materials re Fenicle and Fahy appeal. |
| 1/18/16 | Jonathan F Ganter | .50 | Review and analyze materials re K. Stewart appeal and representation issue. |
| 1/18/16 | Justin Sowa | 3.50 | Compile materials for record designations for asbestos appeal (3.1); correspond with C. Connor re same (.4). |
| 1/18/16 | Anna Terteryan | 4.80 | Draft Debtors position for joint mediation statement re asbestos class proof of claim appeal (1.9); draft notice of counter-designations of record (2.9). |
| 1/18/16 | Rebecca Blake Chaikin | 6.60 | Office conference with J. Ehrenhofer re preparation for claims update meeting and open claims issues (3.6); review proofs of claim (.7); draft presentation for meeting (2.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/19/16 | Mark McKane, P.C. | 2.70 | Review draft counter-designations for appellate record (.6); correspond with A. Tertaryan re same (.3); telephone conference with asbestos appellants re maintaining bankruptcy court orders re sealing (.5); revise draft mediation statement (.5); correspond with S. Kazan re confidentiality issue and post bar date asbestos claims (.5); correspond with K&E working group re same (.3). |
| 1/19/16 | Brenton A Rogers | 1.40 | Revise draft mediation statement for class certification appeal (.9); analyze draft record designations (.5). |
| 1/19/16 | Justin Sowa | 4.60 | Correspond with J. Madron re record designations for asbestos appeal (.5); revise draft notice of record designations for asbestos appeal (1.5); draft motion to file documents under seal for asbestos appeal (1.2); telephone conference with J. Madron re record designations for asbestos appeal (.2); revise draft notice of record designations for asbestos appeal (1.2). |
| 1/19/16 | Aparna Yenamandra | .60 | Correspond with J. Madron, R. Chaikin re Stewart appeal (.3); telephone conference with R. Chaikin and J. Ehrenhofer re open claims issues (.3). |
| 1/19/16 | Anna Terteryan | 2.10 | Finalize notice of counter-designations of record and related materials (1.8); correspond with M. McKane re same (.3). |
| 1/19/16 | Rebecca Blake Chaikin | 6.90 | Review Stewart hearing transcript (.5); correspond with A. Yenamandra re same (.4); revise presentation for claims meeting (1.3); prepare for same (1.6); office conferences with J. Ehrenhofer re same and open claims items (1.7); telephone conference with J. Ehrenhofer and A. Yenamandra re same (.3); correspond with A. Sexton re tax claims (.2); draft summary of open claims (.9). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/20/16 | Mark McKane, P.C. | .50 | Telephone conference with K&E working group re asbestos claims process and next steps. |
| 1/20/16 | Chad J Husnick | .60 | Telephone conference with K&E working group re asbestos claims issues (.5); analyze issues re same (.1). |
| 1/20/16 | Brenton A Rogers | .10 | Correspond with Epiq re service of mediation statement. |
| 1/20/16 | Emily Geier | .70 | Telephone conference re asbestos issues with K&E working group (.5); prepare for same (.2). |
| 1/20/16 | Rebecca Blake Chaikin | 3.40 | Office conference with C. Gooch, J. Ehrenhofer, M. Thompson re post-confirmation claims administration (1.9); prepare for same (.7); correspond with A. Yenamandra and P. Gilmore re entity history with respect to claims liability (.3); telephone conference with K&E working group re asbestos claims (.5). |
| 1/20/16 | McClain Thompson | 2.80 | Office conference with Company, A&M working group, R. Chaikin re claims resolution (1.9); correspond with C. Husnick, E. Geier re asbestos claims (.3); telephone conference with K&E working group re same (.5); correspond with same re same (.1). |
| 1/21/16 | Justin Sowa | 2.00 | Draft motion to file documents under seal for asbestos appeal. |
| 1/21/16 | Aparna Yenamandra | .70 | Correspond with R. Chaikin re claims issues. |
| 1/22/16 | Jonathan F Ganter | .40 | Analyze materials re K. Stewart appeal. |
| 1/23/16 | Rebecca Blake Chaikin | .30 | Correspond with T. Silvey, L. Kaisey, A&M re objection to contract counter-party claims. |
| 1/25/16 | Brenton A Rogers | .20 | Correspond with M. McKane re mediation call. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/16 | Emily Geier | .20 | Correspond with K&E working group re asbestos issues. |
| 1/25/16 | Aparna Yenamandra | .40 | Correspond with M. McKane and C. Husnick re Stewart appeal. |
| 1/25/16 | Anna Terteryan | .40 | Review asbestos class proof of claim appeal record designations in preparation of counter-designations to same. |
| 1/25/16 | Rebecca Blake Chaikin | 3.00 | Telephone conference with counsel to claimant re stipulation (.2); correspond with same and A&M re same (.1); correspond with A&M re claims diligence (.1); revise chart of omnibus objections (.9); draft summary re claims process next steps (1.7). |
| 1/25/16 | McClain Thompson | .30 | Correspond with Company, A. Yenamandra re asbestos issues. |
| 1/25/16 | Jason Douangsanith | 1.80 | Review asbestos counter designations. |
| 1/26/16 | Mark McKane, P.C. | .80 | Draft asbestos confirmation appeal mediation insert (.4); correspond with K&E working group re Company approval of same (.2); correspond with appellants counsel re filing (.2). |
| 1/26/16 | Chad J Husnick | .30 | Correspond with K&E working group re asbestos appeal. |
| 1/26/16 | Brenton A Rogers | .30 | Correspond with C. Husnick re mediation conference call. |
| 1/26/16 | Anna Terteryan | 2.10 | Draft counter-designations re asbestos class proof of claim appeal for filing. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/16 | Rebecca Blake Chaikin | 2.10 | Draft open items list re claims (.4); telephone conference with J. Ehrenhofer re same (.7); review stipulation re Liebert claims and Plan re releases (.4); correspond with counsel re same (.1); telephone conference with J. Madron re claims process (.3); correspond with Company and A&M re contract counterparty claim (.2). |
| 1/26/16 | McClain Thompson | .20 | Correspond with K&E working group re telephonic mediation re asbestos appeals. |
| 1/27/16 | Brenton A Rogers | .70 | Telephone conference with magistrate and asbestos appellants re mediation (.3); prepare for same (.4). |
| 1/27/16 | Anna Terteryan | .40 | Telephone conference with court re mediation of asbestos appeals. |
| 1/27/16 | Rebecca Blake Chaikin | 2.00 | Correspond with K&E working group re asbestos claims (.2); telephone conference with T. Nutt, R. Leal, J. Ehrenhofer, P. Kinealy re claims process (1.0); draft language re 10-K re claims (.5); telephone conference with claimant counsel re COC (.1); correspond with J. Ehrenhofer re open items summary (.2). |
| 1/28/16 | Brenton A Rogers | .20 | Correspond with M. Hunter re mediation call. |
| 1/28/16 | Aparna Yenamandra | .40 | Draft Stewart talking points re mediation. |
| 1/28/16 | Rebecca Blake Chaikin | .60 | Review POCs for certain unresolved claims. |
| 1/29/16 | Brenton A Rogers | .50 | Review and analyze correspondence re record counter-designations. |
| 1/29/16 | Aparna Yenamandra | 1.30 | Correspond with K&E working group re claims issues (.8); revise Stewart talking points (.2); correspond with M. McKane re same (.3). |
| 1/29/16 | Rebecca Blake Chaikin | .20 | Review Stewart mediation talking points. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/16 | Jason Douangsanith | 1.00 | Review internal database re exhibits in asbestos counter designations. |
| 1/30/16 | Mark McKane, P.C. | .30 | Correspond with A. Yenamandra re pro se appeals and mediation. |
| 1/31/16 | Chad J Husnick | .30 | Telephone conference with A. Yenamandra re Stewart appeal. |
| 1/31/16 | Jonathan F Ganter | 1.00 | Prepare for K. Stewart mediation hearing (.3); review and analyze materials re same (.5); correspond with A. Yenamandra and M. McKane re same (.2). |
| 1/31/16 | Aparna Yenamandra | .80 | Revise talking points re Stewart mediation (.3); telephone conference with C. Husnick re same (.3); correspond with same, J. Ganter, M. McKane re same (.2). |
| | | 150.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815632

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 8
In the Matter of      [ALL] Claims Administration & Objections

| | |
|---|---|
| Total Fees | $ 98,406.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 98,406.00** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-8

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-8

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815633**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 55,117.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 55,117.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Colleen C Caamano | 1.10 | 325.00 | 357.50 |
| Cormac T Connor | .50 | 930.00 | 465.00 |
| Stephanie Ding | .30 | 220.00 | 66.00 |
| Jason Douangsanith | 4.80 | 205.00 | 984.00 |
| Michael Esser | 1.20 | 875.00 | 1,050.00 |
| Michael S Fellner | 9.20 | 280.00 | 2,576.00 |
| Emily Geier | .80 | 845.00 | 676.00 |
| Jeffrey M Gould | 2.90 | 955.00 | 2,769.50 |
| Michelle Kilkenney | 1.60 | 1,120.00 | 1,792.00 |
| Austin Klar | 3.20 | 675.00 | 2,160.00 |
| Jeffery Lula | 1.50 | 845.00 | 1,267.50 |
| Andrew R McGaan, P.C. | 1.50 | 1,215.00 | 1,822.50 |
| Mark McKane, P.C. | 1.70 | 1,075.00 | 1,827.50 |
| Bella More | 9.40 | 380.00 | 3,572.00 |
| Meghan Rishel | 2.50 | 280.00 | 700.00 |
| Brenton A Rogers | 1.50 | 940.00 | 1,410.00 |
| Justin Sowa | .40 | 755.00 | 302.00 |
| Bryan M Stephany | 31.80 | 955.00 | 30,369.00 |
| Anna Terteryan | .30 | 585.00 | 175.50 |
| Aparna Yenamandra | 1.00 | 775.00 | 775.00 |
| **TOTALS** | **77.20** | | **$ 55,117.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/16 | Michelle Kilkenney | 1.60 | Correspond with Company and creditors' advisors re status of litigation matters and division of workstreams. |
| 1/04/16 | Michael S Fellner | .60 | Review and analyze main docket and adversary proceeding dockets. |
| 1/04/16 | Bryan M Stephany | 6.80 | Analyze issues re contested matters (1.7); legal research re sealing and protective order issues (2.7); correspond with A. Klar and B. Rogers re same (.7); correspond with C. Howard re same (.4); review proposed redactions (1.3). |
| 1/04/16 | Colleen C Caamano | .40 | Review technical support and production requests (.2); correspond with Advanced Discovery re same (.1); provide replacement image re production document (.1). |
| 1/04/16 | Jason Douangsanith | 1.00 | Review and prepare new pleadings for electronic file. |
| 1/05/16 | Mark McKane, P.C. | .70 | Correspond with M. Esser, J. Sowa, A. Terteryan re litigation update. |
| 1/05/16 | Brenton A Rogers | .10 | Correspond with N. Patel re confidentiality issues. |
| 1/05/16 | Michael S Fellner | 1.10 | Review and analyze main docket and adversary proceeding dockets. |
| 1/05/16 | Jeffrey M Gould | 1.20 | Correspond with W. LeDoux, M. McKane, A. Terteryan, J. Douangsanith re privilege issues. |
| 1/05/16 | Bryan M Stephany | 3.30 | Review litigation expert issues in support of confirmation trial (1.4); revise proposed revised redactions and correspondence re same (.8); correspond with third-party professionals and K&E litigation working group re same (.9); review and analyze recent relevant pleadings and correspondence (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/16 | Jason Douangsanith | .50 | Review and prepare saved searches re legal precedent. |
| 1/06/16 | Mark McKane, P.C. | .50 | Review issues re intercreditor disputes. |
| 1/06/16 | Brenton A Rogers | .80 | Telephone conference with B. Stephany, A. Klar and Evercore re confidentiality issues. |
| 1/06/16 | Michael S Fellner | .40 | Analyze main docket and adversary proceeding dockets. |
| 1/06/16 | Jeffrey M Gould | 1.20 | Analyze discovery issues and claw back letter re privilege documents (.9); correspond with M. McKane re same (.3). |
| 1/06/16 | Bryan M Stephany | 3.90 | Review proposed confidentiality redactions in connection with D. Ying expert report (1.3); telephone conference with B, Rogers, A. Klar and EVR working group re same (.8); correspond with A. Klar and B. Rogers re same (.7); correspond with Company re same (.4); review and analyze recent relevant correspondence and pleadings (.4); analyze procedures and requirements re bankruptcy appeals to district court (.3). |
| 1/06/16 | Michael Esser | 1.20 | Draft summary of discovery and case-management precedent materials. |
| 1/06/16 | Aparna Yenamandra | 1.00 | Correspond with M. McKane, C. Husnick, M. Kieselstein re litigation timing issues. |
| 1/06/16 | Austin Klar | 2.00 | Telephone conference with B. Rogers, B. Stephany and Evercore re confidentiality issues re D. Ying expert report (.8); revise proposed redactions (.6); correspond with A. Wright re same (.3); correspond with B. Stephany and B. Rogers re expert re same (.3). |
| 1/06/16 | Jason Douangsanith | 1.00 | Prepare new pleadings for electronic file (.5); review clawback documents and trial exhibit list (.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/16 | Mark McKane, P.C. | .50 | Correspond with J. Madro re outstanding issues re tax abstention order. |
| 1/07/16 | Bella More | 1.00 | Draft case deposition calendar. |
| 1/07/16 | Jeffrey M Gould | .50 | Correspond with J. Sowa re discovery issues. |
| 1/07/16 | Bryan M Stephany | .60 | Analyze confidentiality and sealing issues (.3); review recent relevant correspondence and pleadings (.3). |
| 1/07/16 | Meghan Rishel | 2.00 | Compile letter and exhibits re internal strategy (.1); revise production tracking spreadsheet re clawback (.4); compile pleadings, board materials, and transcripts re interview prep (1.5). |
| 1/08/16 | Brenton A Rogers | .30 | Review correspondence re confidentiality issues. |
| 1/08/16 | Michael S Fellner | 1.10 | Analyze main docket and adversary proceeding dockets. |
| 1/08/16 | Bryan M Stephany | 3.60 | Analyze confidentiality and sealing issues and D. Ying expert report in support of same (1.6); telephone conference with Company and A. Klar re same (.8); correspond with G. Carter re same (.7); correspond with U.S. Trustee and opposing counsel re same (.5). |
| 1/08/16 | Austin Klar | 1.20 | Telephone conference with B. Stephany and Company re sealed D. Ying expert report (.8); prepare for same (.4). |
| 1/10/16 | Bryan M Stephany | .30 | Review consulting expert issues (.2); review recent relevant correspondence and pleadings (.1). |
| 1/11/16 | Michael S Fellner | .80 | Review main docket and adversary proceeding dockets for confidential or sealed documents. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/11/16 | Bryan M Stephany | 2.60 | Analyze confidentiality and sealing issues (.4); correspond with US Trustee re same (.3); review expert engagement issues (.3); draft termination letter re same (.9); correspond with K&E working group and Company re same (.7). |
| 1/11/16 | Jason Douangsanith | 1.00 | Review and prepare new pleadings for electronic file. |
| 1/12/16 | Andrew R McGaan, P.C. | .70 | Correspond with M. McKane re post-confirmation litigation issues. |
| 1/12/16 | Michael S Fellner | .40 | Review and analyze main docket and adversary proceeding dockets. |
| 1/12/16 | Bryan M Stephany | 2.70 | Analyze confidentiality and sealing issues (.3); review recent relevant correspondence and pleadings (.4); review expert engagement issues and draft termination letter re same (.8); revise presentation re large complex case (1.2). |
| 1/12/16 | Emily Geier | .80 | Research re intercreditor litigation (.6); correspond with K&E working group re same (.2). |
| 1/12/16 | Anna Terteryan | .30 | Review and analyze filings in connection with class proof of claims appeals. |
| 1/13/16 | Michael S Fellner | .40 | Review and analyze main docket and adversary proceeding dockets. |
| 1/13/16 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |
| 1/14/16 | Bella More | .90 | Compile pleadings, correspondence, and discovery files for attorney review. |
| 1/14/16 | Bryan M Stephany | .90 | Review confidentiality and sealing issues and correspond with J. Sowa and others re same (.6); analyze recent relevant correspondence and pleadings (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/16 | Stephanie Ding | .30 | Review and revise litigation calendar. |
| 1/15/16 | Andrew R McGaan, P.C. | .80 | Research re fiduciary duty issues (.5); correspond with S. Dore re post-confirmation litigation issues (.3). |
| 1/15/16 | Michael S Fellner | .60 | Review and analyze main docket and adversary proceeding dockets. |
| 1/15/16 | Bryan M Stephany | .90 | Analyze confidentiality and sealing issues (.4); correspond with US Trustee re proposed sealing expert report excerpts (.5). |
| 1/15/16 | Jeffery Lula | .30 | Compile Filsinger declarations for K&L Gates. |
| 1/16/16 | Bryan M Stephany | .20 | Analyze confidentiality issues and production of documents subject to third-party confidentiality agreements. |
| 1/17/16 | Bryan M Stephany | 1.20 | Review confidentiality issues and correspond with K&E working group re same (.7); analyze discovery issues and correspond with K&E working group re same (.5). |
| 1/18/16 | Bryan M Stephany | .30 | Review confidentiality issues involving third-party production of documents. |
| 1/18/16 | Cormac T Connor | .50 | Review expert witness information requests (.1); correspond with J. Sowa re same (.4). |
| 1/19/16 | Bella More | .50 | Analyze documents for master case pleadings file. |
| 1/19/16 | Michael S Fellner | 1.10 | Analyze main docket and adversary proceeding dockets. |
| 1/19/16 | Bryan M Stephany | .40 | Evaluate confidentiality and sealing issues (.2); correspond with A. Klar re same (.2). |
| 1/20/16 | Michael S Fellner | .40 | Analyze main docket and adversary proceeding dockets. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/20/16 | Bryan M Stephany | .50 | Analyze confidentiality and sealing issues (.3); correspond with C. Husnick and A. Klar re same (.2). |
| 1/20/16 | Jeffery Lula | 1.20 | Review Filsinger declarations (.7); correspond with M. Horn re same (.5). |
| 1/20/16 | Jason Douangsanith | .60 | Review and prepare new pleadings for electronic file. |
| 1/21/16 | Bella More | 1.30 | Prepare documents for electronic file. |
| 1/21/16 | Bryan M Stephany | .80 | Analyze confidentiality and sealing issues (.4); correspond with US Trustee re same in connection with expert report of D. Ying (.2); review recent relevant correspondence and pleadings (.2). |
| 1/21/16 | Jason Douangsanith | .20 | Review and prepare new pleadings for electronic file. |
| 1/22/16 | Bella More | 1.40 | Prepare for upcoming depositions (.9); compile documents re same (.5). |
| 1/22/16 | Bryan M Stephany | .80 | Analyze confidentiality and sealing issues (.5); review recent relevant correspondence and pleadings (.3). |
| 1/25/16 | Bella More | 2.40 | Compile materials for witness testimony (1.3); arrange for court reporter and videographer for upcoming depositions (1.1). |
| 1/25/16 | Brenton A Rogers | .30 | Telephone conference with D. Hogan re consolidation of class cert appeals. |
| 1/25/16 | Bryan M Stephany | .80 | Research legal hold and related discovery issues (.2); review confidentiality and sealing issues (.4); review recent relevant correspondence and pleadings (.2). |
| 1/25/16 | Colleen C Caamano | .70 | Review materials re document production (.4); correspond with Advanced Discovery re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/16 | Bella More | 1.90 | Compile documents for witness deposition. |
| 1/26/16 | Michael S Fellner | 1.10 | Analyze main docket and adversary proceeding dockets. |
| 1/26/16 | Bryan M Stephany | .40 | Analyze confidentiality and sealing issues (.3); review recent relevant correspondence and pleadings (.1). |
| 1/26/16 | Meghan Rishel | .50 | Review appellees brief and appendix (.2); transmit same to Company (.3). |
| 1/27/16 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets. |
| 1/27/16 | Bryan M Stephany | .80 | Analyze confidentiality and sealing issues (.5); review recent relevant correspondence and pleadings (.3). |
| 1/28/16 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets. |
| 1/29/16 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets. |
| 1/29/16 | Justin Sowa | .40 | Review missing undocketed items from asbestos appeal counter-designations. |
| | | 77.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815633

_____

### REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 9
In the Matter of      [ALL] Contested Matters & Adv. Proceed.

| | |
|---|---|
| Total Fees | $ 55,117.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 55,117.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-9

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-9

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815634**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                     $ 138,217.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                         $ 138,217.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Altmayer | 15.50 | 245.00 | 3,797.50 |
| Andrew Calder, P.C. | 14.70 | 1,245.00 | 18,301.50 |
| Andrew Calder, P.C. | 4.60 | 1,325.00 | 6,095.00 |
| Jason Gott | .30 | 775.00 | 232.50 |
| Warren Haskel | 1.20 | 900.00 | 1,080.00 |
| Chad J Husnick | .80 | 1,090.00 | 872.00 |
| Natasha Hwangpo | .50 | 695.00 | 347.50 |
| Ellen M Jakovic | 38.30 | 1,100.00 | 42,130.00 |
| Marc Kieselstein, P.C. | 6.10 | 1,310.00 | 7,991.00 |
| Andrew R McGaan, P.C. | 1.20 | 1,215.00 | 1,458.00 |
| Mark McKane, P.C. | 3.70 | 1,075.00 | 3,977.50 |
| Amber J Meek | 10.60 | 995.00 | 10,547.00 |
| Linda K Myers, P.C. | 2.10 | 1,380.00 | 2,898.00 |
| Dennis M Myers, P.C. | 1.00 | 1,325.00 | 1,325.00 |
| Veronica Nunn | 18.70 | 895.00 | 16,736.50 |
| James H M Sprayregen, P.C. | 1.20 | 1,380.00 | 1,656.00 |
| Wayne E Williams | 1.10 | 1,020.00 | 1,122.00 |
| Spencer A Winters | 16.90 | 695.00 | 11,745.50 |
| Kurt J Wunderlich | 7.50 | 560.00 | 4,200.00 |
| Aparna Yenamandra | 2.20 | 775.00 | 1,705.00 |
| **TOTALS** | **148.20** | | **$ 138,217.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 12/03/15 | Andrew Calder, P.C. | 2.80 | Correspond with K&E working group re closing (.7); review documentation re same (1.2); analyze issues re same (.9). |
| 12/04/15 | Andrew Calder, P.C. | .90 | Correspond with K&E working group re closing (.4); review materials re same (.5). |
| 12/07/15 | Andrew Calder, P.C. | 2.90 | Correspond with K&E working group re closing (1.4); review materials re same (1.5). |
| 12/14/15 | Andrew Calder, P.C. | 1.70 | Correspond with K&E working group re closing (.5); review documentation re same (1.2). |
| 12/15/15 | Andrew Calder, P.C. | 1.80 | Review memo re disarmament (1.0); revise same (.8). |
| 12/17/15 | Andrew Calder, P.C. | 1.90 | Correspond with K&E working group re closing (1.1); review materials re same (.8). |
| 12/21/15 | Andrew Calder, P.C. | 2.00 | Correspond with K&E working group re closing (1.2); review materials re same (.8). |
| 12/24/15 | Andrew Calder, P.C. | .70 | Review materials re closing. |
| 1/03/16 | Veronica Nunn | 1.00 | Revise closing checklist. |
| 1/04/16 | Warren Haskel | 1.20 | Attend W&C pre-call re transaction (.4); attend W&C telephone conference re transaction (.8). |
| 1/04/16 | Ellen M Jakovic | 1.30 | Draft correspondence to FTC Premerger Notification Office. |
| 1/04/16 | Andrew Calder, P.C. | 1.40 | Telephone conference with A. Meek re reimbursement issues (1.0); analyze closing issues (.4). |
| 1/05/16 | Ellen M Jakovic | 1.30 | Draft correspondence to FTC Premerger Notification Office. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/05/16 | Amber J Meek | 4.10 | Telephone conference with A. Calder re reimbursement provisions (1.0); review disarmament issues (1.0); correspond with S. Winters re same (.7); review revised lease (.8); review revised joint survivor merger agreement (.3); draft comments re same (.2); correspond with V. Nunn re same (.1). |
| 1/05/16 | Aparna Yenamandra | .60 | Correspond with S. Winters re board presentation. |
| 1/05/16 | Spencer A Winters | 1.40 | Draft restructuring update board deck. |
| 1/05/16 | Andrew Calder, P.C. | 1.20 | Correspond with K&E working group re closing (.4); review memo deck re merger and disarmament issues (.8). |
| 1/05/16 | Veronica Nunn | 1.60 | Analyze reimbursement request (.7); correspond with A. Meek re documents (.2); review board deck (.7). |
| 1/06/16 | Ellen M Jakovic | .70 | Revise correspondence to FTC Premerger Notification Office. |
| 1/06/16 | Amber J Meek | .20 | Correspond with K&E working group re joint survivor merger. |
| 1/06/16 | Spencer A Winters | 4.00 | Revise EFIH DIP extension resolutions (.4); draft board deck re same (2.7); correspond with K&E working group re same (.9). |
| 1/06/16 | Natasha Hwangpo | .50 | Correspond with A. Yenamadra and C. Jones re engagement resolutions (.3); review same (.2). |
| 1/06/16 | Veronica Nunn | .60 | Review Joint Survivor Merger Agreement re Company comments. |
| 1/07/16 | Ellen M Jakovic | .90 | Draft correspondence to FTC Premerger Notification Office (.6); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
　　10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/16 | Mark McKane, P.C. | 1.10 | Telephonically attend joint board meeting re restructuring status update (.8); correspond with M. Kieselstein, C. Husnick re same (.3). |
| 1/08/16 | Kurt J Wunderlich | .50 | Attend portion of telephone conference with D. Malaquin (Paul Weiss), B. Ang (Schulte Roth) and E. Jakovic re Hart-Scott-Rodino filing analysis. |
| 1/08/16 | Chad J Husnick | .80 | Attend portion of joint board meeting. |
| 1/08/16 | Ellen M Jakovic | 4.20 | Telephone conference with Paul Weiss, Schulte Roth HSR attorneys re HSR analysis (1.9); correspond with A. Sexton re HSR analysis (.6); telephone conference with G. Santos re draft correspondence to FTC Premerger Notification Office (.5); telephone conference with M Bodosky (Baker Botts) re same (1.2). |
| 1/09/16 | Veronica Nunn | 2.80 | Draft amendment (.8); draft side letter (.8); draft closing checklist (1.2). |
| 1/10/16 | Ellen M Jakovic | 1.80 | Revise correspondence to FTC Premerger Notification Office (1.2); telephone conference with Company re same (.6). |
| 1/10/16 | Veronica Nunn | .50 | Correspond with K&E working group re amendment and side letter (.2); analyze checklist and execution plan for overlap (.3). |
| 1/11/16 | Andrew R McGaan, P.C. | .50 | Correspond with M. McKane re PUCT issues. |
| 1/11/16 | Ellen M Jakovic | 1.30 | Draft correspondence to FTC Premerger Notification Office (.8); correspond with D. Malaquin (Paul Weiss) re HSR analysis (.5). |
| 1/12/16 | Dennis M Myers, P.C. | 1.00 | Telephone conference with W. Williams re preferred stock sale. |
| 1/12/16 | Wayne E Williams | 1.10 | Telephone conference re preferred stock offering with offering. Myers (1.0); prepare for same (.1). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/16 | Ellen M Jakovic | 2.60 | Draft correspondence to FTC Premerger Notification Office (.2); correspond with Company and K&E working group re same (.4); revise same re comments (2.0). |
| 1/12/16 | Amber J Meek | 2.30 | Draft response re Oncor letter agreement (1.0); review same (.5); review Oncor articles (.4); review comments to joint merger agreement (.4). |
| 1/12/16 | Spencer A Winters | 2.30 | Correspond with K&E working group, Company re merger closing, execution calls and open items (1.3); revise board deck for contingency planning issues re merger (1.0). |
| 1/12/16 | Veronica Nunn | 1.90 | Review joint survivor merger agreement issues list and mark-up (.9); review mark-up of executory contract issues (.4); correspond with specialists re IPO Conversion documents (.6). |
| 1/13/16 | Kurt J Wunderlich | .50 | Hart-Scott-Rodino filing analysis. |
| 1/13/16 | Ellen M Jakovic | 2.20 | Draft correspondence to FTC Premerger Notification Office. |
| 1/13/16 | Amber J Meek | 2.40 | Review merger agreement amendment (.9); review HSR draft (.3); draft correspondence re Oncor side letter (.2); telephone conference with A. Stein re interrogatories (.5); review interrogatories (.3); draft response re joint survivor merger (.2). |
| 1/13/16 | Jason Gott | .30 | Correspond with K&E working group re rights offering issue. |
| 1/13/16 | Veronica Nunn | .50 | Draft summary of Oncor side letter. |
| 1/14/16 | Linda K Myers, P.C. | 1.80 | Telephone conference with Company re transaction execution (.9); prepare for same (.9). |
| 1/14/16 | Ellen M Jakovic | .40 | Revise draft correspondence to FTC Premerger Notification Office. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/14/16 | Amber J Meek | .20 | Review IPO conversion plan notice. |
| 1/14/16 | Spencer A Winters | .20 | Revise works in progress worklist. |
| 1/14/16 | Andrew Calder, P.C. | 2.00 | Telephone conference with K&E working group re closing (.8); prepare for same (.8); review documentation re same (.4). |
| 1/14/16 | Veronica Nunn | 4.10 | Review execution plan (1.6); review and revise checklist (.5); review 8-K filing requirements (.6); correspond with A. Meek re proposed changes to joint survivor merger agreement (.5); prepare final draft of notice and final drafts of the documents (.9). |
| 1/15/16 | Linda K Myers, P.C. | .30 | Review materials re Oncor regulatory hearings. |
| 1/15/16 | Ellen M Jakovic | 1.70 | Draft correspondence to FTC premerger notification office. |
| 1/16/16 | Ellen M Jakovic | 2.20 | Review correspondence to FTC Premerger Notification Office (.8); review materials re same (1.4). |
| 1/18/16 | Andrew R McGaan, P.C. | .70 | Review materials re PUCT proceedings (.3); correspond with C. Husnick and M. McKane re responses to same (.4). |
| 1/19/16 | Ellen M Jakovic | 1.00 | Revise correspondence to FTC Premerger Notification Office. |
| 1/19/16 | Spencer A Winters | 2.90 | Revise board deck re merger planning. |
| 1/20/16 | Kurt J Wunderlich | 1.00 | Analyze issues re Hart-Scott-Rodino filing. |
| 1/20/16 | Marc Kieselstein, P.C. | 2.80 | Review board deck re closing issue process and timeline (1.6); telephone conferences with DDAs re same (1.2). |
| 1/20/16 | Ellen M Jakovic | 2.30 | Draft correspondence to FTC Premerger Notification Office (1.1); correspond with A. Sexton re same (.7); correspond with D. Malaquin (Paul Weiss) re HSR analysis (.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/20/16 | Aparna Yenamandra | .50 | Revise 10K. |
| 1/20/16 | Spencer A Winters | 2.40 | Revise board deck re merger open issues and planning (1.8); correspond with K&E working group, Company, Evercore re same (.6). |
| 1/20/16 | Olivia Altmayer | 1.00 | Prepare Hart-Scott-Rodino filing information request. |
| 1/21/16 | Kurt J Wunderlich | 1.00 | Telephone conference with E. Jakovic and J. Sipple re Hart-Scott-Rodino filing analysis (.7); analyze same (.3). |
| 1/21/16 | Ellen M Jakovic | 1.80 | Draft correspondence to FTC Premerger Notification Office (1.1); telephone conference with J. Sipple (Weil), K. Wunderlich re HSR analysis (.7). |
| 1/21/16 | Amber J Meek | .40 | Review board deck re merger agreement issues. |
| 1/21/16 | Spencer A Winters | 3.70 | Revise board deck re merger contingency planning (2.4); review PSA, merger agreement re same (.8); correspond with K&E working group, Company, Evercore re same (.5). |
| 1/21/16 | Veronica Nunn | 1.10 | Review MS invoice (.5); revise board presentation (.6). |
| 1/21/16 | Olivia Altmayer | 4.00 | Prepare Hart-Scott-Rodino information request and filing. |
| 1/22/16 | Mark McKane, P.C. | .90 | Telephonically attend joint board meeting, including restructuring update. |
| 1/22/16 | James H M Sprayregen, P.C. | 1.20 | Correspond with M. Kieselstein re board presentation (.2); analyze issues re same (.6); review board deck re same (.4). |
| 1/22/16 | Kurt J Wunderlich | 1.50 | Analyze issues re Hart-Scott-Rodino filing. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/22/16 | Marc Kieselstein, P.C. | 3.30 | Present board deck at joint board meetings (.9); prepare for same (1.6); telephone conferences with Company and board members re same (.8). |
| 1/22/16 | Ellen M Jakovic | .50 | Correspond with K. Wunderlich re preparation of HSR filing. |
| 1/22/16 | Olivia Altmayer | 6.00 | Prepare Hart-Scott-Rodino filing information requests. |
| 1/23/16 | Mark McKane, P.C. | .50 | Analyze post-confirmation governance issues. |
| 1/25/16 | Mark McKane, P.C. | .80 | Review draft minutes for fourth quarter 2015 board meetings. |
| 1/25/16 | Kurt J Wunderlich | 2.00 | Draft Hart-Scott-Rodino filing analysis. |
| 1/25/16 | Ellen M Jakovic | 3.20 | Telephone conference with G. Santos re status of correspondence to FTC Premerger Notification Office (.4); prepare for same (1.4); draft correspondence to FTC Premerger Notification Office (1.4). |
| 1/25/16 | Amber J Meek | .20 | Review spin-off question. |
| 1/25/16 | Aparna Yenamandra | .30 | Review board meeting minutes. |
| 1/25/16 | Veronica Nunn | 2.10 | Revise agenda (.9); revise execution plan (.8); review HSR questions (.1); correspond with K&E working group re same (.1); correspond with K&E working group re execution open issues (.2). |
| 1/25/16 | Olivia Altmayer | 3.00 | Prepare Hart-Scott-Rodino filing. |
| 1/26/16 | Mark McKane, P.C. | .40 | Review additional draft board minutes. |
| 1/26/16 | Ellen M Jakovic | 1.90 | Draft correspondence to FTC premerger notification office (1.0); telephone conference with J. Gibbons (Sutherland) re same (.9). |
| 1/26/16 | Aparna Yenamandra | .30 | Review board minutes (.2); correspond with C. Husnick re same (.1). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/16 | Veronica Nunn | .50 | Review open items re execution (.3); correspond with K&E working group re same (.2). |
| 1/27/16 | Ellen M Jakovic | 2.40 | Draft correspondence to FTC Premerger Notification Office. |
| 1/27/16 | Amber J Meek | .80 | Correspond with K&E working group re spin-off entity (.4); correspond with V. Nunn re same (.4). |
| 1/27/16 | Aparna Yenamandra | .50 | Revise 10K (.3); correspond with R. Chaikin re same (.2). |
| 1/27/16 | Veronica Nunn | .80 | Revise execution summary (.6); correspond with K&E working group re same (.2). |
| 1/28/16 | Kurt J Wunderlich | .50 | Draft Hart-Scott-Rodino filing analysis. |
| 1/28/16 | Ellen M Jakovic | 2.80 | Draft correspondence to FTC Premerger Notification Office (1.5); review and comment on Sutherland HSR analysis (1.3). |
| 1/28/16 | Veronica Nunn | 1.20 | Review execution plan (.4); revise same (.6); correspond with K&E working group and Company re subsidiary transfer (.2). |
| 1/29/16 | Kurt J Wunderlich | .50 | Hart-Scott-Rodino filing analysis. |
| 1/29/16 | Ellen M Jakovic | 1.80 | Draft correspondence to FTC Premerger Notification Office. |
| 1/29/16 | Olivia Altmayer | 1.50 | Prepare Hart-Scott-Rodino filing. |
| | | 148.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815634

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 10
In the Matter of      [ALL] Corp. Governance and Sec. Issues

| | |
|---|---|
| Total Fees | $ 138,217.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 138,217.50** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-10

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-10

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815635**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 13,682.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 13,682.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Abdulyekinni A Fasinro | 20.30 | 200.00 | 4,060.00 |
| Emily Geier | 6.80 | 845.00 | 5,746.00 |
| Lina Kaisey | 2.10 | 605.00 | 1,270.50 |
| Roberto S Miceli | 1.00 | 995.00 | 995.00 |
| Veronica Nunn | 1.80 | 895.00 | 1,611.00 |
| **TOTALS** | **32.00** | | **$ 13,682.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/15 | Abdulyekinni A Fasinro | 7.30 | Compile assumption cure amounts (4.3); correspond with R. Orren re same (3.0). |
| 12/11/15 | Abdulyekinni A Fasinro | 3.50 | Calculate assumption cure amounts (2.4); correspond with R. Orren re same (1.1). |
| 12/14/15 | Abdulyekinni A Fasinro | 4.50 | Revise assumption cure amounts (2.2); correspond with R. Orren re same (1.1); revise same (1.2). |
| 12/15/15 | Abdulyekinni A Fasinro | 5.00 | Compile rejected contracts (2.1); correspond with R. Orren re same (1.0); calculate assumption cure amounts (1.5); correspond with R. Orren re same (.4). |
| 1/05/16 | Veronica Nunn | 1.80 | Revise executory contract issues and joint survivor merger agreement. |
| 1/12/16 | Roberto S Miceli | 1.00 | Review comments to lease agreement. |
| 1/14/16 | Emily Geier | .60 | Draft form correspondence re vendor recoveries (.4); correspond with M. Frank, L. Kaisey re same (.2). |
| 1/15/16 | Emily Geier | .30 | Correspond with C. Husnick re contract assumption and rejection issues. |
| 1/20/16 | Emily Geier | 1.20 | Telephone conference with J. Adlerstein re contract assumption and rejection issues (.3); telephone conference with Company, A&M re same (.6); correspond with C. Husnick re same (.3). |
| 1/22/16 | Emily Geier | .80 | Telephone conference with C. Gooch, M. Frank re contract assumption and rejection issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/29/16 | Lina Kaisey | 2.10 | Review materials re lease extension stipulation (.6); correspond with K&E working group re same (.3); correspond with opposing counsel re same (.1); telephone conference with opposing counsel re contract payment dispute (.5); correspond with Company re same (.3); correspond with A&M re same (.3). |
| 1/30/16 | Emily Geier | 1.30 | Revise contracts analysis deck (.7); correspond with R. Marten re Oracle contract settlement (.3); review background re same (.3). |
| 1/31/16 | Emily Geier | 2.60 | Revise contract analysis deck (2.3); correspond with M. Frank re same (.3). |
| | | 32.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815635

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 11
In the Matter of      [ALL] Exec. Contracts & Unexpired Leases

| | |
|---|---|
| Total Fees | $ 13,682.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 13,682.50** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-11

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-11

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815636**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                     $ 422.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 422.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | .50 | 845.00 | 422.50 |
| **TOTALS** | **.50** | | **$ 422.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/16 | Emily Geier | .20 | Correspond with A. Yenamandra, L. Kaisey re January omnibus hearing. |
| 1/11/16 | Emily Geier | .30 | Correspond with J. Madron, K&E working group re hearing adjournment and objection status updates. |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815636

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 12
In the Matter of      [ALL] Hearings

| | |
|---|---|
| Total Fees | $ 422.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 422.50** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-12

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-12

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815638**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 93,260.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 93,260.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 8.10 | 605.00 | 4,900.50 |
| Emily Geier | 1.70 | 845.00 | 1,436.50 |
| Chad J Husnick | 4.40 | 1,090.00 | 4,796.00 |
| Natasha Hwangpo | 38.80 | 695.00 | 26,966.00 |
| Lina Kaisey | 21.20 | 605.00 | 12,826.00 |
| Robert Orren | 36.20 | 325.00 | 11,765.00 |
| Anna Terteryan | .90 | 585.00 | 526.50 |
| McClain Thompson | 34.80 | 605.00 | 21,054.00 |
| Aparna Yenamandra | 11.60 | 775.00 | 8,990.00 |
| **TOTALS** | **157.70** | | **$ 93,260.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/16 | Lina Kaisey | 1.10 | Correspond with K&E working group re interim fee application (.3); correspond with same re budget (.6); review open issues re same (.2). |
| 1/02/16 | McClain Thompson | 1.90 | Draft fifth interim fee application (1.6); correspond with L. Kaisey re same (.3). |
| 1/04/16 | Natasha Hwangpo | 1.40 | Revise November monthly fee statement (.8); organize same re filing (.3); correspond with C. Husnick, A. Yenamandra and J. Madron re same (.3). |
| 1/05/16 | Robert Orren | .70 | Correspond with K&E working group re February fee budget. |
| 1/05/16 | Natasha Hwangpo | .50 | Correspond with K&E working group re December invoices (.3); review collections re same (.2). |
| 1/05/16 | McClain Thompson | 1.00 | Draft fifth interim fee application (.9); correspond with A. Yenamandra re same (.1). |
| 1/06/16 | Robert Orren | 9.00 | Prepare citation of claims objections for fifth interim fee application (1.1); revise billing rates for Feb. budget (1.6); correspond with K&E working group re same (.8); prepare Feb. fee budget (5.5). |
| 1/06/16 | Aparna Yenamandra | 1.20 | Draft preliminary statement re fifth fee statement. |
| 1/06/16 | Rebecca Blake Chaikin | .60 | Review December invoice re privilege and case strategy. |
| 1/06/16 | McClain Thompson | 3.90 | Draft fifth interim fee application (3.3); review December invoices for privilege re case and legal strategy (.6). |
| 1/07/16 | Robert Orren | 4.10 | Prepare citations for matter descriptions in fifth interim fee application (.7); prepare Feb. fee budget (3.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/07/16 | Natasha Hwangpo | .90 | Correspond with K&E working group re process payments and timeline (.3); calculate same (.2); revise November MFIS (.2); correspond with J. Madron re CNO for fee stipulation (.2). |
| 1/07/16 | Rebecca Blake Chaikin | 1.10 | Review December invoice re case strategy and privilege. |
| 1/07/16 | McClain Thompson | 4.70 | Revise fifth interim fee application (.5); correspond with T. Mohan re same (.4); review December invoices for privilege re case and legal strategy (3.8). |
| 1/08/16 | Aparna Yenamandra | 1.10 | Revise interim fee app (.7); telephone conference with C. Gooch re rates (.4). |
| 1/08/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re invoice progress and confidentiality re same. |
| 1/08/16 | Lina Kaisey | 3.60 | Review December invoices for privilege re case and legal strategy. |
| 1/08/16 | Anna Terteryan | .90 | Revise fifth interim fee application. |
| 1/08/16 | Rebecca Blake Chaikin | 3.60 | Review December invoice re case strategy and privilege. |
| 1/08/16 | McClain Thompson | 2.60 | Revise fifth interim fee application (2.0); correspond with A. Yenamandra re same (.2); correspond with A. Terteryan re same (.4). |
| 1/09/16 | Rebecca Blake Chaikin | 2.80 | Review December invoice re case strategy and privilege. |
| 1/09/16 | McClain Thompson | 1.20 | Revise fifth interim fee application (.3); review December invoices for privilege re case and legal strategy (.9). |
| 1/10/16 | Robert Orren | 1.00 | Prepare February budget materials (.6); correspond with A. Yenamandra re same (.4). |
| 1/11/16 | Robert Orren | 1.20 | Revise February fee budget (.9); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 1/11/16 | Natasha Hwangpo | 5.60 | Review November fee invoices for privilege re case and legal strategy (5.2); correspond with J. Madron re fee stipulation CNO filing (.2); correspond with K&E working group re same (.2). |
| 1/11/16 | Lina Kaisey | 3.10 | Review December invoices for privilege re case and legal strategy. |
| 1/11/16 | McClain Thompson | 2.80 | Revise December invoices for privilege re case and legal strategy. |
| 1/12/16 | Natasha Hwangpo | 5.30 | Review November expense invoices for privilege re case and legal strategy (5.2); correspond with K&E working group re stipulation order (.1). |
| 1/12/16 | McClain Thompson | .20 | Correspond with A. Yenamandra re fifth interim fee application. |
| 1/13/16 | Aparna Yenamandra | 1.20 | Revise budget (.3); review December invoices re case strategy and privilege (.9). |
| 1/14/16 | Emily Geier | .40 | Correspond with K&E working group re conflict issues. |
| 1/14/16 | Aparna Yenamandra | 1.70 | Correspond with C. Husnick re interim fee app (.3); revise same (1.4). |
| 1/14/16 | McClain Thompson | 3.10 | Revise fifth interim fee application. |
| 1/15/16 | Robert Orren | 5.60 | Prepare data for narrative of fifth interim fee application (1.9); prepare December expense write down summary (3.4); correspond with K&E working group re same (.3). |
| 1/15/16 | Natasha Hwangpo | 4.10 | Review November fee invoices for privilege re case and legal strategy (3.5); correspond with S. Otero, T. Mohan, M. Thompson re IFA process and exhibits (.3); correspond with K&E working group re monthly invoice status (.3). |
| 1/15/16 | McClain Thompson | 1.50 | Revise fifth interim fee application. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/16/16 | Aparna Yenamandra | .40 | Correspond with M. Thompson re interim fee application. |
| 1/16/16 | Natasha Hwangpo | .70 | Correspond with M. Thompson and A. Yenamandra re fifth interim application (.2); calculate numbers re same (.5). |
| 1/16/16 | McClain Thompson | .90 | Revise fifth interim fee application. |
| 1/17/16 | Aparna Yenamandra | .70 | Revise rate reply letter (.3); correspond with C. Husnick re same (.4). |
| 1/18/16 | Chad J Husnick | 2.60 | Correspond with K&E working group re interim fee application (.5); revise same (2.1). |
| 1/19/16 | Aparna Yenamandra | 1.70 | Review December invoices re case strategy and privilege (1.4); correspond with N. Hwangpo re same (.3). |
| 1/19/16 | Natasha Hwangpo | 2.10 | Review December fee invoices for privilege re case and legal strategy (1.4); correspond with A. Yenamandra re same (.3); correspond with K&E working group re same (.4). |
| 1/20/16 | Robert Orren | 3.70 | Prepare summary exhibits to December 2015 monthly application (3.1); correspond with N. Hwangpo re same (.3); correspond with K&E working group re fifth interim fee application (.3). |
| 1/20/16 | Aparna Yenamandra | 1.10 | Correspond with E. Sassower re fee application (.2); revise invoices (.3); correspond with N. Hwangpo re same (.3); correspond with C. Husnick re fifth interim fee app (.3). |
| 1/20/16 | Natasha Hwangpo | 3.90 | Draft December monthly fee statement (.5); draft MFIS re same (.2); calculate direct and collective re same (.5); calculate interim fee app numbers re same (.7); review November fee invoices for privilege re case and legal strategy (.7); review interim fee period invoices for privilege re case and legal strategy (1.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/20/16 | Lina Kaisey | 3.60 | Correspond with K&E working group re open interim fee application issues (.7); analyze process re same (.9); draft summary re same (.6); review materials re same (1.4). |
| 1/20/16 | McClain Thompson | .90 | Revise fifth interim fee application (.3); correspond with L. Kaisey re same (.3); correspond with K&E working group re same (.3). |
| 1/21/16 | Chad J Husnick | 1.60 | Correspond with K&E working group re interim fee application (.4); revise same (1.2). |
| 1/21/16 | Robert Orren | 10.30 | Prepare fee summaries for fifth interim application (5.4); revise same (2.7); office conference with L. Kaisey and M. Thompson re same (.9); telephone conference with M. Thompson re same (.4); correspond with K&E working group re same (.9). |
| 1/21/16 | Aparna Yenamandra | 1.60 | Revise interim fee app (.5); correspond with C. Husnick, M. Thompson re same (1.1). |
| 1/21/16 | Natasha Hwangpo | 4.60 | Correspond with G. Moor and C. Dobry re payment scheduling (.4); draft fourth interim IFIS (.6); review invoices re IFA filing (.5); calculate same (1.7); review IFA (1.4). |
| 1/21/16 | Lina Kaisey | 9.80 | Office conference with M. Thompson and R. Orren re fee application issues (.9); correspond with same re interim fee application issues (.3); revise interim fee application (3.2); compile materials re same (2.8); correspond with R. Orren re same (.7); review exhibits re same (1.9). |
| 1/21/16 | McClain Thompson | 6.60 | Revise fifth interim fee application (3.9); office conference with L. Kaisey, R. Orren re same (.9); telephone conference with R. Orren re same (.4); correspond with L. Kaisey, R. Orren, N. Hwangpo re same (1.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/22/16 | Chad J Husnick | .20 | Correspond with K&E working group re interim fee application (.1); telephone conference with A. Yenamandra re same (.1). |
| 1/22/16 | Robert Orren | .60 | Correspond with K&E working group re calculation of fifth interim fee application. |
| 1/22/16 | Aparna Yenamandra | .60 | Revise interim fee app (.3); office conference with N. Hwangpo re same (.2); telephone conference with C. Husnick re same (.1). |
| 1/22/16 | Natasha Hwangpo | 4.90 | Revise interim fee application (2.1); calculate allocations re same (1.5); telephone conference with M. Thompson re same (.3); office conference with A. Yenamandra re same (.2); draft fifth IFIS (.8). |
| 1/22/16 | McClain Thompson | 3.50 | Revise fifth interim fee application (3.2); telephone conference with N. Hwangpo re same (.3). |
| 1/25/16 | Aparna Yenamandra | .30 | Correspond with C. Husnick re fees. |
| 1/25/16 | Natasha Hwangpo | 1.40 | Telephone conference with G. Moor re payment details (.2); correspond with same and C. Dobry re same (.2); draft summary of amounts outstanding and supporting documentation (.5); telephone conference with C. Gooch re same (.2); correspond with K&E working group re same (.3). |
| 1/26/16 | Natasha Hwangpo | 1.10 | Revise December MFIS (.3); correspond with G. Moor re same (.1); revise fifth IFIS (.5); telephone conference with G. Moor re same (.2). |
| 1/27/16 | Emily Geier | .90 | Draft KKR / TPG disclosure letters (.6); correspond with C. Husnick re same (.1); correspond with K&E working group re conflicts issues (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/16 | Natasha Hwangpo | .80 | Revise November CNO (.4); correspond with RLF re filing re same (.1); correspond with C. Dobry and G. Moor re payment packages (.2); correspond with C. Husnick re same (.1). |
| 1/28/16 | Natasha Hwangpo | .80 | Correspond with K&E working group re payment collection (.3); correspond with Company re same (.5). |
| 1/29/16 | Emily Geier | .40 | Correspond with K&E working group re conflicts issues. |
| 1/29/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re collection and payments re same. |
| | | 157.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815638

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 14
In the Matter of      [ALL] K&E Retention and Fee Applications

| | |
|---|---|
| Total Fees | $ 93,260.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 93,260.50** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-14

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-14

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815639**
**Client Matter: 14356-15**

_____

**In the matter of    [ALL] Mediation**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 140.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 140.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    15 - [ALL] Mediation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Meghan Rishel | .50 | 280.00 | 140.00 |
| **TOTALS** | **.50** | | **$ 140.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    15 - [ALL] Mediation

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/16 | Meghan Rishel | .50 | Revise draft joint mediation statement. |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815639

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 15
In the Matter of      [ALL] Mediation

|  |  |
|---|---|
| Total Fees | $ 140.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 140.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-15

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-15

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815641**
**Client Matter: 14356-17**

---

**In the matter of     [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 12,158.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 12,158.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .60 | 605.00 | 363.00 |
| Emily Geier | .20 | 845.00 | 169.00 |
| Chad J Husnick | .70 | 1,090.00 | 763.00 |
| Natasha Hwangpo | 7.20 | 695.00 | 5,004.00 |
| Robert Orren | 7.50 | 325.00 | 2,437.50 |
| Anthony Sexton | .10 | 895.00 | 89.50 |
| Aparna Yenamandra | 4.30 | 775.00 | 3,332.50 |
| **TOTALS** | **20.60** | | **$ 12,158.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

**Description of Legal Services**

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|------|-----------|-------|-------------|
| 1/04/16 | Aparna Yenamandra | .50 | Office conference with R. Chaikin re CS retention (.3); correspond with same re same (.2). |
| 1/04/16 | Rebecca Blake Chaikin | .60 | Correspond with E. Geier re conflicts list (.1); office conference with A. Yenamandra re CS retention application (.3); review materials re same (.2). |
| 1/05/16 | Chad J Husnick | .70 | Correspond with Company and opposing counsel re retention issues. |
| 1/05/16 | Anthony Sexton | .10 | Correspond with K&E working group and Company re payment of GT. |
| 1/05/16 | Natasha Hwangpo | .30 | Correspond with G. Moor, T. Provenzano re excess fee exhibits. |
| 1/06/16 | Robert Orren | .40 | Research re precedent re CS retention as financial advisor. |
| 1/06/16 | Aparna Yenamandra | .30 | Correspond with Company re KPMG SOWs. |
| 1/06/16 | Natasha Hwangpo | .20 | Correspond with Miller & Chevalier re redactions. |
| 1/07/16 | Aparna Yenamandra | .60 | Correspond with Company, RLF re KPMG amendments. |
| 1/08/16 | Aparna Yenamandra | .40 | Correspond with N. Hwangpo re OCPs. |
| 1/08/16 | Natasha Hwangpo | 1.40 | Correspond with C. Gooch re payment provisions (.3); review same (.6); correspond with A. Yenamandra re OCP calculations (.4); correspond with R. Chaikin re CS retention (.1). |
| 1/11/16 | Emily Geier | .20 | Correspond with R. Chaikin re conflicts issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/16 | Robert Orren | 3.60 | Review ordinary course professionals lists (.4); revise CS retention application (2.8); correspond with R. Chaikin re same (.4). |
| 1/13/16 | Natasha Hwangpo | .60 | Draft Stroz Friedberg notice of excess fees (.3); correspond with same and G. Moor re same (.2); correspond with G. Moor re calculations re same and Miller & Chevalier (.1). |
| 1/14/16 | Robert Orren | 3.50 | Research re redaction precedent and under seal filing of engagement letters (3.1); correspond with R. Chaikin re same (.4). |
| 1/14/16 | Aparna Yenamandra | .30 | Telephone conference with T. Nutt re EY. |
| 1/14/16 | Natasha Hwangpo | 1.10 | Correspond with T. Provenzano re redactions (.1); telephone conference with S. Carlin re KPMG retention (.3); correspond with same re same (.3); review materials re same (.2); correspond with G. Moor re excess calculations (.2). |
| 1/15/16 | Aparna Yenamandra | 1.10 | Correspond with R. Chaikin re seal precedent re retention issues (.3); telephone conference with C. Husnick re same (.3); revise retention application re same (.5). |
| 1/18/16 | Aparna Yenamandra | .40 | Correspond with N. Hwangpo re KPMG retention. |
| 1/19/16 | Aparna Yenamandra | .40 | Correspond with N. Hwangpo re KPMG issues. |
| 1/19/16 | Natasha Hwangpo | 1.10 | Correspond with K&E working group re KPMG issues (.4); correspond with S. Carlin re same (.1); telephone conference with G. Moor re excess fees (.3); revise same (.3). |
| 1/20/16 | Natasha Hwangpo | .60 | Correspond with KPMG re retention issues (.2); telephone conference with Stroz Friedberg re OCP notice (.2); file notice re excess fees re Miller (.1); correspond with RLF re same (.1). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/16 | Aparna Yenamandra | .30 | Telephone conference with T. Nutt re EY. |
| 1/25/16 | Natasha Hwangpo | .80 | Telephone conference with M. Frank re OCP report (.2); review correspondence re same (.1); correspond with Stroz Friedberg re notice of excess fees (.2); correspond with KPMG re retention issues (.3). |
| 1/26/16 | Natasha Hwangpo | .70 | Correspond with A. Yenamandra and S. Serajeddini re notice of excess fees (.3); revise notice re same (.1); review OCP quarterly statement (.2); correspond with M. Frank re same (.1). |
| 1/28/16 | Natasha Hwangpo | .40 | Correspond with RLF re Stroz notice of excess fees (.2); correspond with M. Frank re same (.2). |
| | | 20.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815641

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 17
In the Matter of      [ALL] Non-K&E Retentions & Fee Apps

| | |
|---|---|
| Total Fees | $ 12,158.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 12,158.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-17

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-17

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815642**
**Client Matter: 14356-18**

---

**In the matter of     [ALL] Non-Working Travel**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 5,209.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 5,209.50

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Justin Sowa | 6.90 | 755.00 | 5,209.50 |
| **TOTALS** | **6.90** | | **$ 5,209.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/16 | Justin Sowa | 2.90 | Travel from San Francisco, CA to New York, NY for Baldwin and Evenden depositions (billed at half time). |
| 1/28/16 | Justin Sowa | 4.00 | Travel from New York, NY to San Francisco, CA re TTI litigation (billed at half time). |
| | | 6.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Invoice Number: 4815642

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 18
In the Matter of      [ALL] Non-Working Travel

| | |
|---|---|
| Total Fees | $ 5,209.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 5,209.50** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number: 271070801
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number: 14356-18

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code: CITIUS33
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number: 14356-18

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815645**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 252,885.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 252,885.00

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gregory W Gallagher, P.C. | 2.00 | 1,325.00 | 2,650.00 |
| Jonathan F Ganter | 1.60 | 900.00 | 1,440.00 |
| Emily Geier | 2.40 | 845.00 | 2,028.00 |
| Chad J Husnick | 11.30 | 1,090.00 | 12,317.00 |
| Natasha Hwangpo | .70 | 695.00 | 486.50 |
| Lina Kaisey | 1.20 | 605.00 | 726.00 |
| Marc Kieselstein, P.C. | 25.80 | 1,310.00 | 33,798.00 |
| Michelle Kilkenney | 1.10 | 1,120.00 | 1,232.00 |
| Mark McKane, P.C. | 3.20 | 1,075.00 | 3,440.00 |
| Amber J Meek | 4.70 | 995.00 | 4,676.50 |
| Linda K Myers, P.C. | 10.10 | 1,380.00 | 13,938.00 |
| Veronica Nunn | 9.20 | 895.00 | 8,234.00 |
| Brenton A Rogers | 3.10 | 940.00 | 2,914.00 |
| Joshua Samis | .40 | 995.00 | 398.00 |
| Edward O Sassower, P.C. | 63.80 | 1,310.00 | 83,578.00 |
| Steven Serajeddini | 5.00 | 940.00 | 4,700.00 |
| Anthony Sexton | 3.60 | 895.00 | 3,222.00 |
| James H M Sprayregen, P.C. | 29.50 | 1,380.00 | 40,710.00 |
| Spencer A Winters | 8.10 | 695.00 | 5,629.50 |
| Aparna Yenamandra | 32.80 | 775.00 | 25,420.00 |
| Sara B Zablotney | 1.10 | 1,225.00 | 1,347.50 |
| **TOTALS** | **220.70** | | **$ 252,885.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/02/16 | James H M Sprayregen, P.C. | .80 | Analyze closing issues. |
| 1/04/16 | Mark McKane, P.C. | 1.40 | Attend portions of weekly coordinating telephone conference with the Company, K&E working group, Evercore and A&M (.5); attend weekly transaction execution coordinating telephone conference with the company, K&E working group, W&C, and Baker Botts (.9). |
| 1/04/16 | Linda K Myers, P.C. | 3.70 | Review agenda for weekly update call (.7); attend same (.8); review transactional execution plan (.5); attend pre-call with management and advisors re same (.8); attend weekly transaction call (.9). |
| 1/04/16 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with K&E working group and Company re deal implementation status (.6); telephone conferences with E. Sassower re same and related issues (1.1). |
| 1/04/16 | Sara B Zablotney | .50 | Attend portion of weekly update call with K&E working group, EVR, A&M. |
| 1/04/16 | Edward O Sassower, P.C. | 1.70 | Telephone conference with K&E working group and Company re deal implementation status (.6); telephone conferences with J. Sprayregen re same and related issues (1.1). |
| 1/04/16 | Brenton A Rogers | 1.50 | Attend weekly telephone conference with Company and K&E team re case update (.6); prepare for and attend telephone conferences with A. Schwartz re confidentiality issues (.9). |
| 1/04/16 | Joshua Samis | .40 | Attend portion of weekly telephone conference with Company and K&E team re case update. |
| 1/04/16 | Jonathan F Ganter | .50 | Attend portion of telephone conference with K&E working group and Company re case status. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/16 | Amber J Meek | 2.10 | Prepare for and attend telephone conference with K&E working group re weekly update (1.1); telephone conference with K&E working group re weekly update pre-call (.5); attend portion of telephone conference with K&E working group, Baker Botts and White & Case re same (.2); telephone conference with V. Nunn re same (.3). |
| 1/04/16 | Steven Serajeddini | 1.00 | Correspond with K&E working group re plan issues. |
| 1/04/16 | Aparna Yenamandra | 3.10 | Revise weekly priority items list (.3); correspond with K&E working group re same (.4); telephone conference with K&E working group and Company re deal implementation status (.6); correspond with EFH treasury, professionals re invoices under deal documents (.9); correspond with K&E working group re mediation extension (.4); correspond with K&E working group, Company re expert invoices (.5). |
| 1/04/16 | Anthony Sexton | 1.60 | Prepare for and attend telephone conference with K&E/Company re deal status (1.0); correspond with K&E working group re general update on deal status (.1); attend telephone conference with K&E working group re E-side deal implementation (.5). |
| 1/04/16 | Spencer A Winters | 1.70 | Attend W&C transaction pre-call (.4); attend W&C transaction telephone conference (.8); prepare for same (.3); correspond with K&E working group, Company, creditors re same (.2). |
| 1/04/16 | Veronica Nunn | 6.80 | Prepare for and attend weekly telephone conference (1.1); analyse comments into joint survivor merger agreement (2.3); draft revised merger agreement re same (3.1); telephone conference with A. Meek re same (.3). |
| 1/05/16 | James H M Sprayregen, P.C. | 2.40 | Analyze issues re potential transaction (1.9); correspond with M. Kieselstein re same (.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/16 | Marc Kieselstein, P.C. | 1.10 | Analyze plan consummation considerations (.6); correspond with J. Sprayregen re same (.5). |
| 1/05/16 | Edward O Sassower, P.C. | 4.60 | Correspond with Company re plan implementation issues (1.4); telephone conferences with same re same (.9); analyze issues re same (2.3). |
| 1/05/16 | Chad J Husnick | .30 | Correspond with E. Sassower, S. Winters re closing issues (.1); review and revise deck re same (.1); correspond with Company re same (.1). |
| 1/05/16 | Aparna Yenamandra | 3.10 | Telephone conference with Hunts, BB, Company re invoice (.5); review engagement letter re potential transaction (.8); correspond with K&E working group re same (.6); correspond with mediation parties re extension (.3); draft same (.3); correspond with B. Stephany, C. Gooch re expert retentions (.6). |
| 1/05/16 | Lina Kaisey | 1.20 | Revise notice re plan supplement filing. |
| 1/06/16 | James H M Sprayregen, P.C. | 1.30 | Analyze strategy and tactics re post-confirmation issues. |
| 1/06/16 | Marc Kieselstein, P.C. | 2.20 | Review plan implementation status issues (.4), correspond with K&E working group re T side first lien intercreditor litigation (.6); correspond with C. Husnick, J. Sprayregen, E. Sassower re plan consummation issues (1.2). |
| 1/06/16 | Edward O Sassower, P.C. | 5.20 | Telephone conferences with Company re plan consummation issues (1.3); correspond with same, C. Husnick, J. Sprayregen, M. Kieselstein re same (1.2); analyze post-confirmation issues (2.7). |
| 1/06/16 | Chad J Husnick | .60 | Correspond with K&E working group re plan consummation issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 1/06/16 | Steven Serajeddini | 2.80 | Correspond with K&E working group, disinterested director counsel, EVR re plan issues (1.9); review and analyze issues re same (.9). |
| 1/06/16 | Aparna Yenamandra | 3.70 | Correspond with A&M, EFH Treasury re professional fees under deal docs (1.1); correspond with mediation parties re extension (.5); revise resolutions re potential transaction (.3); correspond with J. Pitts, C. Jones re same (.6); draft board slides re potential transaction re same (.4); correspond with professionals re payments under deal docs (.8). |
| 1/07/16 | Linda K Myers, P.C. | 1.40 | Attend execution telephone conference with advisors and management (.8); attend weekly execution telephone conference (.6). |
| 1/07/16 | James H M Sprayregen, P.C. | 1.40 | Analyze plan issues (.5); correspond with K&E working group re same (.9). |
| 1/07/16 | Marc Kieselstein, P.C. | 2.00 | Analyze plan consummation issues. |
| 1/07/16 | Edward O Sassower, P.C. | 3.40 | Correspond with K&E working group re deal status (1.2); analyze issues re same (2.2). |
| 1/07/16 | Chad J Husnick | .50 | Correspond with K&E working group re closing issues. |
| 1/07/16 | Amber J Meek | .50 | Attend telephone conference with K&E working group re weekly execution pre-call. |
| 1/07/16 | Aparna Yenamandra | 3.80 | Revise fee analysis (.9); correspond with A&M, C. Gooch re same (.3); telephone conference with C. Gooch re same (.6); correspond with W. Haskel re expert retention issues (.4); draftpost-confirmation analysis (.9); confirm with EFH treasury re professional fee wires (.7). |
| 1/07/16 | Spencer A Winters | 2.80 | Attend PW transaction pre-call (.4); attend PW transaction telephone conference (.6); revise restructuring update board deck (1.8). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/16 | Veronica Nunn | 1.50 | Attend weekly execution calls (.5) review execution plan (.6); review original closing checklist (.4). |
| 1/08/16 | Linda K Myers, P.C. | .60 | Review materials re preferred stock sale. |
| 1/08/16 | James H M Sprayregen, P.C. | 2.70 | Analyze issues re financing issues (.4); same re financing (1.9); correspond with E. Sassower re same (.4). |
| 1/08/16 | Edward O Sassower, P.C. | 3.90 | Correspond with J. Sprayregen re financing issues (.4); analyze issues re same (1.8); correspond with K&E working group re deal status and plan consummation issues (1.7). |
| 1/08/16 | Chad J Husnick | .20 | Correspond with K&E working group re closing issues. |
| 1/08/16 | Aparna Yenamandra | 2.00 | Correspond with C. Husnick, S. Serajeddini re same (.2); review professional fee invoices (.5); review engagement letter re potential transaction (.6); correspond with C. Jones, J. Pitts re same (.7). |
| 1/09/16 | James H M Sprayregen, P.C. | .80 | Analyze closing issues. |
| 1/10/16 | James H M Sprayregen, P.C. | .70 | Analyze closing issues. |
| 1/10/16 | Aparna Yenamandra | .70 | Telephone conference with M. Frank, S. Pittman re pro fees payable under deal docs (.3); revise summary re same (.4). |
| 1/11/16 | James H M Sprayregen, P.C. | 1.80 | Telephone conference with K&E working group re restructuring considerations (.5); analyze plan consummation strategy (1.3). |
| 1/11/16 | Marc Kieselstein, P.C. | 2.40 | Analyze plan consummation strategy (1.9); telephone conference with K&E working group re restructuring considerations (.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/11/16 | Edward O Sassower, P.C. | 3.30 | Correspond with Company re closing issues (.8); telephone conference with K&E working group re restructuring considerations (.5); correspond with same re same (.8); analyze issues re closing (1.2). |
| 1/11/16 | Chad J Husnick | .60 | Telephone conference with K&E working group re restructuring considerations (.5); prepare for same (.1). |
| 1/11/16 | Emily Geier | .30 | Correspond with K&E working group re Company plan issues. |
| 1/11/16 | Steven Serajeddini | 1.20 | Telephone conference with K&E working group re restructuring considerations (.5); analyze same (.7). |
| 1/11/16 | Aparna Yenamandra | 1.30 | Correspond with W. Haskel, M. McKane re retention issues (.5); telephone conference with K&E working group re restructuring considerations (.5); telephone conference with A. Wright re S-1 (.3). |
| 1/12/16 | Mark McKane, P.C. | .60 | Prepare for and attend weekly coordinating telephone conference with Company, K&E working group, Evercore and A&M. |
| 1/12/16 | Linda K Myers, P.C. | 1.70 | Review agenda for weekly call and attend same (1.2); review plan consummation presentation (.5). |
| 1/12/16 | James H M Sprayregen, P.C. | 1.70 | Analyze strategy and tactics re post-confirmation issues (1.2); telephone conference with Company and K&E working group re case update (.5). |
| 1/12/16 | Marc Kieselstein, P.C. | 2.50 | Analyze PUC updates (1.4); revise presentation re plan consummation issues (1.1). |
| 1/12/16 | Michelle Kilkenney | .50 | Telephone conference with Company and K&E working group re case status update. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/12/16 | Edward O Sassower, P.C. | 2.10 | Telephone conference with Company and K&E working group re case update (.5); correspond with same re same (.6); analyze deal status issues (1.0). |
| 1/12/16 | Chad J Husnick | .80 | Telephone conference with Company and K&E working group re appeals and closing issues (.5); prepare for same (.3). |
| 1/12/16 | Brenton A Rogers | 1.00 | Correspond with K&E working group re appeals status (.5); prepare for and attend telephone conference with Company and K&E team re weekly case update (.5). |
| 1/12/16 | Jonathan F Ganter | .50 | Prepare for and attend weekly coordinating telephone conference. |
| 1/12/16 | Amber J Meek | .50 | Attend telephone conference with K&E working group re weekly status call. |
| 1/12/16 | Aparna Yenamandra | 1.80 | Draft weekly update (.3); correspond with K&E working group re same (.4); telephone conference with Company and K&E working group re weekly update (.5); correspond with C. Gooch, A&M re professional fees payable under deal docs (.6). |
| 1/12/16 | Veronica Nunn | .90 | Attend weekly telephone conference (.5); analyze Oncor side Letter and reference provisions (.2); correspond with A. Meek re revisions to documents (.2). |
| 1/13/16 | James H M Sprayregen, P.C. | 1.30 | Analyze plan consummation issues. |
| 1/13/16 | Marc Kieselstein, P.C. | 2.40 | Analyze plan consummation issues (1.3); analyze Oncor obligations re PUC support (1.1). |
| 1/13/16 | Edward O Sassower, P.C. | 2.90 | Correspond with M. Kieselstein re plan consummation issues (.6); analyze same (2.3). |
| 1/13/16 | Chad J Husnick | 1.50 | Correspond with K&E working group and Company re closing issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/13/16 | Aparna Yenamandra | 1.80 | Telephone conference with A&M, C. Gooch re professional fees payable under deal docs (.8); revise summary re same (.4); correspond with same re same (.6). |
| 1/14/16 | Gregory W Gallagher, P.C. | 1.10 | Attend weekly telephone conference with Paul Weiss. |
| 1/14/16 | Mark McKane, P.C. | .50 | Correspond with M. Kieselstein, C. Husnick re TCEH First Lien intercreditor dispute. |
| 1/14/16 | James H M Sprayregen, P.C. | 1.60 | Correspond with K&E working group re plan consummation issues. |
| 1/14/16 | Marc Kieselstein, P.C. | 4.30 | Review and revise plan consummation issues presentation (2.3); telephone conference with Evercore re same (.4); telephone conferences with DDAs re same (.4); analyze continued PUC hearings and transcripts (1.2). |
| 1/14/16 | Edward O Sassower, P.C. | 2.70 | Review update re PUC hearings (1.3); analyze issues re same (.6); correspond with K&E working group and Company re same (.8). |
| 1/14/16 | Chad J Husnick | 1.20 | Correspond with K&E working group and Company re closing issues (.6); telephone conference with A Yenamandra re S-1 (.6). |
| 1/14/16 | Amber J Meek | 1.60 | Attend telephone conference with K&E working group re weekly execution pre-call (.8); attend weekly execution telephone conference (.8). |
| 1/14/16 | Aparna Yenamandra | 2.10 | Telephone conference with C. Husnick re S-1 (.6); professional fees follow up telephone conference with C. Gooch, M. Frank (.8); revise summary re same (.4); attend telephone conference with R. Ringer re invoices (.3). |
| 1/14/16 | Anthony Sexton | 1.30 | Telephone conferences with K&E working group, Company, and PW re deal implementation (.8); correspond with K&E working group re followup to same (.5) |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/16 | Spencer A Winters | 1.30 | Attend PW transaction pre-call (.4); attend PW transaction telephone conference (.9). |
| 1/15/16 | James H M Sprayregen, P.C. | 1.90 | Telephone conference with Company, E-side advisors, M. Kieselstein re consummation issues (1.2); correspond with M. Kieselstein and E. Sassower re same (.7). |
| 1/15/16 | Marc Kieselstein, P.C. | 3.30 | Analyze plan consummation issues and timing (1.4); telephone conferences with J. Sprayregen, Company, E side advisors re same (1.2); correspond with J. Sprayregen, E. Sassower re closing issues (.7). |
| 1/15/16 | Edward O Sassower, P.C. | 2.20 | Correspond with Company re closing issues (1.0); telephone conferences with same re same (.5); correspond with M. Kieselstein, J. Sprayregen re same (.7). |
| 1/15/16 | Chad J Husnick | 1.50 | Correspond with K&E working group and Company re closing issues. |
| 1/16/16 | James H M Sprayregen, P.C. | .80 | Correspond with K&E working group re professional fees under deal issues (.3); review update re PUC hearings (.5). |
| 1/16/16 | Edward O Sassower, P.C. | 1.30 | Correspond with K&E working group re PUC hearings (.4); analyze issues re same (.9). |
| 1/17/16 | James H M Sprayregen, P.C. | .70 | Telephone conference with E. Sassower re deal implementation. |
| 1/17/16 | Edward O Sassower, P.C. | 1.10 | Telephone conference with J. Sprayregen re deal implementation (.7); analyze issues re same (.4). |
| 1/18/16 | James H M Sprayregen, P.C. | 1.10 | Analyze strategy re closing issues. |
| 1/18/16 | Edward O Sassower, P.C. | 2.60 | Correspond with Company and K&E working group re closing issues (1.8); analyze same (.8). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/16 | James H M Sprayregen, P.C. | 1.30 | Analyze plan consummation issues (.7); correspond with M. Kieselstein, E. Sassower re same (.6). |
| 1/19/16 | Marc Kieselstein, P.C. | 3.00 | Analyze plan consummation issues (1.5); correspond with J. Sprayregen, E. Sassower re same (.6); correspond with DDAs, EVR re same (.9). |
| 1/19/16 | Edward O Sassower, P.C. | 1.40 | Analyze plan consummation issues (.8); correspond with M. Kieselstein, J. Sprayregen re same (.6). |
| 1/19/16 | Aparna Yenamandra | 2.20 | Correspond with K&E working group re restructuring issues (.6); correspond with K&E M&A working group re Hunt fees (.4); correspond with A&M, C. Gooch re professional fees (.9); telephone conference with Baker Botts re same (.3) |
| 1/20/16 | James H M Sprayregen, P.C. | .90 | Analyze closing issues. |
| 1/20/16 | Edward O Sassower, P.C. | 1.60 | Review summary re professional fees issues (.2); correspond with Company re and PUC hearing (.6); telephone conferences with same re same (.8). |
| 1/20/16 | Aparna Yenamandra | .50 | Correspond with Baker Botts re professional fees. |
| 1/21/16 | James H M Sprayregen, P.C. | .80 | Telephone conference with E. Sassower re post-confirmation issues. |
| 1/21/16 | Edward O Sassower, P.C. | 3.10 | Telephone conference with J. Sprayregen re post confirmation issues (.8); correspond with DDAs, EVR re same (1.8); telephone conference with K&E working group re restructuring issues (.5). |
| 1/21/16 | Aparna Yenamandra | 1.00 | Attend telephone conference re Hunt fees with Company, Baker Botts (.5); telephone conference with K&E working group re restructuring issues (.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/16 | Edward O Sassower, P.C. | 1.80 | Attend telephone conference with C. Husnick re closing issues (.7); analyze issues re same (1.1). |
| 1/22/16 | Chad J Husnick | .70 | Attend telephone conference with E. Sassower re closing issues. |
| 1/23/16 | Edward O Sassower, P.C. | 1.20 | Correspond with K&E working group re closing issues (.3); analyze issues re same (.9). |
| 1/25/16 | Gregory W Gallagher, P.C. | .90 | Attend weekly update telephone conference (.6); correspond with K&E tax group re updates to same (.3). |
| 1/25/16 | Mark McKane, P.C. | .70 | Attend weekly update telephone conference (.6); correspond with A. Yenamandra re same (.1). |
| 1/25/16 | Linda K Myers, P.C. | 2.70 | Attend weekly status telephone conference (1.9); review of transaction summary update (.5); correspond with M. Kilkenney re same (.3). |
| 1/25/16 | James H M Sprayregen, P.C. | 1.20 | Analyze strategy and tactics re deal implementation (.8); correspond K&E working group re same (.4). |
| 1/25/16 | Michelle Kilkenney | .30 | Correspond with L. Myers re weekly execution call update. |
| 1/25/16 | Edward O Sassower, P.C. | 3.70 | Correspond with K&E working group re closing issues (.7); telephone conferences with Company re same (1.3); analyze same (1.7). |
| 1/25/16 | Chad J Husnick | .60 | Telephone conference with K&E working group, Company re weekly case update. |
| 1/25/16 | Brenton A Rogers | .60 | Telephone conference with Company and K&E working group re weekly case status update. |
| 1/25/16 | Jonathan F Ganter | .60 | Attend portion of weekly update telephone conference re case strategy and coordination (.4); prepare for same (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/16 | Emily Geier | .60 | Telephone conference with K. Moldovan, T. Horton re plan consummation issues (.3); correspond with same re same (.3). |
| 1/25/16 | Aparna Yenamandra | 1.10 | Revise priority items list (.3); correspond with K&E working group re same (.2); attend weekly update telephone conference with Company, K&E working group (.6). |
| 1/25/16 | Spencer A Winters | 1.10 | Attend W&C transaction pre-call (.4); attend W&C transaction telephone conference (.6); revise worklist re same (.1). |
| 1/25/16 | Natasha Hwangpo | .70 | Attend weekly update telephone conference with K&E working group, Company, re case and plan status (.6); revise worklist re same (.1). |
| 1/26/16 | James H M Sprayregen, P.C. | 1.10 | Analyze strategy re deal implementation. |
| 1/26/16 | Edward O Sassower, P.C. | 2.80 | Correspond with K&E working group re closing issues (.6); analyze plan consummation issues (2.2). |
| 1/26/16 | Chad J Husnick | .30 | Correspond with K&E working group, Company, opposing counsel re closing issues. |
| 1/26/16 | Emily Geier | .90 | Telephone conference with T. Nutt, C. Dobry, G. Santos re intercompany plan issues (.4); research re same (.3) correspond with same re same (.2). |
| 1/26/16 | Aparna Yenamandra | 1.50 | Review 1L and 2L professional fee invoices (1.1); correspond with A&M re same (.4). |
| 1/27/16 | James H M Sprayregen, P.C. | .80 | Analyze closing issues. |
| 1/27/16 | Edward O Sassower, P.C. | 2.90 | Correspond with C. Husnick and Company re closing issues (.8); analyze same (2.1). |
| 1/27/16 | Chad J Husnick | .80 | Correspond with E. Sassower, Company, opposing counsel re closing issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/16 | Aparna Yenamandra | .60 | Correspond with K. Moldovan, Baker Botts re MS fees. |
| 1/28/16 | James H M Sprayregen, P.C. | .70 | Analyze strategy re closing issues. |
| 1/28/16 | Marc Kieselstein, P.C. | 1.20 | Analyze PUC updates (.9); attend telephone conference with Evercore re plan consummation considerations (.3). |
| 1/28/16 | Michelle Kilkenney | .30 | Correspond with Company re case status update. |
| 1/28/16 | Sara B Zablotney | .60 | Attend portion of weekly update telephone conference. |
| 1/28/16 | Edward O Sassower, P.C. | 2.60 | Telephone conference with D. Sorkin, C. Husnick re closing issues (.6); correspond with K&E working group re same (2.0). |
| 1/28/16 | Chad J Husnick | 1.00 | Telephone conference with D. Sorkin, E. Sassower re closing issues (.6); correspond with S. Serajeddini, A. Calder re same (.2); telephone conference with J. Adlerstein, B. Furtado re same (.2). |
| 1/28/16 | Aparna Yenamandra | 2.30 | Attend fee update telephone conference with A&M (.5); review professional fee invoices (.6); correspond with Company re same (.9); correspond with MWE re plan classification issues (.3). |
| 1/28/16 | Anthony Sexton | .70 | Attend weekly execution telephone conference. |
| 1/28/16 | Spencer A Winters | 1.20 | Attend PW transaction pre-call (.4); attend PW transaction telephone conference (.8). |
| 1/29/16 | Marc Kieselstein, P.C. | 1.40 | Analyze plan consummation issues. |
| 1/29/16 | Edward O Sassower, P.C. | 3.10 | Correspond with K&E working group, Company and creditors re closing issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/16 | Chad J Husnick | .70 | Correspond with P. Keglevic, J. Sprayregen, E. Sassower, M. Kieselstein re closing issues (.6); correspond with S. Doré, J. Adlerstein re same (.1). |
| 1/29/16 | Emily Geier | .60 | Correspond with Company re plan consummation issues (.4); correspond with A. Sexton re same (.2). |
| 1/30/16 | Edward O Sassower, P.C. | 1.20 | Analyze issues re plan implementation. |
| 1/31/16 | Edward O Sassower, P.C. | 1.40 | Correspond with K&E working group re closing issues. |
| 1/31/16 | Aparna Yenamandra | .20 | Revise priority items list. |
| | | 220.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815645

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 21
In the Matter of      [ALL] Plan and Disclosure Statements

| | |
|---|---|
| Total Fees | $ 252,885.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 252,885.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-21

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-21

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4815650**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**


For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 51,065.00


For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 51,065.00

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jack N Bernstein | 3.00 | 1,075.00 | 3,225.00 |
| Jonathan F Ganter | 18.30 | 900.00 | 16,470.00 |
| Chad J Husnick | .30 | 1,090.00 | 327.00 |
| Natasha Hwangpo | 27.80 | 695.00 | 19,321.00 |
| Mark McKane, P.C. | .50 | 1,075.00 | 537.50 |
| Robert Orren | 10.20 | 325.00 | 3,315.00 |
| Scott D Price | 3.50 | 1,325.00 | 4,637.50 |
| Brian E Schartz | .60 | 995.00 | 597.00 |
| Aparna Yenamandra | 3.40 | 775.00 | 2,635.00 |
| **TOTALS** | **67.60** | | **$ 51,065.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/16 | Jack N Bernstein | 3.00 | Review and revise draft transaction documents and related lease re employee issues. |
| 1/05/16 | Scott D Price | .30 | Review incentive plans. |
| 1/06/16 | Scott D Price | .80 | Analyze issues re payment of executive search fees. |
| 1/07/16 | Jonathan F Ganter | .50 | Review and analyze pleadings and background materials re compensation (.3); correspond with C. Kirby and N. Hwangpo re same (.2). |
| 1/07/16 | Natasha Hwangpo | .70 | Review PSA and exhibits re MIP (.5); correspond with K&E working group and C. Kirby re same (.2). |
| 1/11/16 | Jonathan F Ganter | 1.40 | Review and analyze pleadings, transcripts, and related materials re compensation and severance (.8); draft summary re same (.3); correspond with C. Husnick, B. Schartz, M. McKane, and E. Sassower re same (.3). |
| 1/11/16 | Natasha Hwangpo | 1.20 | Review severance provisions (.8); correspond with Company and J. Ganter re same (.4). |
| 1/12/16 | Jonathan F Ganter | 3.30 | Prepare for and attend telephone conference with C. Kirby re compensation and severance issues (.7); draft summary re compensation and severance strategy (1.4), review and analyze materials re same (.8); correspond with K&E working group re same (.4). |
| 1/12/16 | Natasha Hwangpo | 1.70 | Review correspondence re severance caps (.4); correspond with K&E working group re same (.1); review non-insider severance materials (.6); research re same (.6). |
| 1/13/16 | Mark McKane, P.C. | .50 | Telephone conference with J. Ganter re compensation issues (.3); correspond with same re same (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/16 | Jonathan F Ganter | .80 | Correspond with E. Sassower, C. Husnick, and B. Schartz re compensation and severance issues (.5); telephone conference with M. McKane re same (.3). |
| 1/13/16 | Natasha Hwangpo | 3.70 | Revise non-insider severance motion (3.1); review previous pleadings re same (.6). |
| 1/14/16 | Scott D Price | .80 | Telephone conference with Company, Towers, N. Hwangpo and J. Ganter re compensation plan. |
| 1/14/16 | Jonathan F Ganter | 4.80 | Telephone conference with C. Kirby, S. Price, N. Hwangpo and T. Watson re compensation strategy, prepare for same (.8); correspond with same re same (.6); draft summary re compensation strategy (2.9); correspond with E. Sassower, C. Husnick, M. McKane, and B. Schartz re same (.5). |
| 1/14/16 | Natasha Hwangpo | .90 | Telephone conference with J. Ganter, C. Kirby, Towers, S. Price, Company re compensation plan (.8); correspond with J. Ganter re same (.1). |
| 1/15/16 | Jonathan F Ganter | .80 | Review and analyze materials re compensation strategy (.2); correspond with E. Sassower, C. Husnick, and B. Schartz re same (.2); prepare for and attend telephone conference with Towers Watson re compensation strategy (.4). |
| 1/18/16 | Jonathan F Ganter | .40 | Attend telephone conference with C. Kirby re compensation strategy (.2); prepare for same (.2). |
| 1/19/16 | Scott D Price | .80 | Review TCEH consultant letter. |
| 1/19/16 | Aparna Yenamandra | 1.10 | Correspond with S. Price, C. Husnick re compensation issues (.8); telephone conference with PW re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/16 | Aparna Yenamandra | 1.30 | Correspond with C. Husnick, S. Price re compensation issues (.6); telephone conference with J. Adlerstein re same (.4); telephone conference with M. Horn re compensation seal issues (.3). |
| 1/21/16 | Aparna Yenamandra | .60 | Correspond with C. Husnick, S. Price re compensation issues. |
| 1/22/16 | Jonathan F Ganter | .40 | Review and analyze materials re compensation and severance strategy |
| 1/22/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re severance cap motion (.2); correspond with RLF re hearings re same (.1). |
| 1/25/16 | Scott D Price | .80 | Analyze issues regarding search fees. |
| 1/25/16 | Aparna Yenamandra | .40 | Correspond with C. Husnick, PW re compensation issues. |
| 1/25/16 | Natasha Hwangpo | 1.80 | Correspond with C. Gooch, J. Ganter re severance cap (.3); review hearing schedule re same (.2); review documents re same (1.3). |
| 1/26/16 | Jonathan F Ganter | 3.40 | Prepare for O&C meeting (.7); correspond with B. Schartz re same (1.4); draft summaries re compensation and severance strategy (1.3). |
| 1/27/16 | Robert Orren | 6.80 | Analyze legal precedent re approval and modification of severance plans (3.3); prepare analysis of same (2.7); correspond with N. Hwangpo re same (.8). |
| 1/27/16 | Brian E Schartz | .60 | Telephone conference with Company and N. Hwangpo re non-insider severance cap motion. |
| 1/27/16 | Jonathan F Ganter | 1.80 | Correspond with C. Kirby, A. Doncarlos, and N. Hwangpo re severance strategy (.7): review and analyze materials re same (.7); correspond with B. Schartz and N. Hwangpo re severance strategy (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/27/16 | Natasha Hwangpo | 6.20 | Correspond with J. Ganter and J. Madron re timing (.2); revise severance cap motion (2.1); telephone conference with C. Kirby re updates (.5); review memoranda re same (2.3); correspond with K&E working group re strategy re same (.3); correspond with C. Kirby re calculations (.2); telephone conference with B. Schartz and Company re same (.6). |
| 1/28/16 | Chad J Husnick | .30 | Correspond with C. Kirby re employee benefits issues. |
| 1/28/16 | Robert Orren | 3.40 | Analyze legal analysis re modification of severance benefits (2.1); prepare analysis of same (1.1); correspond with N. Hwangpo re same (.2). |
| 1/28/16 | Natasha Hwangpo | 7.50 | Correspond with L. Lane re 2016 compensation programs (.2); same with R. Orren re severance (.2); telephone conference with A. Doncarlos re same (.2); research re same (3.0); correspond with J. Ganter and C. Dobry re same (.5); revise motion re same (3.4). |
| 1/29/16 | Natasha Hwangpo | 1.80 | Revise severance motion (1.4); correspond with J. Ganter re same (.2); correspond with C. Kirby, J. Ganter, A. Doncarlos re same (.2). |
| 1/31/16 | Jonathan F Ganter | .70 | Review and analyze materials re severance and compensation strategy (.3) prepare for K&E working group telephone conference re same (.2); correspond with N. Hwangpo and B. Schartz re same (.2). |
| 1/31/16 | Natasha Hwangpo | 2.00 | Correspond with J. Ganter and B. Schartz re severance prep meeting (.2); circulate documents re same (.3); draft summary correspondence re same (1.5). |
| | | 67.60 | TOTAL HOURS |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815650

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 26
In the Matter of      [ALL] Retiree and Employee Issues/OPEB

| | |
|---|---|
| Total Fees | $ 51,065.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 51,065.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-26

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-26

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815653**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 173,915.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 173,915.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael Esser | 5.10 | 875.00 | 4,462.50 |
| Gregory W Gallagher, P.C. | 44.20 | 1,325.00 | 58,565.00 |
| Marc Kieselstein, P.C. | 3.90 | 1,310.00 | 5,109.00 |
| Todd F Maynes, P.C. | 42.40 | 1,445.00 | 61,268.00 |
| Veronica Nunn | .20 | 895.00 | 179.00 |
| Anthony Sexton | 45.70 | 895.00 | 40,901.50 |
| Sara B Zablotney | 2.80 | 1,225.00 | 3,430.00 |
| **TOTALS** | **144.30** | | **$ 173,915.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/16 | Gregory W Gallagher, P.C. | 2.40 | Review IRS submission (.7); research re same (.5); research re contingent liabilities in busted 351 transaction (1.2). |
| 1/04/16 | Todd F Maynes, P.C. | 2.30 | Revise IRS submission. |
| 1/04/16 | Anthony Sexton | 6.60 | Analyze treatment of decommissioning liabilities (4.3); telephone conference with Fidelitys counsel re IRS submission (.2); review and revise IRS submission (1.7); telephone conference with Company re Busted 351 analysis and other diligence (.3); telephone conference with Lancaster re timing of equity commitment investment (.1). |
| 1/05/16 | Gregory W Gallagher, P.C. | 3.30 | Review and revise memo re decommissioning liability (2.1); research re same (.8); review IRS supplemental submission (.4). |
| 1/05/16 | Todd F Maynes, P.C. | 2.80 | Revise IRS submission. |
| 1/05/16 | Sara B Zablotney | .20 | Review analysis re IRS submission. |
| 1/05/16 | Anthony Sexton | 3.00 | Correspond with K&E working group re treatment of nuclear decommissioning liabilities (.2); review and revise memorandum re same (.2); correspond with BB and JD re streetlight business issues (.7); review and revise IRS supplemental submission (.8); correspond with T&K re same (.1); correspond with Company re same (.2); telephone conference with FF re same (.2); correspond with Company re Busted 351 analysis (.1); correspond with HSR working group re tax input on HSR analysis (.3); Correspond with K&E team re PCRB reinstatement (.2). |
| 1/06/16 | Gregory W Gallagher, P.C. | 2.70 | Research re structuring issues (1.2); research re contingent liabilities in busted 351 transaction (1.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/16 | Todd F Maynes, P.C. | 2.20 | Telephone conferences with Company re preferred stock transaction (.8); review term sheet (1.4). |
| 1/06/16 | Anthony Sexton | 5.30 | Review and revise memorandum re treatment of nuclear decommissioning liabilities (4.9); correspond with K&E working group re same (.2); review Company request re CODI issues (.2). |
| 1/07/16 | Gregory W Gallagher, P.C. | 3.60 | Review IRS submissions re preferred stock sale (1.2); research re same (2.4). |
| 1/07/16 | Todd F Maynes, P.C. | 2.90 | Telephone conferences with Company re preferred stock transactions (.7); review of term sheet (1.3); telephone conference with Company re IRS submission (.9). |
| 1/07/16 | Sara B Zablotney | .50 | Review IRS submission. |
| 1/07/16 | Michael Esser | 5.10 | Draft proposed orders re abstention and tax motions (1.2); correspond with taxing jurisdictions re certification of counsel to file same (.4); correspond with J. Evans re same (.5); correspond with M. Cavenaugh re same (.4); correspond with B. Johnson re same (.4); revise orders (1.6); correspond with taxing jurisdiction counsel re approval to file revised orders (.6). |
| 1/07/16 | Anthony Sexton | 4.80 | Review and revise decommissioning memo (2.3); correspond with PW re Busted 351 diligence (.2); review and analyze proper treatment of cure amounts and other liabilities re CODI (.7); review and analyze preferred stock sale materials and correspond with Company re same (.7); analyze property tax litigation final items (.2); review and analyze HSR issues (.7). |
| 1/08/16 | Gregory W Gallagher, P.C. | 2.70 | Research re busted 351 liability analysis. |
| 1/08/16 | Todd F Maynes, P.C. | 1.90 | Review of IRS submission. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/16 | Anthony Sexton | 3.10 | Correspond with Baker Botts and TK re IRS info request (.8); correspond with K&E working group and Company re treatment of deductions for settlements (.5); correspond with various parties re HSR language and tax implications (1.4); correspond with PW re Busted 351 analysis (.2); correspond with K&E working group re status of general diligence (.2). |
| 1/11/16 | Gregory W Gallagher, P.C. | 2.80 | Review and revise decommissioning trust memo (1.3); research re same (.4); research re busted 351 structure (1.1). |
| 1/11/16 | Todd F Maynes, P.C. | 2.80 | Telephone conferences with Company re preferred stock transaction (.6); review of HSR submission (1.8); correspond with K&E tax team re same (.4). |
| 1/11/16 | Anthony Sexton | .70 | Correspond with K&E working group re overall open tax items list (.2); correspond with Company re treatment of TSA going forward (.1); correspond with K&E working group and PW re supplemental IRS submission and review materials re same (.4). |
| 1/12/16 | Gregory W Gallagher, P.C. | 2.50 | Telephone conference with Company, T. Maynes, S. Zablotney, A. Sexton re preferred stock sale (1.0); research re same (.3); review NOL materials from Company (1.2). |
| 1/12/16 | Todd F Maynes, P.C. | 3.30 | Telephone conference with Company, S. Zablotney, G. Gallagher, A. Sexton re preferred stock transaction (1.0); telephone conferences with creditors re busted 351 (1.0); review of HSR submission (1.3). |
| 1/12/16 | Sara B Zablotney | 1.20 | Attend telephone conference with Company, G. Gallagher, A. Sexton, T. Maynes regarding preferred stock sale (1.0); research re same (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/16 | Anthony Sexton | 3.30 | Telephone conference with T. Maynes, S. Zablotney, G. Gallagher and Company re preferred stock and TRA (1.0); correspond with K&E working group re revised lease and merger agreement (.6); review and revise decommissioning memo (.6); review busted 351 diligence and correspond with K&E working group re same (.2); review revised JMA and lease and research financing point (.9). |
| 1/13/16 | Gregory W Gallagher, P.C. | 2.70 | Telephone conference with Company, S. Zablotney re NOL projections (.5); research re same (2.2). |
| 1/13/16 | Todd F Maynes, P.C. | 1.30 | Telephone conference with Company re preferred stock transaction (.5); telephone conference with A. Sexton and Company re busted 351 (.5); review of HSR submission (.3). |
| 1/13/16 | Sara B Zablotney | .50 | Telephone conference with Company and G. Gallagher regarding NOLs. |
| 1/13/16 | Anthony Sexton | 2.30 | Telephone conference with T. Maynes and Company re Busted 351 diligence and analysis (.5); analyze materials re same (.9); analyze HSR application issues (.7); review and finalize decommissioning memo (.2) |
| 1/14/16 | Gregory W Gallagher, P.C. | 1.80 | Review TRA term sheet (.9); review and edit pension backstop agreement (.9). |
| 1/14/16 | Todd F Maynes, P.C. | 1.70 | Telephone conference with Company re preferred stock transaction (.3); telephone conferences with creditor groups re busted 351 (.7); review of HSR submission (.7). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/16 | Anthony Sexton | 2.30 | Review and analyze busted 351 and other tax diligences items (.1); review and analyze bonus depreciation issues (.2); correspond with PW re TRA (.2); review and analyze HSR letter and correspond with KSR working group re same (1.3); analyze management to merger agreement and side letter (.2); telephone conference with Company and KPMG re E&P status (.3). |
| 1/15/16 | Gregory W Gallagher, P.C. | 2.80 | Review legal entity simplification charts (1.4); review revised NOL schedule (.6); research re busted 351 (.8). |
| 1/15/16 | Todd F Maynes, P.C. | 3.30 | Telephone conferences with Company re preferred stock transaction (.9); telephone conferences with creditors re busted 351 (1.1); review of HSR submission (1.3). |
| 1/15/16 | Anthony Sexton | .20 | Review entity simplification presentation. |
| 1/18/16 | Anthony Sexton | 1.40 | Correspond with K&E working group and Company re statute extensions (.5); analyze entity simplification issues (.9). |
| 1/18/16 | Veronica Nunn | .20 | Review Company documents re tax analysis. |
| 1/19/16 | Gregory W Gallagher, P.C. | 1.70 | Review NOL projections (.6); research re same (.2); review response to Paul Weiss questions re busted 351 (.4); research re same (.3); correspond with A. Sexton re decommissioning liabilities (.2). |
| 1/19/16 | Todd F Maynes, P.C. | 2.20 | Telephone conferences with Company re preferred stock transaction (.7); telephone conferences with creditor groups re busted 351 (.8); correspond with same re IRS process (.7). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
     29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/19/16 | Anthony Sexton | 1.80 | Review and analyze busted 351 diligence responses (.9); correspond with K&E working group and Company re decommissioning liabilities and entity simplification (.5); attend K&E working group re IRS statute extensions (.2); correspond with K&E working group re status of tax claims (.2). |
| 1/20/16 | Gregory W Gallagher, P.C. | 1.50 | Research re tax impact of separating NRC license from Comanche Peak (.6); telephone conference with Company re preferred stock sale (.3); research re same (.4); telephone conference with A. Wright re same (.2). |
| 1/20/16 | Todd F Maynes, P.C. | 1.20 | Telephone conference with Company, A. Sexton, GDC re emergence checklist (.8); telephone conferences with creditors re busted 351 (.2); correspond with same re IRS audit process (.2). |
| 1/20/16 | Anthony Sexton | 2.20 | Telephone conference with PW, T. Maynes, Company, GDC re emergence checklist and prefco sale (.8); analyze issues re Comanche Peak license (.6); review diligence request re busted 351 (.2); review and revise board materials (.4); correspond with K&E working group re IRS extensions (.2). |
| 1/21/16 | Gregory W Gallagher, P.C. | 1.30 | Review and revise board deck re plan consummation issues (.2); draft tax insert re same (.7); telephone conference with T. Maynes and A. Sexton re IRS extensions (.4). |
| 1/21/16 | Todd F Maynes, P.C. | 2.60 | Telephone conferences with creditor groups re extension of the IRS statute of limitations (2.2); telephone conference with G. Gallagher and A. Sexton re same (.4). |
| 1/21/16 | Sara B Zablotney | .20 | Analyze issues re IRS extension. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/21/16 | Anthony Sexton | 1.20 | Review HSR submission (.5); correspond with W&C re IRS submission (.1); telephone conference with G. Gallagher and T. Maynes re IRS extensions (.4); analyze ongoing accounting issues under TSA (.2). |
| 1/22/16 | Gregory W Gallagher, P.C. | 1.90 | Telephone conference with T. Maynes re IRS extensions (.3); review questions re impact of TSA rejection on state tax payments (.4); research re busted 351 (1.2). |
| 1/22/16 | Todd F Maynes, P.C. | 4.70 | Telephone conferences with creditor groups re extension of the IRS statute of limitations (4.4); telephone conference with G. Gallagher re same (.3). |
| 1/22/16 | Anthony Sexton | .60 | Correspond with K&E working group re IRS extensions (.1); review EFH tax issues (.5) |
| 1/25/16 | Gregory W Gallagher, P.C. | 3.20 | Research re treatment of professional fees (1.2); research factual background re EFH tax issues (1.4); research legal precedent re busted 351 transaction (.6). |
| 1/25/16 | Todd F Maynes, P.C. | 1.60 | Telephone conference with A. Sexton, Baker Botts and Oncor re HSR valuation (.5); analyze issues re same (1.1). |
| 1/25/16 | Anthony Sexton | 3.60 | Analyze tax accounting questions re plan and settlement transactions (1.7); evaluate decommissioning liability issues (.6); telephone conference with T. Maynes, Baker Botts and Oncor re HSR valuation and related issues (.5); correspond with K&E working group and purchasers re deal implementation (.8). |
| 1/26/16 | Gregory W Gallagher, P.C. | 2.50 | Telephone conference with Company, A. Sexton, KPMG re EFH tax issues (.6); research re same (1.3); review IRS filings re structure steps (.6). |
| 1/26/16 | Todd F Maynes, P.C. | 1.20 | Correspond with creditor groups re tax considerations. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/16 | Marc Kieselstein, P.C. | 3.90 | Analyze tax issues (2.0); correspond with K&E working group, DDAs re same (1.9). |
| 1/26/16 | Anthony Sexton | 1.50 | Telephone conference with G. Gallagher, Company, and KPMG re tax issues (.6); telephone conference with Company and PWC re depreciation schedule (.5); review and revise HSR materials (.4). |
| 1/27/16 | Gregory W Gallagher, P.C. | 1.30 | Research re mechanics of assumed liabilities in busted 351. |
| 1/27/16 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with creditor groups re nuclear decommissioning. |
| 1/27/16 | Anthony Sexton | .50 | Review E&P transaction chronology (.3); correspond with K&E working group re same (.2). |
| 1/28/16 | Gregory W Gallagher, P.C. | 1.60 | Research re decommissioning liabilities (.5); attend weekly update telephone conference (1.1). |
| 1/28/16 | Todd F Maynes, P.C. | 1.90 | Telephone conferences with creditor groups re busted Section 351 issues (1.1); correspond with same re same (.8). |
| 1/28/16 | Anthony Sexton | .60 | Evaluate decommissioning trust issues and correspond with K&E working group and Company re same (.3); review busted 351 diligence issues (.2); review and revise 10-K tax sharing disclosure (.1). |
| 1/29/16 | Gregory W Gallagher, P.C. | 1.90 | Research and review depreciation schedules (1.2); research re treatment of intercompany payables (.7). |
| 1/29/16 | Todd F Maynes, P.C. | 1.00 | Telephone conferences with creditor groups re tax considerations (.5); correspond with same re busted 351 issues (.5). |
| 1/29/16 | Sara B Zablotney | .20 | Correspond with A. Sexton re Paul Weiss requests. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/16 | Anthony Sexton | .70 | Correspond with K&E working group and Company re tax issues (.4); correspond with Company and PW re busted 351 diligence and review materials re same (.3). |
| | | 144.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815653

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 29
In the Matter of      [ALL] Tax Issues

| | |
|---|---|
| Total Fees | $ 173,915.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 173,915.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-29

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-29

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815657**
**Client Matter: 14356-33**

_____

**In the matter of    [ALL] Vendor and Other Creditor Issues**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 26,136.00


For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 26,136.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
     33 - [ALL] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Lina Kaisey | 43.20 | 605.00 | 26,136.00 |
| **TOTALS** | **43.20** | | **$ 26,136.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    33 - [ALL] Vendor and Other Creditor Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/04/16 | Lina Kaisey | 7.30 | Correspond with vendors re contracts for assumption (.4); telephone conference with Oracle counsel re same (.4); telephone conference with GE counsel re same (.3); telephone conference with Liberty counsel re same (.5); telephone conference with Tannor Partners re same (.4); telephone conference with Salesforce counsel re same (.5); analyze open issues re same (1.8); telephone conference with A&M re same (.7); draft summary re same (1.5); correspond with Company re open contract issues (.8). |
| 1/05/16 | Lina Kaisey | 5.10 | Telephone conference with vendors re upcoming hearing and objections (2.3); correspond with same re same (.7); correspond with A&M re same (.4); draft summary re same (1.7). |
| 1/06/16 | Lina Kaisey | 3.60 | Correspond with contract counterparties re contract assumption inquiries (.4); telephone conferences with same re same (2.5); correspond with K&E working group re same (.4); analyze open issues re same (.3). |
| 1/07/16 | Lina Kaisey | .80 | Correspond with Markit re contract assumption (.4); correspond with Company and A&M re same (.4). |
| 1/15/16 | Lina Kaisey | 2.10 | Correspond with GE counsel re assumption notice (.5); telephone conference with Company re same (.6); correspond with same and A&M re same (.4); review materials re same (.6). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
33 - [ALL] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/16 | Lina Kaisey | 3.70 | Correspond with vendors re contract assumption issues (.4); telephone conference with Tannor re same (.5); review GE notice (.6); telephone conference with A&M re same (.8); telephone conference with Company re same (.4); correspond with opposing counsel re same (.4); telephone conference with Epiq re same (.1); correspond with same re same (.5). |
| 1/20/16 | Lina Kaisey | 3.80 | Correspond with Liberty counsel re surety information (.5); telephone conference with same re same (.1); telephone conference with Company re same (.7); correspond with same re same (.3); correspond with GE re assumption notice (.5); correspond with Company re same (.3); correspond with A&M re same (.3); correspond with Epiq re same (.4); review open issues re same (.7). |
| 1/21/16 | Lina Kaisey | 2.80 | Draft summary re legacy contract issue (.9); telephone conference with Company re same (.5); revise summary re same (.5); telephone conference with Company re contract payment consideration (.4); analyze open issues re same (.5). |
| 1/22/16 | Lina Kaisey | 2.10 | Correspond with Company re vendor status (.5); correspond with R. Chaikin re same (.4); correspond with A&M re vendor subsidiary (.6); review materials re contracts re same (.6). |
| 1/25/16 | Lina Kaisey | .60 | Correspond with A&M re payment of prepetition amounts (.4); analyze open issues re same (.2). |
| 1/26/16 | Lina Kaisey | .90 | Correspond with Company re vendor negotiations status (.3); analyze open issues re same (.6). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   33 - [ALL] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/16 | Lina Kaisey | 4.20 | Draft revised notice re Markit contract (1.2); correspond with Company re same (.4); correspond with A&M and Epiq re same (.5); telephone conference with Oracle counsel re contract (.4); telephone conference with Tannor re same (.3); draft summary re same (.9); correspond with A&M re open vendor items (.5). |
| 1/28/16 | Lina Kaisey | 5.40 | Revise vendor treatment re plan supplement (.5); correspond with Markit re same (.1); correspond with A&M and Epiq re same (.4); telephone conference with A&M re revised plan supplement items (.9); correspond with same re same (.8); telephone conference with Liberty re open contract issues (.5); draft summary re same (.2); draft summary re open vendor items (.7); correspond with E. Geier re same (.3); revise assumption and rejection notices (.5); correspond with Epiq and A&M re same (.5). |
| 1/29/16 | Lina Kaisey | .80 | Telephone conference with Company re vendor negotiations (.4); correspond with same re same (.2); correspond with A&M re same (.2). |
| | | 43.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815657

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 33
In the Matter of      [ALL] Vendor and Other Creditor Issues

| | |
|---|---|
| Total Fees | $ 26,136.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 26,136.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-33

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-33

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4815658**
**Client Matter: 14356-34**

---

**In the matter of     [TCEH] Asset Dispositions and Purchases**


For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                   $ 33,537.00


For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                   $ 33,537.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 7.40 | 605.00 | 4,477.00 |
| Natasha Hwangpo | 3.10 | 695.00 | 2,154.50 |
| Cyril V Jones | 18.80 | 845.00 | 15,886.00 |
| John Pitts | 2.50 | 995.00 | 2,487.50 |
| Andrew D Walker | 10.90 | 605.00 | 6,594.50 |
| Aparna Yenamandra | 2.50 | 775.00 | 1,937.50 |
| **TOTALS** | **45.20** | | **$ 33,537.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   34 - [TCEH] Asset Dispositions and Purchases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/16 | Natasha Hwangpo | 1.90 | Review asset sales diligence (1.1); correspond with C. Dobry, R. Chaikin, A. Alaman re same (.3) research re same (.5). |
| 1/05/16 | John Pitts | 1.50 | Revise engagement letter re potential transaction (.6); revise board resolutions and briefing deck (.9). |
| 1/05/16 | Cyril V Jones | 6.70 | Revise engagement letter re potential transaction (4.3); research re same (2.0); correspond with J. Pitts, C. Husnick and A. Yenamandra re same (.4). |
| 1/06/16 | Rebecca Blake Chaikin | 2.40 | Revise retention materials re potential transaction. |
| 1/06/16 | John Pitts | .50 | Draft engagement letter re potential transaction. |
| 1/06/16 | Andrew D Walker | 2.20 | Draft resolutions re retention re potential transaction. |
| 1/06/16 | Cyril V Jones | 3.80 | Revise engagement letter re potential transaction (2.1); correspond with J. Pitts re same (.4); draft corporate resolutions re same (1.0); correspond with A. Yenamandra and A. Walker re same (.3). |
| 1/07/16 | Rebecca Blake Chaikin | .10 | Correspond with A. Yenamandra re retention materials re potential transaction. |
| 1/07/16 | Cyril V Jones | 1.80 | Revise corporate resolutions re retention re potential transaction (.8); revise engagement letter re same (1.0). |
| 1/08/16 | Rebecca Blake Chaikin | .10 | Correspond with A. Yenamandra re retention materials re potential transaction. |
| 1/08/16 | John Pitts | .50 | Revise engagement letter re potential transaction. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/08/16 | Cyril V Jones | .90 | Revise engagement letter re potential transaction (.7); correspond with J. Pitts and A. Yenamandra re same (.2). |
| 1/10/16 | Andrew D Walker | 1.50 | Draft amendment to NDAs re potential transaction. |
| 1/10/16 | Cyril V Jones | .30 | Review NDAs re potential transaction. |
| 1/11/16 | Aparna Yenamandra | .70 | Revise engagement letter re potential transaction (.3); correspond with R. Chaikin re retention issues re same (.4). |
| 1/11/16 | Rebecca Blake Chaikin | 1.50 | Revise retention materials re potential transaction (1.1); correspond with A. Yenamandra and E. Geier re same (.4). |
| 1/11/16 | Andrew D Walker | 4.10 | Draft amendments to NDAs re potential transaction. |
| 1/11/16 | Cyril V Jones | 3.50 | Revise NDAs re potential transaction (2.8); correspond with A. Wright, J. Pitts and A. Walker re same (.5); correspond with C. Husnick and A. Yenamandra re engagement letter re potential transaction (.2). |
| 1/12/16 | Natasha Hwangpo | .20 | Correspond with P. Heath re de minimis asset sale notice. |
| 1/12/16 | Andrew D Walker | 3.10 | Revise NDAs re potential transaction. |
| 1/12/16 | Cyril V Jones | 1.80 | Revise NDAs re potential transaction (1.4); correspond with A. Wright and A. Walker regarding same (.4). |
| 1/13/16 | Aparna Yenamandra | 1.80 | Revise potential retention materials re potential transaction (.8); correspond with C. Jones re same (1.0). |
| 1/13/16 | Rebecca Blake Chaikin | .20 | Telephone conference with A. Wright re retention materials re potential transaction. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/16 | Rebecca Blake Chaikin | 2.70 | Research re redaction of engagement letter (1.3); correspond with R. Orren re same (.4); revise CS application (1.0). |
| 1/15/16 | Natasha Hwangpo | .40 | Draft de minimis asset notice (.2); review exhibit re same (.1); correspond with P. Heath and J. Madron re filing same (.1). |
| 1/15/16 | Rebecca Blake Chaikin | .40 | Correspond with A. Yenamandra re EL sealing issues (.3); revise CS retention application (.1). |
| 1/19/16 | Natasha Hwangpo | .60 | Correspond with A. Alaman re Northlake notice (.2); review materials re same (.4). |
| | | 45.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815658

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 34
In the Matter of        [TCEH] Asset Dispositions and Purchases

| | |
|---|---|
| Total Fees | $ 33,537.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 33,537.00** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-34

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-34

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815662**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 6,012.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 6,012.50

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 9.10 | 605.00 | 5,505.50 |
| Emily Geier | .60 | 845.00 | 507.00 |
| **TOTALS** | **9.70** | | **$ 6,012.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/16 | Rebecca Blake Chaikin | 1.30 | Draft 363 exit financing motion (.6); review materials re same (.7). |
| 1/24/16 | Rebecca Blake Chaikin | 2.40 | Draft TCEH Exit Financing motion. |
| 1/25/16 | Emily Geier | .40 | Correspond with Company re invoices payable under cash collateral order. |
| 1/25/16 | Rebecca Blake Chaikin | .50 | Revise exit financing motion (.3); correspond with Company and K&E working group re same (.2). |
| 1/26/16 | Emily Geier | .20 | Correspond with Company re invoices payable under cash collateral order. |
| 1/26/16 | Rebecca Blake Chaikin | .40 | Revise exit financing motion. |
| 1/27/16 | Rebecca Blake Chaikin | 1.80 | Revise exit financing motion (1.5); correspond with S. Serajeddini re same (.2); correspond with S. Winters re same (.1). |
| 1/28/16 | Rebecca Blake Chaikin | 2.70 | Revise exit financing motion (1.6); review plan provisions re same (.3); correspond with S. Serajeddini and A. Wright re same (.6); telephone conference with B. Finkelstein re same (.2). |
| | | 9.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815662

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 38
In the Matter of      [TCEH] Cash Collateral and DIP Financing

| | |
|---|---:|
| Total Fees | $ 6,012.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 6,012.50** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-38

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-38

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815663**
**Client Matter: 14356-39**

_____

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                        $ 35,580.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 35,580.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jacob Goldfinger | 7.50 | 355.00 | 2,662.50 |
| Natasha Hwangpo | 15.50 | 695.00 | 10,772.50 |
| Robert Orren | .60 | 325.00 | 195.00 |
| Nancy J Pittman | 5.30 | 335.00 | 1,775.50 |
| Daniel Rudewicz | 32.60 | 510.00 | 16,626.00 |
| Justin Sowa | 4.70 | 755.00 | 3,548.50 |
| **TOTALS** | **66.20** | | **$ 35,580.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

## Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 1/05/16 | Daniel Rudewicz | 7.80 | Research re section 503 claim objection. |
| 1/06/16 | Daniel Rudewicz | 9.70 | Correspond with Company re claim objection (.1); review claim objection (4.6); revise same (5.0). |
| 1/07/16 | Nancy J Pittman | 5.30 | Revise objection to proof of claim. |
| 1/07/16 | Daniel Rudewicz | 4.00 | Research re section 503 claim objection. |
| 1/08/16 | Daniel Rudewicz | 6.10 | Research re valuation and commodity leases re claim objection. |
| 1/11/16 | Jacob Goldfinger | 3.00 | Review omnibus claim objection replies (1.6); review claim objection re same (1.4). |
| 1/12/16 | Jacob Goldfinger | 2.30 | Review omnibus claim objection replies. |
| 1/12/16 | Natasha Hwangpo | 1.30 | Correspond with S. Serajeddini and T. Mohan re claims objections (.4); review materials re same (.6); correspond with Company re same (.3). |
| 1/13/16 | Jacob Goldfinger | 1.40 | Review omnibus claim objection replies. |
| 1/13/16 | Natasha Hwangpo | 6.80 | Review materials re claim objection (1.1); correspond with T. Mohan re same (.4); revise objection re same (3.8); correspond with D. Rudewicz and S. Serajeddini re same (.3); research re same (1.2). |
| 1/13/16 | Daniel Rudewicz | 2.40 | Research re section 503 claim objection. |
| 1/14/16 | Natasha Hwangpo | 1.10 | Correspond with A. Alaman and S. Moore re claim (.4); review materials re same (.7). |
| 1/19/16 | Jacob Goldfinger | .80 | Review county court pleadings (.3); review draft re claim objection (.5). |
| 1/19/16 | Natasha Hwangpo | .60 | Correspond with D. Rudewicz re claims objection (.1); telephone conference with same re same (.2); review material re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/16 | Natasha Hwangpo | 3.60 | Revise claims objection (1.6); review documents re same (1.6); telephone conference with D. Rudewicz re same (.2); correspond with J. Sowa and same re litigation protection re same (.2 ). |
| 1/20/16 | Daniel Rudewicz | 1.20 | Review claim objection (.4); revise same (.6); telephone conference with N. Hwangpo re same (.2). |
| 1/21/16 | Robert Orren | .60 | Correspond with D. Rudewicz re non-omnibus claims objections precedent. |
| 1/21/16 | Justin Sowa | 3.60 | Correspond with D. Rudewicz and N. Hwangpo re claim objection (.3); research re same (3.3). |
| 1/21/16 | Natasha Hwangpo | 1.00 | Telephone conference with D. Rudewicz re claims objection and litigation re same (.4); review correspondence re same (.2); review proposed order precedent re same (.4). |
| 1/21/16 | Daniel Rudewicz | .60 | Telephone conference with N. Hwangpo re claim objection litigation re same (.4); correspond with same re updated draft of claim objection (.2). |
| 1/22/16 | Natasha Hwangpo | .70 | Revise claims objection (.5); correspond with D. Rudewicz re same (.2). |
| 1/25/16 | Justin Sowa | 1.10 | Correspond with B. Rogers re claim objection (.4); correspond with D. Rudewicz re same (.3); review and analyze contract re same (.4). |
| 1/25/16 | Daniel Rudewicz | .40 | Correspond with J. Sowa re claim objection litigation. |
| 1/29/16 | Natasha Hwangpo | .40 | Correspond with D. Rudewicz re claims objection. |
| 1/29/16 | Daniel Rudewicz | .40 | Revise claim objection re background section (.3); correspond with N. Hwangpo re same (.1). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|------------|
|      |           | 66.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Invoice Number: 4815663

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 39
In the Matter of        [TCEH] Claims Administration & Objection

| | |
|---|---|
| Total Fees | $ 35,580.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 35,580.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number: 271070801
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number: 14356-39

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code: CITIUS33
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number: 14356-39

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815666**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 20,428.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 20,428.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 16.60 | 1,010.00 | 16,766.00 |
| Emily Geier | 2.90 | 845.00 | 2,450.50 |
| Carleigh T Rodriguez | 1.10 | 695.00 | 764.50 |
| Anthony Sexton | .50 | 895.00 | 447.50 |
| **TOTALS** | **21.10** | | **$ 20,428.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 1/04/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Alaman re environmental issues (.2); correspond with C. Husnick and E. Geier re same (.3). |
| 1/05/16 | Jeanne T Cohn-Connor | .70 | Correspond with A. Alaman re environmental trustee (.3); correspond with E. Geier re same (.4). |
| 1/05/16 | Emily Geier | .80 | Review draft EPA settlement agreement (.3); correspond with T. Mohan re same (.2); correspond with J. Cohn-Connor re environmental issues (.3). |
| 1/06/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Alaman re environmental issues (.3); correspond with E. Geier re same (.1). |
| 1/08/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Alaman re environmental issues. |
| 1/11/16 | Jeanne T Cohn-Connor | .70 | Correspond with H. Morris re environmental issues (.4); review materials re same (.3). |
| 1/11/16 | Anthony Sexton | .50 | Revise memorandum re environmental issues. |
| 1/12/16 | Jeanne T Cohn-Connor | .50 | Correspond with H. Morris re environmental issues (.2); correspond with E. Geier re same (.3). |
| 1/14/16 | Jeanne T Cohn-Connor | 3.30 | Telephone conference with K. Collins, TCEQ team and A. Alaman re trust arrangement (.6) ; prepare for same (1.1); correspond with A. Alaman re same (.5); review draft cost summary (.4); correspond with A. Alaman re same (.4); correspond with E. Geier re same (.3). |
| 1/14/16 | Emily Geier | .40 | Correspond with J. Cohn-Connor re environmental trust settlement and related issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/16 | Jeanne T Cohn-Connor | 1.00 | Telephone conference with P. Behling, A. Alaman and K. Collins re environmental issues (.6); prepare for same (.2); correspond with E. Geier re same (.2). |
| 1/15/16 | Emily Geier | .30 | Correspond with S. Serajeddini, S. Winters re EPA settlement agreement (.1); correspond with J. Cohn-Connor re same (.2). |
| 1/18/16 | Jeanne T Cohn-Connor | .70 | Telephone conference with A. Alaman re EPA issues (.2); review summary re same (.5). |
| 1/19/16 | Jeanne T Cohn-Connor | 1.50 | Telephone conference with P. Behling, A. Alaman and K. Collins re environental issues (.5); prepare for same (.7); correspond with A. Alaman re same (.3). |
| 1/20/16 | Jeanne T Cohn-Connor | 2.20 | Telephone conference with B. Frenzel, P. Behling, K. Collins and A. Alaman re TCEQ (1.0); prepare for same (.8); correspond with C. Husnick re timing (.4). |
| 1/21/16 | Jeanne T Cohn-Connor | 1.30 | Review cost estimates (.2); telephone conference with A. Alaman re same (.6); correspond with P. Behling re same (.3); correspond with H. Morris and E. Geier re same (.2). |
| 1/22/16 | Jeanne T Cohn-Connor | 2.40 | Telephone conference with TCEQ re financial proposal (.9); prepare for same (.9); correspond with A. Alaman re same (.4); correspond with C. Husnick, A. Ryan and E. Geier re same (.2). |
| 1/25/16 | Jeanne T Cohn-Connor | 1.20 | Telephone conference with H. Morris, TCEQ, A Ryan, A. Bertand, A. Alaman and E. Geier re environmental trust (.5); correspond with E. Geier re same (.2); correspond with A. Alaman re same (.5). |
| 1/25/16 | Emily Geier | 1.10 | Telephone conference with H. Morris, A. Alaman, J. Cohn-Connor, TCEQ re environmental issues (.6); correspond with C. Husnick re same (.2); research re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/16 | Emily Geier | .30 | Correspond with J. Cohn-Connor re EPA agreement. |
| 1/28/16 | Carleigh T Rodriguez | 1.00 | Research re natural resources statutes (.9); correspond with J. Cohn-Connor re same (.1). |
| 1/29/16 | Carleigh T Rodriguez | .10 | Analyze materials re EFH Properties settlement agreement. |
| | | 21.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815666

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 42
In the Matter of        [TCEH] Environmental Issues

| | |
|---|---|
| Total Fees | $ 20,428.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 20,428.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-42

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-42

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201


Attention: Stacey Dore

**Invoice Number: 4815690**
**Client Matter: 14356-66**

_____

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 25,677.50


For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 25,677.50

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Katherine Bolanowski | .40 | 940.00 | 376.00 |
| Michelle Kilkenney | 1.50 | 1,120.00 | 1,680.00 |
| Linda K Myers, P.C. | 14.00 | 1,380.00 | 19,320.00 |
| Joshua Samis | 3.70 | 995.00 | 3,681.50 |
| Aparna Yenamandra | .80 | 775.00 | 620.00 |
| **TOTALS** | **20.40** | | **$ 25,677.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/04/16 | Linda K Myers, P.C. | .50 | Correspond with debt finance working group re E-side extension (.3); correspond with M. Kilkenney re status of E-side financing (.2). |
| 1/05/16 | Linda K Myers, P.C. | 3.60 | Review DIP extension considerations (.9); correspond with EFH and K&E working group re notice and resolutions (.5); review draft notice related to extension (.6); review materials re DIP refinancing (1.6). |
| 1/06/16 | Linda K Myers, P.C. | 2.20 | Review draft board resolutions (.9); correspond with K&E working group re deliverables for extension and timing (.4); correspond with restructuring team re notices re same (.5); correspond with K&E working group re E-side procedures and dislcosures (.4). |
| 1/06/16 | Michelle Kilkenney | .40 | Correspond with J. Samis re extension requirements. |
| 1/06/16 | Joshua Samis | 1.00 | Review EFIH DIP extension (.6); correspond with M. Kilkenney re same (.4). |
| 1/07/16 | Linda K Myers, P.C. | 1.00 | Review materials re DIP extension (.5); analyze final DIP extension certificate (.5). |
| 1/07/16 | Michelle Kilkenney | .20 | Correspond with J. Samis re extension requirements. |
| 1/07/16 | Joshua Samis | .40 | Review materials re EFIH DIP extension. |
| 1/08/16 | Linda K Myers, P.C. | .50 | Correspond with debt finance team re EFIH DIP extension. |
| 1/08/16 | Aparna Yenamandra | .30 | Telephone conference with M. Shepherd re E-side DIP. |
| 1/11/16 | Linda K Myers, P.C. | 1.40 | Revise DIP extension certificate (.5); correspond with K&E working group re board meeting and resolutions (.5); correspond with M. Kilkenney re extension timing (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/16 | Michelle Kilkenney | .40 | Correspond with A. Wright and K. Moldovan re extension document (.2); revise same (.2). |
| 1/11/16 | Joshua Samis | 1.90 | Analyze materials re EFIH DIP extension (1.6); correspond with M. Kilkenney re same (.3). |
| 1/12/16 | Linda K Myers, P.C. | .70 | Correspond with debt finance team re final DIP extension and Form 8-K (.4); analyze materials re same (.3). |
| 1/12/16 | Michelle Kilkenney | .20 | Correspond with J. Samis re DIP extension. |
| 1/12/16 | Joshua Samis | .40 | Correspond with M. Kilkenney re DIP extension. |
| 1/13/16 | Linda K Myers, P.C. | 1.30 | Correspond with K&E working group re board discussion (.5); correspond with K&E working group re 8-K filing for DIP extension (.3); analyze materials re same (.5). |
| 1/13/16 | Aparna Yenamandra | .50 | Draft extension re EFIH DIP (.3); correspond with M. Kilkenney re same (.2). |
| 1/14/16 | Michelle Kilkenney | .30 | Correspond with L. Meyers re DIP joinder documents. |
| 1/19/16 | Linda K Myers, P.C. | .60 | Review materials re EFIH DIP extension. |
| 1/25/16 | Katherine Bolanowski | .40 | Review materials re lenders' presentations. |
| 1/27/16 | Linda K Myers, P.C. | .60 | Correspond with M. Kilkenney re DIP extension. |
| 1/28/16 | Linda K Myers, P.C. | 1.60 | Analyze materials re EFIH DIP extension (1.2); correspond with M. Kilkenney re same (.4). |
| | | 20.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815690

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 66
In the Matter of       [EFIH] Cash Collat./DIP Finan./Makewhole

| | |
|---|---|
| Total Fees | $ 25,677.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 25,677.50** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-66

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-66

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815692**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                     $ 233,349.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                     $ 233,349.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Ding | .80 | 220.00 | 176.00 |
| Michael Esser | .60 | 875.00 | 525.00 |
| Richard U S Howell | 7.80 | 955.00 | 7,449.00 |
| Chad J Husnick | .80 | 1,090.00 | 872.00 |
| Natasha Hwangpo | .50 | 695.00 | 347.50 |
| Andrew R McGaan, P.C. | 93.30 | 1,215.00 | 113,359.50 |
| Mark McKane, P.C. | 3.00 | 1,075.00 | 3,225.00 |
| Michael A Petrino | 103.50 | 900.00 | 93,150.00 |
| Meghan Rishel | 12.90 | 280.00 | 3,612.00 |
| Steven Serajeddini | 1.50 | 940.00 | 1,410.00 |
| Joseph Serino, Jr., P.C. | .20 | 1,225.00 | 245.00 |
| Holly R Trogdon | 12.20 | 585.00 | 7,137.00 |
| Spencer A Winters | 1.20 | 695.00 | 834.00 |
| Aparna Yenamandra | 1.30 | 775.00 | 1,007.50 |
| **TOTALS** | **239.60** | | **$ 233,349.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/16 | Andrew R McGaan, P.C. | 2.70 | Review postpetition interest ruling and legal issue re equitable claim for interest. |
| 1/02/16 | Andrew R McGaan, P.C. | 3.80 | Telephone conference with C. Husnick, S. Serajeddini, and M. Petrino re post-confirmation postpetition interest claims and strategy (.6); analyze materials re same (1.2); correspond with H. Trogdon re fact and legal research issues (.3); draft strategy and legal outline (1.7). |
| 1/02/16 | Michael A Petrino | .60 | Telephone conference with A. McGaan, C. Husnick and S. Serajeddini re postpetition interest issues. |
| 1/02/16 | Chad J Husnick | .80 | Telephone conference with A. McGaan, S. Serajeddini, M. Petrino re post petition interest and makewhole litigation issues (.6); correspond with same re same (.2). |
| 1/02/16 | Steven Serajeddini | 1.50 | Telephone conference with A. McGaan, C. Husnick, M. Petrino re post petition interest and makewhole litigation (.6); analyze materials re same (.9). |
| 1/04/16 | Andrew R McGaan, P.C. | .70 | Revise filings re make whole appeals (.4); correspond with M. Petrino and C. Husnick re proposed joint mediation statement (.3). |
| 1/04/16 | Richard U S Howell | .80 | Review open issues re makewhole and postpetition interest litigation. |
| 1/04/16 | Meghan Rishel | 1.00 | Revise summary re docket (.5); revise appeals tracker (.3); draft materials re same (.2). |
| 1/04/16 | Holly R Trogdon | 2.30 | Draft summary re postpetition interest issues (2.2); correspond with M. Petrino re same (.1). |
| 1/04/16 | Stephanie Ding | .80 | Prepare PIK PPI materials for electronic file and attorney review. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/16 | Andrew R McGaan, P.C. | 2.20 | Telephone conference with H. Trogdon and R. Howell re first lien makewhole appeal (.7); prepare for same (1.3); correspond with J. Madron re same (.2). |
| 1/05/16 | Richard U S Howell | .70 | Telephone conference with A. McGaan, H. Trogdon re oral argument hearing prep. |
| 1/05/16 | Holly R Trogdon | 2.30 | Telephone conference with A. McGaan, R. Howell re oral argument hearing (.7); correspond with M. Petrino re same (.5); review appeal briefing materials (.5); revise appeals chart, deck (.6). |
| 1/06/16 | Mark McKane, P.C. | .60 | Review postpetition interest equities issues. |
| 1/06/16 | Andrew R McGaan, P.C. | 5.00 | Analyze briefs re appellate argument re first lien make whole dispute (.8); draft outline re same (4.2). |
| 1/06/16 | Michael A Petrino | 6.20 | Draft order re joint mediation submission re PIK notes' Trustee and subsequent settling noteholders (2.2); correspond with M. Sage, E. Brunstad, C. Husnick, and S. Serajeddini re same (.4); prepare for appellate argument in first lien make whole dispute (3.6). |
| 1/06/16 | Holly R Trogdon | 2.20 | Analyze briefs re first lien make whole dispute (2.0); correspond with K&E working group re same (.1); correspond with M. Petrino re same (.1). |
| 1/07/16 | Andrew R McGaan, P.C. | 3.00 | Draft outline re appellate argument re first lien makewhole (2.6); correspond with H. Trogdon re same (.4). |
| 1/08/16 | Mark McKane, P.C. | .80 | Correspond with A. McGaan, M. Petrino re PIK notes hearing. |
| 1/08/16 | Andrew R McGaan, P.C. | 4.50 | Analyze briefs re appellate argument re first lien make whole dispute (4.1); correspond with M. Petrino re outline re same (.4). |
| 1/08/16 | Joseph Serino, Jr., P.C. | .20 | Revise mediation statement. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/08/16 | Michael A Petrino | 5.40 | Revise outline re first lien make whole appellate argument. |
| 1/08/16 | Meghan Rishel | 4.00 | Draft summary re materials re oral argument prep (3.6); correspond with H. Trogdon re same (.4). |
| 1/08/16 | Holly R Trogdon | 1.40 | Draft outline re first lien appellate argument. |
| 1/09/16 | Andrew R McGaan, P.C. | 8.00 | Prepare for appellate argument re first lien make whole dispute (2.9); draft outline re same (4.4); telephone conference with M. Petrino and H. Trogdon re same (.7). |
| 1/09/16 | Michael A Petrino | 6.50 | Analyze briefs re first lien make whole dispute (5.2); review outline re same (.6); telephone conference with A. McGaan and H. Trogdon re same (.7). |
| 1/09/16 | Holly R Trogdon | 1.50 | Telephone conference with M. Petrino and A. McGaan re first lien make whole appeal (.7); draft summary re same (.6); correspond with M. Rishel re same (.1); correspond with M. Petrino re same (.1). |
| 1/10/16 | Andrew R McGaan, P.C. | 9.00 | Revise outline re first lien make whole dispute (4.1); review briefs re same (4.0); correspond with M. Petrino, H. Trogdon re same (.5); correspond with S. Serajeddini re same (.4). |
| 1/10/16 | Richard U S Howell | 1.20 | Review outline re oral argument re first lien make whole appeal (.9); correspond with A. McGaan re same (.3). |
| 1/10/16 | Spencer A Winters | .80 | Correspond with A. McGaan, M. Petrino re EFIH first lien makewhole appeal issues (.4); review outline re same (.4). |
| 1/10/16 | Holly R Trogdon | 1.50 | Draft outline re first lien make whole appeal. |
| 1/11/16 | Andrew R McGaan, P.C. | .80 | Correspond with K&E working group, Company, and creditors counsel re argument scheduling (.5); telephone conference with J. Madron re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/11/16 | Michael A Petrino | 2.10 | Draft outline re first lien makewhole appeal (1.8); correspond with A. McGaan re same (.3). |
| 1/11/16 | Richard U S Howell | .70 | Review outline re first lien makewhole oral arguments (.4); correspond with A. McGaan, M. Petrino re same (.3). |
| 1/11/16 | Spencer A Winters | .40 | Correspond with M. Petrino re EFIH first lien makewhole appeal issues. |
| 1/11/16 | Natasha Hwangpo | .50 | Correspond with RLF, A. Yenamandra, A. McGaan re first lien makewhole appeal (.3); review briefs re same (.2). |
| 1/12/16 | Mark McKane, P.C. | 1.60 | Correspond with A. McGaan re EFIH PIK equities hearing (1.1); review and revise draft protocol re postpetition hearing (.5). |
| 1/12/16 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with M. Petrino re PIK equitable postpetition interest motion (.5); review materials re same (1.4). |
| 1/12/16 | Michael A Petrino | .50 | Telephone conference with A. McGaan re PIK postpetition interest motion. |
| 1/13/16 | Andrew R McGaan, P.C. | 2.30 | Review status of makewhole and postpetition interest post-confirmation litigation and appeals (.5); telephone conference with C. Shore re makewhole appeal status and strategy (.7); prepare for same (1.1). |
| 1/13/16 | Michael A Petrino | 1.70 | Draft summary re PIK postpetition interest motion (1.4); correspond with M. Sage re same (.3). |
| 1/13/16 | Aparna Yenamandra | .50 | Correspond with K&E litigation working group re motion to stay PIK appeal. |
| 1/14/16 | Andrew R McGaan, P.C. | .80 | Correspond with restructuring team re PIK postpetition interest claim (.4); draft outline re response to same (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/14/16 | Michael A Petrino | 1.70 | Correspond with M. McKane and A. McGaan re PIK issues (.4); draft motion to stay appeals of UMB Bank and subsequent settling noteholders (1.3). |
| 1/14/16 | Aparna Yenamandra | .80 | Revise motion to stay PIK appeals (.5); correspond with H. Trogdon, M. Petrino re same (.3). |
| 1/14/16 | Holly R Trogdon | .80 | Revise makewhole stay appeal motion. |
| 1/15/16 | Andrew R McGaan, P.C. | 2.90 | Correspond with C. Husnick, S. Serajeddini and M. Petrino re PIK postpetition interest hearing and strategy (.4); draft outline re same (.6); correspond with M. Petrino re second lien makewhole appeal opposition brief (.4); prepare for first lien makewhole and lift/stay appellate argument (1.5). |
| 1/15/16 | Michael A Petrino | 1.40 | Correspond with M. Sage re equitable rate trial (.1); correspond with A. McGaan and M. McKane re same (.2); correspond with A. McGaan re EFIH second lien make-whole appeal (.3); review brief re same (.8). |
| 1/16/16 | Andrew R McGaan, P.C. | 8.00 | Analyze outline re first lien make whole appellate argument (2.0); revise outline re first lien make whole appellate argument (5.7); correspond with M. Petrino re same (.3). |
| 1/17/16 | Michael A Petrino | 12.40 | Draft response brief re second lien make-whole appeal. |
| 1/17/16 | Holly R Trogdon | .20 | Correspond with M. Petrino re second lien brief. |
| 1/18/16 | Andrew R McGaan, P.C. | 6.00 | Analyze outline re first lien make whole appellate argument (5.6); correspond with M. Petrino re second lien brief (.4). |
| 1/18/16 | Michael A Petrino | 8.70 | Draft response brief re Second-Lien make-whole appeal. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/18/16 | Richard U S Howell | .30 | Review materials re makewhole appeal litigation. |
| 1/19/16 | Andrew R McGaan, P.C. | 3.90 | Prepare for first lien makewhole appeal argument (3.5); correspond with J. Madron re same (.4). |
| 1/19/16 | Michael A Petrino | 16.20 | Draft response brief re second lien makewhole appeal. |
| 1/19/16 | Meghan Rishel | .50 | Revise brief re second lien make whole appeal. |
| 1/20/16 | Andrew R McGaan, P.C. | 4.80 | Correspond with K&E working group re PIK postpetition interest litigation process (.4); correspond with Company re same (.5); revise second lien makewhole appeal brief (3.9). |
| 1/20/16 | Michael A Petrino | 12.60 | Revise response brief re second lien makewhole appeal. |
| 1/21/16 | Andrew R McGaan, P.C. | 4.40 | Revise response brief re second lien make-whole appeal (3.3); correspond with M. Petrino re same (.3); telephone conference with A. Wright re same (.2); correspond with S. Serajeddini and C. Husnick re PIK postpetition interest post-confirmation litigation (.6). |
| 1/21/16 | Michael A Petrino | 17.10 | Revise brief re EFIH second lien makewhole appeal. |
| 1/21/16 | Michael Esser | .60 | Revise EFIH second lien makewhole brief. |
| 1/21/16 | Meghan Rishel | 5.40 | Revise brief re EFIH second lien makewhole appeal. |
| 1/22/16 | Andrew R McGaan, P.C. | 3.80 | Prepare for first lien makewhole appellate argument. |
| 1/22/16 | Michael A Petrino | 10.40 | Revise brief re EFIH second lien makewhole appeal. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 1/22/16 | Meghan Rishel | 1.50 | Revise brief re EFIH second lien makewhole appeal. |
| 1/25/16 | Andrew R McGaan, P.C. | 1.20 | Correspond with restructuring and litigation teams re strategy re PIK postpetition interest proceedings (.3); draft proposal re same (.5); correspond with Company re same (.4). |
| 1/26/16 | Andrew R McGaan, P.C. | 3.60 | Correspond with M. Petrino re PIK postpetition interest litigation strategy (.6); telephone conference with R. Howell re same (.8); prepare for first lien makewhole appeal argument (2.2). |
| 1/26/16 | Richard U S Howell | 2.00 | Telephone conference with A. McGaan re postpetition interest issues (.8); review materials re same (1.2). |
| 1/27/16 | Andrew R McGaan, P.C. | 4.00 | Prepare for first lien make whole appellate argument. |
| 1/27/16 | Richard U S Howell | 1.30 | Correspond with A. McGaan re postpetition interest issues (.5); review opinion re same (.8). |
| 1/28/16 | Meghan Rishel | .50 | Revise brief re second lien make whole appeal. |
| 1/29/16 | Andrew R McGaan, P.C. | 2.50 | Draft outline re second lien makewhole appeal. |
| 1/29/16 | Richard U S Howell | .80 | Correspond with A. McGaan re postpetition interest issues (.5); correspond with M. Petrino re same (.3). |
| 1/30/16 | Andrew R McGaan, P.C. | 3.50 | Prepare for first lien make whole argument (3.2); correspond with C. Husnick re same (.3). |
|  |  | 239.60 | TOTAL HOURS |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815692

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 68
In the Matter of      [EFIH] Contested Matters & Advers. Pro.

| | |
|---|---|
| Total Fees | $ 233,349.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 233,349.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-68

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-68

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815706**
**Client Matter: 14356-82**

---

**In the matter of    [EFH] Asset Dispositions and Purchases**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 13,597.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 13,597.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 13.40 | 605.00 | 8,107.00 |
| Natasha Hwangpo | 7.90 | 695.00 | 5,490.50 |
| **TOTALS** | **21.30** | | **$ 13,597.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/16 | Natasha Hwangpo | .60 | Telephone conference with R. Chaikin and A. Alaman re asset sale motion (.2); review materials re same (.4). |
| 1/05/16 | Rebecca Blake Chaikin | .60 | Telephone conference with N. Hwangpo re asset sale motion (.2); draft notes re same (.2); review materials re same (.2). |
| 1/06/16 | Natasha Hwangpo | .40 | Correspond with R. Chaikin re asset sales motion (.2); correspond with S. Serajeddini and C. Husnick re same (.2). |
| 1/06/16 | Rebecca Blake Chaikin | .60 | Draft summary re asset sale. |
| 1/12/16 | Natasha Hwangpo | 1.20 | Review Company correspondence re asset sale (.4); research re same (.6); correspond with R. Chaikin re same (.2). |
| 1/12/16 | Rebecca Blake Chaikin | 1.40 | Draft asset sale motion. |
| 1/13/16 | Rebecca Blake Chaikin | 3.80 | Draft asset sale motion. |
| 1/14/16 | Natasha Hwangpo | 3.70 | Revise asset sale agreement and addendum (.7); revise motion re same (2.8); correspond with R. Chakin re same (.2). |
| 1/14/16 | Rebecca Blake Chaikin | 1.90 | Revise asset sale motion. |
| 1/15/16 | Natasha Hwangpo | .80 | Review revised asset sale motion (.6); correspond with R. Chaikin re same (.2). |
| 1/15/16 | Rebecca Blake Chaikin | 2.10 | Telephone conference with A. Alaman re sale motion (.6); revise same (1.5). |
| 1/20/16 | Rebecca Blake Chaikin | .40 | Revise asset sale motion. |
| 1/22/16 | Natasha Hwangpo | .50 | Review K&E and Company correspondence re asset sale. |
| 1/22/16 | Rebecca Blake Chaikin | .30 | Correspond with N. Hwangpo, C. Husnick. S. Serajeddini, A. Alaman re sale motion issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   82 - [EFH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/25/16 | Rebecca Blake Chaikin | .40 | Revise asset sale motion. |
| 1/26/16 | Natasha Hwangpo | .70 | Telephone conference with R. Chaikin re asset sales motion (.2); review correspondence re same (.2); correspond with Company re same (.3). |
| 1/26/16 | Rebecca Blake Chaikin | 1.90 | Revisesale motion (.9); telephone conference with A. Alaman re same (.2); telephone conference with J. Madron re same and sale motion precedent (.3); correspond with S. Serajeddini re same (.3); telephone conference with N. Hwangpo re same (.2). |
| | | 21.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815706

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 82
In the Matter of      [EFH] Asset Dispositions and Purchases

| | |
|---|---|
| Total Fees | $ 13,597.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 13,597.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-82

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-82

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815713**
**Client Matter: 14356-89**

---

**In the matter of    [EFH] EFH Properties**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                                    $ 2,424.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                                  $ 2,424.00

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 2.40 | 1,010.00 | 2,424.00 |
| **TOTALS** | **2.40** | | **$ 2,424.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/16 | Jeanne T Cohn-Connor | .40 | Correspond with S. Soesbe re draft agreement re EFH Properties. |
| 1/27/16 | Jeanne T Cohn-Connor | .80 | Review and revise draft settlement agreement re EFH Properties (.6); correspond with E. Geier re same (.2). |
| 1/28/16 | Jeanne T Cohn-Connor | .30 | Correspond with C. Rodriguez re EFH Properties draft agreement. |
| 1/29/16 | Jeanne T Cohn-Connor | .60 | Review and revise EFH Properties settlement agreement (.4); correspond with E. Geier re same (.2). |
| 1/31/16 | Jeanne T Cohn-Connor | .30 | Review draft settlement agreement re EFH Properties. |
|  |  | 2.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815713

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 89
In the Matter of      [EFH] EFH Properties

| | |
|---|---:|
| Total Fees | $ 2,424.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 2,424.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-89

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-89

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815732**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 3,731.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 3,731.50

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .70 | 605.00 | 423.50 |
| Kevin Chang | 1.60 | 585.00 | 936.00 |
| Beth Friedman | 1.30 | 400.00 | 520.00 |
| Christopher Keegan | 1.30 | 1,000.00 | 1,300.00 |
| Linda K Myers, P.C. | .40 | 1,380.00 | 552.00 |
| **TOTALS** | **5.30** | | **$ 3,731.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/04/16 | Christopher Keegan | 1.30 | Finalize materials re Alcoa settlement (1.0); telephone conferences with McKool re filing (.3). |
| 1/04/16 | Beth Friedman | .70 | Review assumption motion re Alcoa. |
| 1/04/16 | Kevin Chang | 1.10 | Finalize motion re Alcoa Contract assumption and settlement agreement approval. |
| 1/05/16 | Rebecca Blake Chaikin | .30 | Correspond with P. Kinealy and K. Chang re Alcoa settlement (.2); telephone conference with counsel re cure payment timing (.1). |
| 1/07/16 | Beth Friedman | .60 | Review assumption motion re Alcoa. |
| 1/20/16 | Kevin Chang | .50 | Review certification of no objections. |
| 1/20/16 | Rebecca Blake Chaikin | .20 | Correspond with J. Madron and K&E working group re Alcoa Settlement Motion CNO. |
| 1/22/16 | Rebecca Blake Chaikin | .20 | Correspond with J. Madron and C. Keegan re Alcoa CNO. |
| 1/26/16 | Linda K Myers, P.C. | .40 | Analyze materials re Alcoa settlement. |
| | | 5.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815732

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 108
In the Matter of       [TCEH] Exec. Contracts & Unexpired Lease

| | |
|---|---:|
| Total Fees | $ 3,731.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 3,731.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-108

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-108

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815737**
**Client Matter: 14356-113**

---

**In the matter of    [ALL] Enforcement of TTI Rights**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 441,443.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 441,443.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| James Barolo | 19.30 | 585.00 | 11,290.50 |
| Colleen C Caamano | 1.20 | 325.00 | 390.00 |
| Mark Cuevas | 16.70 | 325.00 | 5,427.50 |
| Alexander Davis | 28.20 | 755.00 | 21,291.00 |
| Jason Douangsanith | 21.10 | 205.00 | 4,325.50 |
| Warren Haskel | 96.20 | 900.00 | 86,580.00 |
| Shayne Henry | 9.60 | 585.00 | 5,616.00 |
| Paul M Jones | 2.00 | 345.00 | 690.00 |
| Austin Klar | 71.70 | 675.00 | 48,397.50 |
| Travis J Langenkamp | 2.80 | 370.00 | 1,036.00 |
| Andrew R McGaan, P.C. | 1.20 | 1,215.00 | 1,458.00 |
| Mark McKane, P.C. | 18.10 | 1,075.00 | 19,457.50 |
| Bella More | 3.00 | 380.00 | 1,140.00 |
| Chad M Papenfuss | 87.70 | 330.00 | 28,941.00 |
| Joseph Serino, Jr., P.C. | 2.20 | 1,225.00 | 2,695.00 |
| Anthony Sexton | .60 | 895.00 | 537.00 |
| Justin Sowa | 133.90 | 755.00 | 101,094.50 |
| Adam Stern | 19.20 | 755.00 | 14,496.00 |
| Anna Terteryan | 148.00 | 585.00 | 86,580.00 |
| **TOTALS** | **682.70** | | **$ 441,443.00** |

2

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/16 | Anna Terteryan | 2.40 | Review and analyze documents for privilege and responsiveness re TTI drag litigation document requests. |
| 1/02/16 | Justin Sowa | 2.20 | Review and analyze documents re privilege and responsiveness to TTI document requests. |
| 1/02/16 | Austin Klar | 2.50 | Review and analyze documents for privilege and responsiveness to TTI requests for production. |
| 1/03/16 | Warren Haskel | 3.70 | Draft trial outline (3.6); correspond with K&E working group re document review (.1). |
| 1/03/16 | Justin Sowa | 4.40 | Review and analyze documents for privilege and responsiveness to TTI document requests. |
| 1/03/16 | Austin Klar | 1.00 | Review and analyze documents for privilege and responsiveness to TTI requests for production. |
| 1/03/16 | Shayne Henry | .20 | Correspond with W. Haskel re update telephone conference on legacy discovery request document review. |
| 1/03/16 | Anna Terteryan | 3.50 | Review documents for privilege and responsiveness re TTI drag litigation document requests. |
| 1/04/16 | Warren Haskel | 2.90 | Correspond with K&E working group re depositions (.1); telephone conference with K&E working group re document review status (.8); telephone conference with J. Sowa re same (.2); draft trial outline (1.5); review TTI complaint response (.1); revise draft interrogatory (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/04/16 | Justin Sowa | 7.10 | Correspond with Advanced Discovery re TTI drag document searches (.5); telephone conference with K&E working group re TTI drag discovery (.8); telephone conference with W. Haskel re TTI drag discovery (.2); correspond with TTI drag working group re discovery (.2); research re TTI drag issues (3.2); revise draft TTI drag trial outline (.9); review documents re privilege and responsiveness to TTI drag document requests (1.3). |
| 1/04/16 | Austin Klar | 8.40 | Review documents for privilege and responsiveness to TTI requests for production (5.8); correspond with B. Stephany and B. Rogers re sealed pleadings (1.0); correspond with A. Schwartz and B. Stephany re same (.4); telephone conference with K&E working group re TTI drag discovery (.8); draft proposed redactions to Ying expert report (.4). |
| 1/04/16 | Chad M Papenfuss | 4.50 | Review trial outline (2.1); telephone conference with vendor re same (1.5); prepare for same (.5); correspond with M. Cuevas re same (.4). |
| 1/04/16 | James Barolo | 1.60 | Review documents for privilege and responsiveness re TTI litigation. |
| 1/04/16 | Shayne Henry | .30 | Attend part of telephone conference with K&E working group re document review for TTI litigation. |
| 1/04/16 | Anna Terteryan | 10.30 | Review documents for privilege and responsiveness re TTI drag litigation document requests (9.2); telephone conference with K&E working group re same (.8); correspond with K&E working group re same (.3). |
| 1/04/16 | Paul M Jones | 2.00 | Telephone conference with K&E working group re document analysis (.8); compile documents for analysis (1.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/16 | Travis J Langenkamp | 1.80 | Review data from Simpson Thacher (.6); correspond with J. Sowa re same (.1); review Simpson Thacher data (1.1). |
| 1/05/16 | Mark McKane, P.C. | 1.60 | Analyze issues re potential experts for TTI litigation (.7); correspond with W. Haskel re same (.4); review privilege clawback issues (.5). |
| 1/05/16 | Warren Haskel | 2.80 | Correspond with K&E working group re TTI action discovery (.1); correspond with T. OBrien re agenda items (.1); correspond with J. Sowa re potential privilege documents (.4); correspond with A. Stern re case (.2); telephone conference with Baker Botts re expert retention (2.0). |
| 1/05/16 | Justin Sowa | 8.40 | Review documents for privilege and responsiveness to TTI drag document requests. (7.2); draft summary re same (1.1); telephone conference with A. Herring re TTI drag Oncor director documents (.1). |
| 1/05/16 | Adam Stern | 3.10 | Correspond with W. Haskel re request for admission and interrogatory responses (.5); revise request for admission and interrogatory responses (2.6). |
| 1/05/16 | Alexander Davis | 3.00 | Review documents relating to TTI drag litigation. |
| 1/05/16 | Anthony Sexton | .40 | Correspond with K&E working group re response to TTI tax interrogatory. |
| 1/05/16 | Austin Klar | 10.10 | Review documents for privilege and responsiveness to TTI requests for production (9.8); correspond with B. Stephany and B. Rogers re sealed pleadings (.1); office conference with A. Terteryan re TTI drag litigation (.2). |
| 1/05/16 | Mark Cuevas | 1.00 | Review correspondence from K&E working group re TTI litigation. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/05/16 | Chad M Papenfuss | 3.70 | Correspond with vendor re TTI project updates (1.7); correspond with M. Cuevas on upcoming productions and exception handling (1.3); correspond with M. Cuevas on database and vendor updates re same (.7). |
| 1/05/16 | James Barolo | 3.20 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/05/16 | Shayne Henry | .80 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/05/16 | Anna Terteryan | 8.50 | Review documents for privilege and responsiveness re TTI drag litigation (7.7); office conference with A. Klar re same (.2); revise clawback letter re privileged documents (.6). |
| 1/06/16 | Travis J Langenkamp | .80 | Review processed data from Simpson Thacher re TTI drag Discovery (.2); correspond with J. Sowa re same (.2); review produced documentation (.4). |
| 1/06/16 | Mark McKane, P.C. | 2.60 | Correspond with W. Haskel re expert and privilege issues (.5); correspond with E. Sassower re TTI witness issues (.4); telephone conference with S. Dore, A. Wright, J. Sowa, and W. Haskel re TTI issues (.8); review proposed trial outline re TTI litigation (.6); review potential clawback issues (.3). |
| 1/06/16 | Warren Haskel | 2.80 | Telephone conference with S. Dore, A. Wright, M. McKane and J. Sowa re TTI drag discovery (.8); prepare for same (.2); telephone conference with J. Sowa  re same (.3); correspond with M. McKane and Ovation counsel re potential expert (.1); revise discovery responses (1.1); telephone conference with A. Stern re TTI discovery (.2); review materials re same (.1). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/06/16 | Justin Sowa | 8.60 | Review documents for privilege and responsiveness to TTI drag document requests (6.4); correspond with K&E working group and Advanced Discovery re TTI drag document review (.5); telephone conference with W. Haskel, M. McKane, A. Wright, and S. Dore re TTI drag discovery (.8); telephone conference with W. Haskel re TTI drag discovery (.3); review production set of documents re TTI drag litigation (.6). |
| 1/06/16 | Adam Stern | .20 | Telephone conference with W. Haskel re Company discovery responses to TTI. |
| 1/06/16 | Alexander Davis | 1.10 | Review documents re TTI drag litigation. |
| 1/06/16 | Austin Klar | 5.00 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/06/16 | Mark Cuevas | 1.00 | Review correspondence re TTI drag. |
| 1/06/16 | Chad M Papenfuss | 4.10 | Review internal documentation re contested matters (1.5); correspond with M. Cuevas on processing options (1.0); revise notes re same (1.0); revise notes and correspond with vendor on file types for vendor process (.6). |
| 1/06/16 | James Barolo | 5.10 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/06/16 | Shayne Henry | 1.50 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/06/16 | Anna Terteryan | 7.30 | Review documents for privilege and responsiveness re TTI drag litigation document requests (7.1); correspond with J. Douangsanith re clawback (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/16 | Warren Haskel | 4.20 | Review documents from Simpson Thacher (2.6); correspond with K&E working group re same (.3); telephone conference with common interest group re expert retention (.5); correspond with M. McKane re same (.2); correspond with K&E working group re interrogatories (.2); correspond with V. Beckwith re same (.1); correspond with A. Yenamandra re expert retention (.1); review materials re same (.2). |
| 1/07/16 | Justin Sowa | 2.30 | Review documents for privilege and responsiveness to TTI drag document requests. |
| 1/07/16 | Adam Stern | .20 | Correspond with W. Haskel re TTI document review. |
| 1/07/16 | Austin Klar | 2.60 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/07/16 | Mark Cuevas | 1.00 | Review correspondence from K&E working group. |
| 1/07/16 | Chad M Papenfuss | 4.10 | Review documents relating to upcoming productions (1.8); draft searches re same (.7); correspond with M. Cuevas on exception handling and related process (.7); correspond with vendor re same (.5); draft outline re same (.4). |
| 1/07/16 | James Barolo | 5.60 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/08/16 | Travis J Langenkamp | .20 | Review update of clawback tracker. |
| 1/08/16 | Mark McKane, P.C. | 1.10 | Correspond with S. Dore, W. Haskel re TTI discovery issues (.8); correspond with L. Casazza re PUC expert issues (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/16 | Warren Haskel | 5.00 | Review A&M bios (.1); review TTI 30(b)(6) notice (.1); review Simpson documents (2.0); correspond with A. Stern re same (1.0); telephone conference with expert (.3); correspond with K&E working group re discovery (.3); correspond with K&E working group re mediation (.2); prepare draft mediation submission (.4); correspond with K&E working group re expert (.6). |
| 1/08/16 | Justin Sowa | 5.80 | Correspond with Advanced Discovery re TTI drag document searches (3.1); review documents for privilege and responsiveness to TTI drag document request (2.4); office conference with A. Terteryan re same (.3). |
| 1/08/16 | Alexander Davis | 2.50 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/08/16 | Austin Klar | 6.10 | Review documents for privilege and responsiveness to TTI requests for production (5.9); office conference with A. Terteryan re same (.2). |
| 1/08/16 | Mark Cuevas | 1.00 | Review correspondence from K&E working group re TTI drag. |
| 1/08/16 | Chad M Papenfuss | 4.20 | Correspond with M. Cuevas re upcoming production (2.0); review database re same (.6); revise quality check searches (.6); revise notes re database issues (1.0). |
| 1/08/16 | James Barolo | 3.80 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/08/16 | Shayne Henry | 5.00 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/08/16 | Anna Terteryan | 5.60 | Review documents for privilege and responsiveness re TTI drag litigation document requests (5.1); office conference with J. Sowa re same (.3); office conference with A. Klar re same (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 1/09/16 | Warren Haskel | 2.20 | Revise mediation submission (.1); review documents from Simpson Thacher (1.9); correspond with K&E working group re document production status (.2). |
| 1/09/16 | Justin Sowa | 4.00 | Review documents re privilege and responsiveness re TTI discovery requests. |
| 1/09/16 | Adam Stern | 3.80 | Review documents from Simpson Thacher. |
| 1/09/16 | Alexander Davis | 3.90 | Review documents re TTI drag litigation. |
| 1/09/16 | Austin Klar | 6.10 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/09/16 | Anna Terteryan | 5.20 | Review documents for privilege and responsiveness to TTI drag litigation document requests. |
| 1/10/16 | Warren Haskel | 1.60 | Review documents from Simpson Thacher (1.0); correspond with K&E working group re same (.1); draft letter re discovery position TTI letter (.5). |
| 1/10/16 | Justin Sowa | 5.80 | Review documents for privilege and responsiveness to TTI requests for production. (3.3); finalize document production set (2.5). |
| 1/10/16 | Adam Stern | .70 | Review proposed Simpson Thacher production. |
| 1/10/16 | Shayne Henry | 1.30 | Review documents for TTI litigation. |
| 1/10/16 | Anna Terteryan | 3.90 | Review documents for privilege and responsiveness to TTI requests for production. (3.6); review transaction background to prepare of same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/16 | Warren Haskel | 2.00 | Correspond with S. Dore re discovery responses (.2); telephone conference re same with A. Stern (.1); review draft of Ovation responses (.2); correspond with J. Sowa re status of legacy discovery request document review (.7); analyze mediator selection statement, including revisions and correspondence re same (.5); telephone conference with J. Sowa re same (.3). |
| 1/11/16 | Justin Sowa | 5.70 | Correspond with Advanced Discovery and K&E working group re document review (.5); telephone conference with W. Haskel re document discovery (.3); review documents re privilege and responsiveness to TTI discovery requests (4.7); office conference with A. Terteryan re same (.2). |
| 1/11/16 | Adam Stern | .60 | Review TTI discovery issues (.5); telephone conference with W. Haskel re same (.1). |
| 1/11/16 | Alexander Davis | 4.70 | Review documents relating to TTI drag litigation. |
| 1/11/16 | Austin Klar | .20 | Review documents for privilege and responsiveness to TTI requests for production (.1). office conference with A. Terteryan re same (.1). |
| 1/11/16 | Mark Cuevas | 1.50 | Correspond with K&E working group re TTI production and Skadden FTP uploads. |
| 1/11/16 | Chad M Papenfuss | 7.30 | Review updates to TTI case materials (2.2); prepare notes re same (1.8); telephone conference with vendor re TTI litigation (1.5); prepare for same (1.0); correspond with M. Cuevas re same (.8). |
| 1/11/16 | Shayne Henry | .20 | Correspond with K&E working group re status call. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/16 | Anna Terteryan | 1.20 | Review documents for privilege and responsiveness re TTI drag litigation (.9); office conference with J. Sowa re same (.2); office conference with A. Klar re same (.1). |
| 1/11/16 | Jason Douangsanith | .30 | Review TTI search materials. |
| 1/12/16 | Mark McKane, P.C. | 1.20 | Correspond with K&E working group re evaluating potential TTI experts. |
| 1/12/16 | Warren Haskel | 3.60 | Telephone conference with K&E working group re status of proceedings (.5); revise responses to discovery requests (2.3); correspond with K&E working group re next steps (.3); correspond with A. Terteryan re deposition preparation (.2); revise letter re discovery dispute (.1); draft comments re draft of same (.2). |
| 1/12/16 | Justin Sowa | 6.30 | Correspond with Advanced Discovery re finalization of production set (.3); review documents re privilege and responsiveness to TTI discovery requests (2.9); review document production set (2.5); attend part of telephone conference with K&E working group re discovery (.4); office conference with A. Terteryan re deposition prep (.2). |
| 1/12/16 | Adam Stern | 2.50 | Revise responses to TTI interrogatories. |
| 1/12/16 | Austin Klar | .30 | Attend part of telephone conference with K&E working group re review of documents for privilege and responsiveness. |
| 1/12/16 | Mark Cuevas | 1.00 | Correspond with K&E working group re TTI drag. |
| 1/12/16 | Chad M Papenfuss | 2.10 | Review correspondence from vendor on project updates (1.1); correspond with M. Cuevas on upcoming productions and exception handling (.6); correspond with same re database and vendor updates of same (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/16 | Shayne Henry | .30 | Attend portion of telephone conference with K&E working group status of proceedings. |
| 1/12/16 | Anna Terteryan | 4.90 | Review pleadings and written discovery in TTI litigation (1.8); prepare deposition outlines with T. Horton and P. Keglevic (2.2); telephone conference with K&E working group re preparation for depositions (.5); office conference with W. Haskel re same (.2); office conference with J. Sowa re same (.2). |
| 1/13/16 | Mark McKane, P.C. | .50 | Correspond re deposition preparation and timing with W. Haskel. |
| 1/13/16 | Warren Haskel | 2.90 | Telephone conference with common interest group (.2); telephone conference with expert (.9); correspond with S. Dore and A. Horton re deposition preparation (.2); revise responses re written discovery (1.4); review Ovation comments re discovery responses (.2). |
| 1/13/16 | Justin Sowa | 2.20 | Correspond with Advanced Discovery re production set finalization (.7); review written discovery responses (.9); draft production letter (.6). |
| 1/13/16 | Adam Stern | 2.50 | Finalize TTI responses requests re admission and interrogatories. |
| 1/13/16 | Colleen C Caamano | .50 | Process documents received from TTI (.3); correspond with J. Sowa, vendor, Advanced Discovery re TTI production processing (.2). |
| 1/13/16 | Mark Cuevas | 3.10 | Review correspondence from K&E working group re TTI drag (1.2); review production confirmation documents (1.0); correspond with C. Papenfuss re procession (.5); correspond with D. Davison re Confidentiality issue (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/13/16 | Chad M Papenfuss | 1.70 | Review documentation re contested matters (.6); correspond with M. Cuevas re processing options (.5); revise notes re same (.3); correspond with vendor on possible file types (.3). |
| 1/14/16 | Mark McKane, P.C. | 3.10 | Review Mudrick hearing process with M. Petrino (.4); review confidential documents from TTI and Company productions (1.3); correspond with J. Sowa, A. Terteryan re record counter-designations (.6); review draft counter-designations (.8). |
| 1/14/16 | Warren Haskel | 1.40 | Draft discovery letter re financial information (.4); correspond with expert re analysis (.1); review TTI production documents production (.4); review TTI discovery responses (.2); telephone conference with K&E working group re deposition preparation (.3). |
| 1/14/16 | Justin Sowa | 5.20 | Telephone conference with E. Smith re document review (.3); prepare privilege review pane (1.1); review TTI documents (.6); telephone conference with K&E working group re deposition preparation (.3); prepare for same (.4); telephone conference with A. Terteryan re document review and deposition prep (.3); review documents re Oncor tax returns (2.2). |
| 1/14/16 | Colleen C Caamano | .70 | Review technical support and production requests from legal assistants and attorneys (.2); respond to same (.3); process TTI production documents (.2). |
| 1/14/16 | Mark Cuevas | 1.10 | Review correspondence from K&E working group (1.0); correspond with K&E working group re gap in TTI productions (.1). |
| 1/14/16 | Chad M Papenfuss | 1.90 | Review documents re upcoming productions (.5); create searches re same (.7); correspond with M. Cuevas on exception handling and related process (.4); correspond with vendor re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/16 | Anna Terteryan | 1.90 | Review TTI document productions (1.0); telephone conference with J. Sowa re same (.6); telephone conference with K&E working group re deposition preparation workstreams (.3). |
| 1/15/16 | Mark McKane, P.C. | 1.50 | Telephone conference with A. McGaan re TTI logistics and strategy (.8); review TTI motion re final ruling (.7). |
| 1/15/16 | Andrew R McGaan, P.C. | 1.20 | Correspond with J. Serino re TTI litigation preparation and strategy (.4); telephone conference with M. McKane re TTI litigation issues and strategy (.8). |
| 1/15/16 | Warren Haskel | 3.00 | Attend telephonic court conference re discovery dispute (1.1); prepare for same (.3); telephone conference with A. Horton re deposition preparation (.3); correspond with J. Vigna re depositions (.1); draft discovery letter (.7); review expert materials (.2); correspond with K&E working group re confidentiality (.1); review TTI motion to withdraw authority (.2). |
| 1/15/16 | Justin Sowa | 3.00 | Correspond with Advanced Discovery re privilege review space (2.1); review TTI motion judgment re lack of authority (.9). |
| 1/15/16 | Adam Stern | .30 | Correspondence with K&E working group re TTI final judgment motion. |
| 1/15/16 | Austin Klar | .60 | Revise privilege log re TTI document review (.3); correspond with A. Terteryan re production set (.3). |
| 1/15/16 | Mark Cuevas | 1.00 | Telephone conference with C. Pappenfuss re document production. |
| 1/15/16 | Chad M Papenfuss | 1.40 | Telephone conference with M. Cuevas on document production (1.0); review database re same (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/16 | Anna Terteryan | 4.70 | Review TTI document production (4.6); correspond with W. Haskel re deposition preparation (.1). |
| 1/16/16 | Warren Haskel | .20 | Correspond with Ovation re responses to discovery and motions (.1); review materials re confidentiality (.1). |
| 1/16/16 | Justin Sowa | .40 | Correspond with K&E working group and Advanced Discovery re privilege review. |
| 1/16/16 | Austin Klar | 4.80 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/17/16 | Mark McKane, P.C. | .50 | Correspond with C. Husnick, W. Haskel re potential TTI mediation timing (.3); correspond with A. Yenamandra re pro se plaintiffs (.2). |
| 1/17/16 | Joseph Serino, Jr., P.C. | .30 | Review materials re TTI petition to remove. |
| 1/17/16 | Warren Haskel | .30 | Revise letter re TTI discovery requests (.2); correspond with K&E working group re confidentiality issues (.1). |
| 1/17/16 | Justin Sowa | 2.80 | Correspond with K&E working group re TTI motion (.3); review documents re privilege (2.5). |
| 1/17/16 | Austin Klar | 6.20 | Review documents for privilege and responsiveness to TTI requests for production (1.5); review documents re Oncor tax sharing payments (4.7). |
| 1/17/16 | Anna Terteryan | 8.60 | Review document productions to TTI (3.0); prepare chronology re same (3.9); review NDAs with relevant counterparties re TTI discovery requests (1.7). |
| 1/18/16 | Mark McKane, P.C. | .30 | Correspond with A. Terteryan re confidentiality notices for TTI discovery. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 1/18/16 | Warren Haskel | 2.90 | Draft supplemental discovery requests (2.0); correspond with K&E working group re same (.1); attend portion of telephone conference with expert re status (.2); revise TTI letter re financial information (.2); correspond with K&E working group re confidentiality issues (.1); review issues re motion to withdraw (.2); review TTI supplemental discovery requests (.1). |
| 1/18/16 | Justin Sowa | 5.70 | Review documents re privilege (5.3); review draft supplemental discovery requests (.4). |
| 1/18/16 | Anthony Sexton | .20 | Correspond with K&E working group re interrogatory responses in TTI litigation. |
| 1/18/16 | Austin Klar | 3.40 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/18/16 | Chad M Papenfuss | 6.10 | Review case updates (1.5); prepare notes re same (2.0); telephone conference with vendors re same (1.0); prepare for same (1.0); correspond with M. Cuevas re same (.6). |
| 1/18/16 | Anna Terteryan | 5.20 | Review TTI document productions (2.0); prepare chronology re same (1.8); draft notices of disclosure re TTI discovery requests (1.4). |
| 1/19/16 | Warren Haskel | 1.10 | Review requests (.2); correspond with K&E working group re same (.1); correspond with same re deposition prep (.1); review materials re same (.2); review withdraw motion (.3); correspond with V. Beckwith re status (.1) correspond with expert re same (.1). |
| 1/19/16 | Justin Sowa | 3.70 | Review documents re privilege (1.2); correspond with Advanced Discovery re document searches (.2); draft responses to TTI production request (.5); review produced board materials re responsiveness (1.8). |
| 1/19/16 | Adam Stern | .80 | Telephone conference with Simpson Thacher re TTI supplemental document requests. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/19/16 | Austin Klar | 4.40 | Review documents re Oncor tax sharing payments. |
| 1/19/16 | Chad M Papenfuss | 4.20 | Review correspondence from vendor re project updates (2.8); correspond with M. Cuevas re upcoming productions and exception handling (.8); correspond with M. Cuevas re database and vendor updates of same (.6). |
| 1/19/16 | Anna Terteryan | 3.90 | Review documents for privilege and responsiveness re TTI drag litigation document requests (1.6); prepare deposition preparation materials (2.3). |
| 1/19/16 | Jason Douangsanith | 1.00 | Prepare Horton Deposition Preparation materials. |
| 1/20/16 | Warren Haskel | 2.30 | Revise response to request for production (.4); coordinate with J. Serino and M. McKane re upcoming deposition (.1); correspond with V. Beckwith re discovery requests (.1); revise clawback letter (.2); telephone conference with J. Sowa, A. Terteryan re discovery issues (.6); correspond with K&E working group re TTI production (.2); correspond with K&E working group re Oncor discovery (.4); correspond with S. Dore and A. Wright re same (.3). |
| 1/20/16 | Justin Sowa | 3.50 | Review produced board materials re responsiveness (1.5); telephone conference with A. Terteryan and W. Haskel re discovery issues (.6); review documents re potential clawbacks (.3); review draft responses to TTI second RFPs (1.0); draft correspondence re clawbacks (.1). |
| 1/20/16 | Austin Klar | 1.30 | Review documents re Oncor tax sharing payments. |
| 1/20/16 | Mark Cuevas | 1.20 | Review correspondence from K&E working group (1.0); correspond with C. Papenfuss re TTI drag productions (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/16 | Chad M Papenfuss | 4.20 | Review documents in internal database (2.6); correspond with M. Cuevas re processing options (.2); revise notes re same (.5); correspond with vendor on possible file types (.9). |
| 1/20/16 | Anna Terteryan | .40 | Telephone conference with W. Haskel and J. Sowa re potential production. |
| 1/21/16 | Joseph Serino, Jr., P.C. | .50 | Correspond with W. Haskel re strategy (.3); review discovery and pretrial issues (.2). |
| 1/21/16 | Warren Haskel | 2.50 | Telephone conference with V. Beckwith re discovery requests (.1); finalize discovery requests for service (.2); correspond with J. Serino re strategy (.3); prepare for T. Horton deposition (.9); review responses from Ovation and TTI (.2); telephone conference with J. Sowa re status of documents and depositions (.4); telephone conference with P. Villereal re discovery (.2); telephone conference with J. Vigna re same (.2). |
| 1/21/16 | Justin Sowa | .80 | Telephone conference with E. Smith re documents and depositions (.4); telephone conference with W. Haskel re status of documents, depositions (.4). |
| 1/21/16 | Adam Stern | .80 | Review G. Wilks documents for deposition preparation. |
| 1/21/16 | Alexander Davis | 5.60 | Draft entries for Debtors' privilege log. |
| 1/21/16 | Austin Klar | 2.90 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/21/16 | Chad M Papenfuss | 4.70 | Review internal database re upcoming productions (2.1); draft searches re same (.4); correspond with M. Cuevas re exception process (.5); correspond with vendor re same (.8); prepare outline re same (.9). |
| 1/21/16 | Anna Terteryan | 1.70 | Review documents for privilege and responsiveness re TTI document requests. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/16 | Warren Haskel | 5.60 | Correspond with K&E working group re mediation meeting (.4); prepare for same (.3); review documents re discovery issues (.6); prepare for A. Horton deposition (.3); correspond with K&E working group re Ovation's responses to TTI's second production request (.5); prepare for G. Wilks deposition (.8); review materials re same (1.5); telephone conference with Ovation counsel re expert analysis (1.0); telephone conference with J. Sowa re status of document production and depositions (.2). |
| 1/22/16 | Justin Sowa | 6.30 | Correspond with W. Haskel re production status (.3); review Wilks prep materials (1.7); telephone conference with W. Haskel re status of documents and depositions (.2); review Complaint re potential deposition topics (3.3); draft clawback letters (.6); telephone conference with A. Smith re Wilks deposition prep (.2). |
| 1/22/16 | Adam Stern | 2.00 | Attend G. Wilks deposition prep (.7); draft status report (1.3). |
| 1/22/16 | Alexander Davis | 2.50 | Draft entries Debtors' privilege log. |
| 1/22/16 | Austin Klar | 4.10 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/22/16 | Chad M Papenfuss | 4.50 | Correspond with M. Cuevas re upcoming production (2.1); review database re same (1.4); correspond with K&E working group re database issues (1.0). |
| 1/22/16 | Jason Douangsanith | 1.80 | Review saved searches (.6); prepare Wilks deposition preparation materials (1.2). |
| 1/24/16 | Justin Sowa | 2.60 | Review de-priv documents for production. |
| 1/24/16 | Chad M Papenfuss | 2.70 | Review vendor notes (1.0); update logs re same (.5); prepare summary re document production and processing (1.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/24/16 | Anna Terteryan | 8.10 | Prepare materials for T. Horton deposition preparation (1.2); review TTI produced documents (6.9). |
| 1/25/16 | Mark McKane, P.C. | 1.50 | Correspond with W. Haskel re Oncor access request (.5); correspond with K&E working group re logistics re TTI-related discovery issues (.6); correspond with asbestos appellant counsel re mediation issues (.4). |
| 1/25/16 | Joseph Serino, Jr., P.C. | .30 | Correspond with W. Haskel re deposition preparation . |
| 1/25/16 | Warren Haskel | 4.20 | Telephone conference with J. Vigna re deposition logistics  (.1); correspond with K&E working group re TTI's discovery requests (.5); correspond with K&E working group re TTI status (.6); telephone conference with sponsors re status update (.3); prepare for same (.3); correspond with P. Villareal re discovery (.4); prepare for depositions (1.9); revise production letter (.1). |
| 1/25/16 | Justin Sowa | 7.60 | Review de-priv production set (4.7); review complaint re admissions for Baldwin/Evenden deposition outlines (1.9); telephone conference with A. Terteryan, E. Smith, and A. Smith re documents and depositions (.4); office conference with A. Terteryan re deposition prep (.6). |
| 1/25/16 | Chad M Papenfuss | 5.40 | Review updates to TTI case materials (1.8); prepare notes re same (1.0); telephone conference with vendor re TTI production issues (1.0); prepare for same (1.0); correspond with M. Cuevas re vendor communication (.6). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/16 | Anna Terteryan | 8.40 | Review documents for privilege and responsiveness re TTI document requests (4.0); prepare production re same (1.6); telephone conference with W. Haskel re same (.2); prepare for depositions of T. Horton and P. Keglevic (1.7); telephone conference with J. Sowa, Baker Botts, and White & Case associates re deposition preparation (.4); office conference with J. Sowa re same (.5). |
| 1/25/16 | Jason Douangsanith | 2.60 | Prepare Baldwin Deposition materials (2.2); review database re key TTI documents (.4). |
| 1/26/16 | Warren Haskel | 6.80 | Telephone conference with S. Dore re depositions (.4); prepare for same (.4); telephone conference with A. Terteryan re deposition preparation (.7); telephone conference with T. Horton and S. Dore re deposition (1.5); prepare for depositions (3.7); correspond re document productions (.1). |
| 1/26/16 | Justin Sowa | 1.60 | Correspond with K&E working group re deposition prep (.3); review documents for Baldwin/Evenden depositions (1.3). |
| 1/26/16 | Austin Klar | 1.70 | Review TTI production re outstanding discovery requests. |
| 1/26/16 | Mark Cuevas | 1.50 | Review correspondence from K&E working group (1.0); correspond with C. Papenfuss re TTI drag productions and clawback issues (.5). |
| 1/26/16 | Chad M Papenfuss | 4.10 | Review correspondence from vendor re project updates (3.6); correspond with M. Cuevas re TTI drag production (.5). |
| 1/26/16 | Anna Terteryan | 5.40 | Draft responses to TTI's 30(b)(6) deposition notice (3.3); telephone conference with W. Haskel re same (.7); prepare deposition preparation materials for T. Horton (.9); office conference with J. Douangsanith re preparation of same (.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/16 | Jason Douangsanith | 1.90 | Office conference with A. Terteryan re TTI deposition materials (.5); correspond with vendor re chronology documents (.2); review chronology documents (1.2). |
| 1/27/16 | Mark McKane, P.C. | 3.00 | Attend appellate mediation hearing (.7); review proposed revisions to TTI trial motion (1.5); correspond with S. Dore, W. Haskel re upcoming TTI depositions (.8). |
| 1/27/16 | Joseph Serino, Jr., P.C. | .50 | Revise opposition brief re TTI jurisdictional challenge. |
| 1/27/16 | Warren Haskel | 12.70 | Review motion to withdraw (1.5); prepare for S. Baldwin deposition (.5); attend same (9.1); review response to TTI's deposition notice (.4); correspond with M. McKane re deposition (.3); correspond with S. Dore re same (.2); correspond with expert re same (.5); telephone conference with A. Terteryan re depositions (.2). |
| 1/27/16 | Justin Sowa | 9.80 | Prepare for S. Baldwin deposition (.7); attend same (9.1). |
| 1/27/16 | Mark Cuevas | 1.00 | Review correspondence from K&E working group re TTI drag (.4); correspond with C. Papenfuss re processing options (.6). |
| 1/27/16 | Chad M Papenfuss | 4.70 | Review internal database (1.6); correspond with M. Cuevas re processing options (.6); revise notes re same (.4); correspond with vendor on possible file types (2.1). |
| 1/27/16 | Anna Terteryan | 6.10 | Prepare for P. Keglevic and T. Horton depostitons (4.4); telephone conference with W. Haskel re same (.2); telephone conference with J. Douangsanith re same (.6); draft responses to TTI's 30(b)(6) notice (.9). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/16 | Jason Douangsanith | 5.50 | Review TTI complaint (1.5); review database re IRA drafts and merger agreement drafts (2.0); prepare summary re same (1.4); telephone conference with A. Terteryan re TTI depositions (.6). |
| 1/28/16 | Mark McKane, P.C. | 1.20 | Correspond with D. Sorkin, E. Sassower, J. Sprayregen, C. Husnick re potential governance changes and risk/benefit alternatives (.8); coordinate logistics re TTI deposition issues (.4). |
| 1/28/16 | Joseph Serino, Jr., P.C. | .30 | Correspond with W. Haskel re depositions. |
| 1/28/16 | Warren Haskel | 9.00 | Prepare for deposition (.4); attend R. Evenden deposition (7.7); correspond with plaintiffs' counsel re next steps (.5); draft comments re brief in opposition to motion to withdraw (.4). |
| 1/28/16 | Justin Sowa | 7.30 | Attend part of R. Evenden deposition (5.9); prepare for same (1.0); telephone conference with A. Terteryan re depositions (.4). |
| 1/28/16 | Adam Stern | .50 | Review Skadden discovery letter. |
| 1/28/16 | Mark Cuevas | 1.30 | Review correspondence from K&E working group (1.0); correspond with C. Papenfuss re TTI drag status (.3). |
| 1/28/16 | Chad M Papenfuss | 4.50 | Review database re upcoming productions (1.6); create searches re same (1.2); correspond with M. Cuevas re TTI drag status (.3); correspond with vendor re same (.8); prepare outline re same (.6). |
| 1/28/16 | Anna Terteryan | 16.10 | Telephonically attend part of Evenden deposition (3.6); telephone conference with J. Sowa re same (.4); prepare for T. Horton and P. Keglevic depositions (2.6); review key documents re desposition preparation (4.0); draft chronology re same (5.2); telephone conference with J. Douangsanith re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/28/16 | Jason Douangsanith | 5.00 | Telephone conference with A. Terteryan re TTI research project (.3); review database re IRA drafts and merger agreement drafts (2.0); draft summary re same (2.7). |
| 1/29/16 | Joseph Serino, Jr., P.C. | .30 | Review correspondence re TTI adversary proceeding. |
| 1/29/16 | Bella More | 3.00 | Prepare for deposition P. Keglevic (2.0); review files re master general case file (1.0). |
| 1/29/16 | Warren Haskel | 2.60 | Draft comments re motion to withdraw opposition (.5); correspond with K&E working group re same (.5); draft comments re deposition objections (.6); correspond with K&E working group re discovery conference (.2); prepare for depositions (.5); telephone conference with J. Sowa re privilege log (.2); telephone conference with A. Terteryan re depositions (.1). |
| 1/29/16 | Justin Sowa | 6.60 | Telephone conference with W. Haskel re privilege log (.2); correspond with Advanced Discovery re document review (.2); review privileged documents for priv log (1.4); office conference with A. Terteryan re deposition prep (2.0); review TTI documents re clawback status (.4); office conference with A. Terteryan re TTI depositions (2.4). |
| 1/29/16 | Alexander Davis | .80 | Correspond with A. Terteryan re TTI drag litigation. |
| 1/29/16 | Alexander Davis | 4.10 | Review documents re TTI drag litigation. |
| 1/29/16 | Chad M Papenfuss | 4.80 | Correspond with M. Cuevas re upcoming production (1.0); review internal database re same (2.4); correspond with K&E working group re database issues (1.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/16 | Anna Terteryan | 13.60 | Review documents re P. Keglevic, T. Horton, S. Zucchet, and K. Bake deposition preparation (3.0); draft chronology re same (5.8); telephone conference with W. Haskel re same (.1); office conference with J. Sowa re same (2.4); office conference with A. Davis re same (.6); correspond with litigation support re same (.7); draft responses to TTI's 30(b)(6) notice (1.0). |
| 1/29/16 | Jason Douangsanith | 1.00 | Correspond with vendor re document preparation (.2); draft search re sponsor IRA drafts (.3); review chronology documents (.5). |
| 1/30/16 | Warren Haskel | .90 | Correspond re expert report (.1); review materials re P. Keglevic deposition (.8). |
| 1/30/16 | Justin Sowa | .50 | Correspond with W. Haskel re documents requested by expert. |
| 1/30/16 | Chad M Papenfuss | 2.80 | Correspond with K&E working group re database issues (2.5); revise notes re same (.3). |
| 1/30/16 | Anna Terteryan | 9.80 | Review documents produced to TTI. |
| 1/30/16 | Jason Douangsanith | 2.00 | Prepare chronology documents. |
| 1/31/16 | Warren Haskel | 7.00 | Prepare for depositions (3.1); travel for G. Wilks' deposition preparation (.5); attend G. Wilks' deposition preparation session (2.8); draft comments re expert analysis (.4); review draft of privilege log (.2). |
| 1/31/16 | Justin Sowa | 3.70 | Draft privilege log. |
| 1/31/16 | Adam Stern | 1.20 | Review Simpson Thacher documents re responsiveness and privilege. |
| 1/31/16 | Anna Terteryan | 1.30 | Draft deposition questions for T. Horton and P. Keglevic (1.0); prepare for same (.3). |
| | | 682.70 | TOTAL HOURS |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815737

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 113
In the Matter of      [ALL] Enforcement of TTI Rights

| | |
|---|---|
| Total Fees | $ 441,443.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 441,443.00** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-113

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-113

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815739**
**Client Matter: 14356-115**

---

**In the matter of    [TCEH] Exit Financing**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 27,236.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 27,236.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Scott J Gordon | .70 | 1,170.00 | 819.00 |
| Marc Kieselstein, P.C. | .50 | 1,310.00 | 655.00 |
| Michelle Kilkenney | .80 | 1,120.00 | 896.00 |
| Michael Kim | 4.00 | 1,080.00 | 4,320.00 |
| Linda K Myers, P.C. | 11.50 | 1,380.00 | 15,870.00 |
| Joshua Samis | 4.70 | 995.00 | 4,676.50 |
| **TOTALS** | **22.20** | | **$ 27,236.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/04/16 | Linda K Myers, P.C. | .80 | Correspond with M. Kilkenney and Milbank re Longhorn transaction issues (.5); telephone conference with M. Kilkenney re status of T-side financing and Longhorn (.3). |
| 1/04/16 | Joshua Samis | 1.90 | Telephone conference with K&E working group re weekly status update (.7); review and analyze joinder and acquisition of acquired entities (1.2). |
| 1/06/16 | Marc Kieselstein, P.C. | .50 | Analyze issues re DIP extension. |
| 1/07/16 | Joshua Samis | .60 | Correspond with K&E working group re TCEH exit financing. |
| 1/12/16 | Scott J Gordon | .70 | Telephone conference re La Frontera hedges. |
| 1/13/16 | Linda K Myers, P.C. | .30 | Correspond with K&E working group re status of T-side discussions. |
| 1/14/16 | Michael Kim | 2.00 | Review precedent indentures. |
| 1/15/16 | Linda K Myers, P.C. | 2.30 | Review emergence structure chart scenarios (.7); correspond with K&E working group re same (.6); review post-emergence presentation (.8); correspond with K&E working group re structure changes and license ownership (.2). |
| 1/18/16 | Linda K Myers, P.C. | .80 | Correspond with K&E working group re emergence corporate structure questions (.4); correspond with K&E working group re committee discussions and exit financing term sheet (.4). |
| 1/20/16 | Linda K Myers, P.C. | 1.70 | Correspond with K&E working group re TCEH exit commitment papers (.4); review updated drafts re same (1.3). |
| 1/21/16 | Linda K Myers, P.C. | .90 | Correspond with K&E working group re exit commitments (.5); correspond with K&E working group re preferred stock (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/16 | Linda K Myers, P.C. | 1.30 | Review materials re alternate plan. |
| 1/25/16 | Linda K Myers, P.C. | 1.10 | Review pleadings re exit financing (.5); correspond with K&E working group re same (.6). |
| 1/25/16 | Joshua Samis | 1.60 | Review exit financing motion. |
| 1/26/16 | Linda K Myers, P.C. | 1.70 | Correspond with M. Kilkenney re exit pleadings and Longhorn closing (.6); review exit financing pleadings (1.1). |
| 1/26/16 | Michelle Kilkenney | .80 | Review financing motion re exit financing (.4); correspond with J. Samis re same (.4). |
| 1/27/16 | Linda K Myers, P.C. | .60 | Correspond re motion re payment of commitment fees for TCEH exit financing. |
| 1/27/16 | Michael Kim | 2.00 | Review precedent indentures. |
| 1/28/16 | Joshua Samis | .60 | Telephone conference with with Paul Weiss re status updates. |
| | | 22.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815739

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 115
In the Matter of      [TCEH] Exit Financing

| | |
|---|---|
| Total Fees | $ 27,236.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 27,236.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-115

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-115

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.