**<u>Exhibit C</u>**

[Detailed Description of Services Provided]

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 1/1/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to review of REIT and Yieldco industry research. | |
| 1/1/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to industry research with regard to REIT and Yieldco | |
| 1/2/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of certain elements included in the Modified Sixth Amended Chapter 11 Plan | |
| 1/2/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to comparison of Yieldco industry research to Oncor performance trends | |
| 1/2/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of the Modified Sixth Amended Chapter 11 Plan | |
| 1/3/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of the Modified Sixth Amended Chapter 11 Plan | |
| 1/4/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention on review of latest proforma cash rollforward analysis and related cash tabs as produced by SOLIC. | |
| 1/4/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of Oct 2015 cash numbers and comparison against prior due diligence materials and compilation of questions regarding same. | |
| 1/4/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of public information and news surrounding Congress extension of bonus depreciation for 2015. | |
| 1/4/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of bonus depreciation extension for 2015 impacts on EFH cash, including review of analyses and tax schedules previously provided by debtor's counsel on same | |
| 1/4/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of the MOR and update of the cash variance analyses | |
| 1/4/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to update and review of the latest cash rollforward analysis | |
| 1/5/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.50 |
| | | Attention to review of public information and news regarding Congress' decision on Bonus Depreciation | |
| 1/6/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to discussions with team members on questions on cash projection for discussion with EVR and post-call review of materials. | |
| 1/6/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to further review of prior company information pertaining to bonus depreciation calculations. | |
| 1/6/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to internal discussions to develop questions on latest cash projections | |
| 1/6/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to further review of materials relating to the impact of Bonus Depreciation | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|---------:|
| 1/7/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of board materials for 01/08/2016 board call. | |
| 1/7/2016 | Luria, Neil | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review of EFH Board Materials in preparation for Board of Directors Meeting | |
| 1/7/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of Board materials | |
| 1/8/2016 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance at EFH Board Meeting. | |
| 1/8/2016 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance on EFH board call. | |
| 1/9/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of the waterfall and related financial analyses regarding the Plan of Reorganization. | |
| 1/11/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of November 2015 MOR, develop questions on same and compare to prior months run-rate. | |
| 1/11/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of updated analysis reflecting comparison of monthly MOR cash balance vs. latest liquidity analysis and edits to draft questions. | |
| 1/11/2016 | Cumbee, Matthew | 730 - Project Management and Support | 2.00 |
| | | Attention to review of December time entries | |
| 1/11/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to development of questions relating to variances in the cash budget and actual results | |
| 1/11/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to download and review of the November MOR | |
| 1/11/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to development of questions for Evercore stemming from the November MOR review | |
| 1/12/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of latest public news from PUC on Plan A support and review of materials regarding the implication of same. | |
| 1/12/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to research and review of materials relating to the PUC decision on Plan A | |
| 1/15/2016 | Nowitz, Raoul | 730 - Project Management and Support | 3.00 |
| | | Attention to review of bankruptcy case docket report, various filings, and statements, and follow up with team on same. | |
| 1/15/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to review of public news on status of case and review of prior developed analyses pertaining to same. | |
| 1/15/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of sources & uses and other financial elements of current Plan A. | |
| 1/15/2016 | Luria, Neil | 705 - Plan Development and Testimony Review | 1.50 |
| | | Attention to review of PUC issues and potential alternative planning in the event that the transaction has not been approved by the Texas PUC or if other issues develop. | |
| 1/15/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.00 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of public articles regarding the case | |
| 1/16/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to review of SOLIC-prepared prior analyses on Plan alternatives. | |
| 1/16/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to review of prior analyses on plan alternatives that included SOLIC analysis | |
| 1/17/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to continued review and refresh of the waterfall and other financial analyses relating to the Plan of Reorganization | |
| 1/18/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of DIP motion and original DIP Credit Agreement in connection with potential extension of DIP through December 2016. | |
| 1/18/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of materials pertaining to EFIH DIP extension and related. | |
| 1/18/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to review of materials with regard to the EFIH DIP extension and implications | |
| 1/19/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to further review of documents related to the DIP extension | |
| 1/20/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of responses from company pertaining to MOR enquiries and follow-up on related information. | |
| 1/20/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of company feedback on elements impacting on cash projection (bonus depreciation), review prior cash projections, and assess impact on cash projected at emergence. | |
| 1/20/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.50 |
| | | Attention to company feedback and inquiries pertaining to MOR and MOR trends | |
| 1/21/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of EFH Board materials in advance of Board meeting | |
| 1/21/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to further review of cash projection analysis, discussions with team on same, drafting of email to counsel pertaining to same. | |
| 1/21/2016 | Hogan, Paul | 795 - Fee Applications/Retention | 2.00 |
| | | Attention to review and filing of December 2015 Fee Statement. | |
| 1/22/2016 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to EFH Board call | |
| 1/22/2016 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to attendance on weekly board call. | |
| 1/22/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of board materials ahead of 1/22 board call and follow-up. | |
| 1/22/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to debrief with team members post board call, review of materials pertaining to same, email correspondence with counsel | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|---------:|
| 1/22/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to review of Board materials | |
| 1/22/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to debrief with team members post board call and review of materials pertaining to the Board meeting | |
| 1/24/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.50 |
| | | Attention to further review of the waterfall and other related financial analyses relating to the Plan of Reorganization | |
| 1/25/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.50 |
| | | Attention to review and update of the financial analysis relating to the Oncor Reit Structure | |
| 1/26/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to update call with Evercore including next steps and discussion with team on same. | |
| 1/26/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to analysis pertaining to prior alternative plan scenarios | |
| 1/26/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of articles relating to valuation trends of YieldCo and REIT structures | |
| 1/26/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to update and review of the Oncor C Corp. financial analyses | |
| 1/26/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to update and rollforward of plan alternative analysis based on latest cash and claim balances | |
| 1/26/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to research relating to methodologies for YieldCo and REIT structures | |
| 1/27/2016 | Kennedy, Christopher | 725 - Dataroom and Diligence Materials | 3.50 |
| | | Attention to researching financial performance and related metrics for comparable Yieldco's. | |
| 1/27/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.50 |
| | | Attention to review of prior SOLIC analysis pertaining to stand-alone plans | |
| 1/27/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of most recent cash projection. | |
| 1/27/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of issues associated with Plan B mechanics. | |
| 1/27/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to continued review and update of the Oncor C Corp. financial analyses | |
| 1/27/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to further update and rollforward of plan alternative analysis based on latest cash and claim balances | |
| 1/28/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with counsel re status and next steps and post-call debrief with team. | |
| 1/28/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of latest filed Oncor MORs in dataroom. | |
| 1/28/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of issues associated with potential Plan B preparations. | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 1/28/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 2.00 |
| | | Attention to a call with Evercore to discuss updates to the claims balances based on a 6/30 and 9/30 exit | |
| 1/28/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to further update of the oncor financial analyses, with consideration for REIT status | |
| 1/28/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to assessment of potential issues in the event of Plan B discussions. | |
| 1/28/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to further update and rollforward of recovery model based on latest claims | |
| 1/29/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to analysis and materials provided by team on financial perspectives and latest claims balances. | |
| 1/29/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to further update of the Oncor financial analyses | |
| 1/29/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to review of prior valuation materials as provided in 2015 Board presentations including review of current metrics. | |
| 1/30/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to further research relating to valuation trends with Yieldcos | |
| 1/30/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of prior E-side equitization construct | |
| 1/30/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.50 |
| | | Attention to continued update of the REIT / Yieldco and C-Corp financial analyses regarding Oncor | |
| 1/31/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of various documentation related to TTI/Oncor issues and forthcoming mediation. | |
| 1/31/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of Joint Memorandum of Law in Support of Opposition to TTI motion for determination re final judgment on proceeding | |
| 1/31/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review of prior company-prepared professional fees projection and allocations. | |
| 1/31/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to motion for determination with regard to final judgment on proceeding | |
| 2/1/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of latest claims analysis as provided by SOLIC team. | |
| 2/1/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to development of Plan B analyses and next steps. | |
| 2/1/2016 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Attention to travel to New York City for Greenhill and Evercore Meetings. | |
| 2/1/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to download and review of materials in the data room, including latest Oncor projections | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 2/1/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of materials ahead of meeting with Evercore | |
| 2/2/2016 | Nowitz, Raoul | 750 - Travel Time | 4.00 |
| | | Attention to travel to New York for meeting with Evercore | |
| 2/2/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to latest financial analysis and materials as produced by team ahead of Evercore meeting. | |
| 2/2/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to in-person meeting with Evercore | |
| 2/2/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of cash projection and impact of bonus depreciation elements. | |
| 2/2/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to preparation for meeting with Evercore regarding Plan B. | |
| 2/2/2016 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to participation in meetings at Evercore with R. Nowitz, M. Cumbee and J. Matican of Evercore. | |
| 2/2/2016 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to travel from Chicago to New York for meetings with Evercore | |
| 2/2/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to in-person meeting with Evercore | |
| 2/2/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.50 |
| | | Attention to updating the waterfall / recovery model based on latest discussions with Evercore | |
| 2/2/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review and update of the latest claims balances | |
| 2/3/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of materials ahead of Greenhill update meeting | |
| 2/3/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to in-person meeting with Greenhill and post-meeting follow-up | |
| 2/3/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of latest 2016 bonus depreciation analysis as provided by Evercore | |
| 2/3/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of latest claims and impact on financial analysis | |
| 2/3/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to preparation for meeting with Greenhill regarding Plan B. | |
| 2/3/2016 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to Meeting with Greenhill regarding Plan B development and planning. | |
| 2/3/2016 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to return trip from New York to Chicago | |
| 2/3/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to in-person meeting with Greenhill | |
| 2/3/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to call with Evercore to discuss various cash related diligence items | |
| 2/3/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of the latest bonus depreciation analysis | |
| 2/4/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to return travel from New York after Evercore and Greenhill meetings. | |
| 2/4/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to discussions with counsel on plan process and work plan | |
| 2/4/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of Plan B issues. | |
| 2/4/2016 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Attention to travel from NYC | |
| 2/4/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.50 |
| | | Attention to call with counsel pertaining to alternatives assessment including post-call follow-up. | |
| 2/4/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to continued update of the waterfall / recovery model based on ongoing plan discussions | |
| 2/4/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to drafting cash related diligence questions for Evercore | |
| 2/4/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to teleconference Mark Thomas, Pete Young, R. Nowitz and M. Cumbee to review current status and next steps. | |
| 2/5/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 2.50 |
| | | Attention to review of Proskauer-prepared issues list and updating with comments from SOLIC team | |
| 2/5/2016 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to participation in teleconference with Proskauer regarding due diligence issues. | |
| 2/5/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.50 |
| | | Attention to call with counsel pertaining to alternatives assessment including post-call follow-up. | |
| 2/5/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to continued drafting and review of cash diligence questions | |
| 2/5/2016 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to review of draft due diligence issues list. | |
| 2/5/2016 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to review of summer 2015 Plan B negotiation documents and final positions. | |
| 2/6/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to development and review of various versions of due diligence requests including discussions with team on same, and review of related materials in preparation of same. | |
| 2/6/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of company information on projected bonus depreciation impacts in 2016 and preparation of email for counsel pertaining to same. | |
| 2/7/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration | Duration |
|------|--------|---------------|----------|----------|
| | | Attention to review of due diligence list and review of Plan B term sheet and other materials from summer 2015 in preparation for potential Plan B review. | | |
| 2/7/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | | 2.00 |
| | | Attention to further review and updating of cash due diligence request list and submission to Evercore. | | |
| 2/8/2016 | Luria, Neil | 705 - Plan Development and Testimony | | 1.00 |
| | | Attention to review of Plan B alternatives given capital market issues and other matters impacting current Plan. | | |
| 2/8/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | | 2.00 |
| | | Attention to review of prior SOLIC materials and stand-alone equitization constructs and discussions with team per upcoming DDA meetings | | |
| 2/8/2016 | Luria, Neil | 705 - Plan Development and Testimony | | 2.00 |
| | | Attention to discussion with Proskauer regarding potential meeting at K&E and various other issues. | | |
| 2/9/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | | 1.00 |
| | | Attention to call with counsel pertaining to alternatives assessment including post-call follow-up. | | |
| 2/9/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | | 2.00 |
| | | Attention to review of due diligence question list ahead of call with counsel and post-call review of items requiring discussion during upcoming call with Greenhill. | | |
| 2/9/2016 | Luria, Neil | 718 - Meeting with counsel and with other | | 1.00 |
| | | Attended teleconference with M. Thomas, P. Young, R. Nowitz and M. Cumbee regarding current status of Plan B reviews. | | |
| 2/9/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | | 1.50 |
| | | Attention to call with counsel pertaining to alternatives assessment including post-call follow-up. | | |
| 2/9/2016 | Luria, Neil | 718 - Meeting with counsel and with other | | 1.00 |
| | | Attention to review of Plan B alternative negotiated resolution from summer of 2015. | | |
| 2/10/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | | 1.00 |
| | | Attention to call with Proskauer, MTO and Greenhill re due diligence on alternative plans. | | |
| 2/10/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | | 2.50 |
| | | Attention to call with counsel and other DDAS regarding due diligence on alternative plans. | | |
| 2/10/2016 | Luria, Neil | 705 - Plan Development and Testimony | | 1.50 |
| | | Attention to Preparation for and attendance of teleconference regarding Plan B with various DDA'S and creditor constituents. | | |
| 2/10/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | | 1.50 |
| | | Attention to call with select DDA'S to discuss plan updates and next steps | | |
| 2/10/2016 | Cumbee, Matthew | 795 - Fee Applications/Retention | | 1.50 |
| | | Attention to review and edit of the January fee statement and related narrative | | |
| 2/11/2016 | Luria, Neil | 750 - Travel Time | | 4.00 |
| | | Attention to travel to New York City for meeting at K&E regarding Plan B. | | |
| 2/11/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | | 3.00 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of prior analysis and materials ahead of 2/12 DDAs meeting with K&E and EVR. | |
| 2/11/2016 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to travel from Chicago to New York for DDA meetings at K&E | |
| 2/12/2016 | Luria, Neil | 718 - Meeting with counsel and with other | 3.00 |
| | | Attention to participation in Plan B planning meeting at Kirkland & Ellis' offices in New York City along with representatives of each of the disinterested director advisors. | |
| 2/12/2016 | Luria, Neil | 750 - Travel Time | 3.00 |
| | | Attention to travel from New York City | |
| 2/12/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 2.50 |
| | | Attention to call with Evercore, K&E and DDAs to talk Plan B considerations. | |
| 2/12/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to post-call review of Evercore and K&E prepared materials | |
| 2/12/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of latest company cash projection relative to prior materials and key adjustments. | |
| 2/12/2016 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to return trip from New York to Chicago | |
| 2/12/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 3.00 |
| | | Attention to meetings with various DDA's at K&E to discuss plan updates and next steps | |
| 2/13/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of valuation perspectives relative to waterfall analysis. | |
| 2/15/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to call with team members to discuss meeting from 2/12/16 and related materials including next steps. | |
| 2/15/2016 | Nowitz, Raoul | 795 - Fee Applications/Retention | 1.50 |
| | | Attention to review and updating of 3rd Interim Fee App. | |
| 2/15/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of financial models from Aug 2015 E-side stand-alone equitization backup plan discussions. | |
| 2/15/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of Evercore tax and financial consideration materials. | |
| 2/15/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to follow-up review of tax consideration issues. | |
| 2/15/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to internal call to discuss Plan B materials | |
| 2/15/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to internal call to discuss updates to various financial and cash analyses | |
| 2/16/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of Proskauer issues list for discussion | |
| 2/16/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to additions made to Proskauer issues list with inclusion of SOLIC additional items | |
| 2/16/2016 | Nowitz, Raoul | 795 - Fee Applications/Retention | 1.00 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review and final comments to 3rd Fee App | |
| 2/16/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with counsel pertaining to Plan B considerations | |
| 2/16/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to revisiting of Evercore materials in terms of claims build-up and TEV breakpoints. | |
| 2/16/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of possible Plan B constructs | |
| 2/16/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to participation in teleconference with Proskauer regarding next steps and planning. | |
| 2/16/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of tax considerations related to Plan B alternatives. | |
| 2/16/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.50 |
| | | Attention to call with counsel to discuss Plan B considerations | |
| 2/16/2016 | Hogan, Paul | 795 - Fee Applications/Retention | 3.00 |
| | | Attention to review and submission of Third Interim Fee Application. | |
| 2/17/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to attendance on teleconference #1 with K&E, EVR, management and advisors of a key constituent group. | |
| 2/17/2016 | Luria, Neil | 718 - Meeting with counsel and with other | 1.50 |
| | | Attention to participation in teleconference with DDAs, K&E and representatives for a key creditor constituent. | |
| 2/17/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to attendance on teleconference #2 with K&E, EVR, management and advisors of a key constituent group. | |
| 2/17/2016 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to participation in PIK teleconference with K&E and DDAs and advisors to a key creditor constituent regarding Plan B. | |
| 2/17/2016 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to participation in teleconference with counsel, select DDA's and creditor constituents | |
| 2/17/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to attendance on teleconference #3 with K&E, EVR, management and advisors of a key creditor constituent group. | |
| 2/17/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of post-meeting correspondence from counsel, communications with counsel pertaining to same, review of post-meeting notes. | |
| 2/17/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of financial analysis including debt pricing. | |
| 2/17/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of drafts of hypothetical debt pricing analyses, discussions with team on same, updating and distribution of draft to counsel. | |
| 2/17/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to initial review of responses from Evercore on cash due diligence requests. | |
| 2/17/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.50 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|---------:|
| | | Attention to call with DDAs, K&E and advisors to a key creditor constituent. | |
| 2/17/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.50 |
| | | Attention to call with Evercore, K&E, DDAs and advisors to a key creditor constituent regarding Plan B. | |
| 2/17/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.50 |
| | | Attention to a call with Evercore, K&E and DDAs and advisors to a key creditor constituent group. | |
| 2/17/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to researching latest debt trading prices of EFH debt | |
| 2/17/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to continued update of the waterfall / recovery model based on ongoing discussions | |
| 2/18/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to further review and communication with team on the review of debt pricing and resulting observations | |
| 2/18/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of financial analysis prepared by M. Cumbee. | |
| 2/18/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to further update of the waterfall / recovery model | |
| 2/18/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to further review of hypothetical EFH debt trading price perspectives | |
| 2/18/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to download and review of the EFH & EFIH Cash Management Motion | |
| 2/18/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of public comp metrics | |
| 2/18/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of Evercore Financial Considerations materials and attention to Plan B issues. | |
| 2/19/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of cash analysis due diligence ahead of call with Greenhill and MTO | |
| 2/19/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of cash management system and related motions including observations provided to counsel on same | |
| 2/19/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review of cash analysis due diligence ahead of call with select DDA'S | |
| 2/19/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to attendance on call with counsel and other DDA'S | |
| 2/19/2016 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to teleconference with select counsel and DDA'S regarding Plan B issues and review of company provided cash analysis. | |
| 2/19/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to a call with counsel and select DDA'S | |
| 2/19/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to further update of the Oncor financial analyses and model | |
| 2/19/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.50 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to further update of the waterfall / recovery model based on ongoing discussions | |
| 2/20/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of further cash due diligence responses received from Evercore | |
| 2/20/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review of draft board materials circulated for 02.25.2016 board meeting | |
| 2/20/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of draft Restructuring Update slides for 02.25.16 to provide comments to team on proposed edits. | |
| 2/20/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of Board Materials circulated in advance of 2/25 board meeting. | |
| 2/20/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of Jan 2016 MOR with distribution of MOR to team | |
| 2/20/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with counsel to discuss comments to latest draft Board presentation and post-call follow-up. | |
| 2/20/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to updating of team on required edits to draft board materials | |
| 2/21/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to further edits to draft board materials for 02.25.15 board meeting, discussions with team on same, submission of email and draft presentation to Proskauer. | |
| 2/21/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of professional and other fees cash projection to emergence, communications with team on same, updating of diligence and question list for Proskauer. | |
| 2/21/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review and provision of comments on draft board of directors presentation materials provided by Evercore/K&E. | |
| 2/21/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review of the EFH Professional Fees estimate schedule from data room | |
| 2/22/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of latest draft of 02.25.16 Board materials shared by K&E | |
| 2/22/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to preparation of materials on cash due diligence ahead of call with Proskauer. | |
| 2/22/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with Proskauer to discuss cash due diligence items/responses received from the company | |
| 2/22/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to development of meeting agenda for upcoming discussion with management on EFH cash due diligence | |
| 2/22/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.50 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of Hunt response to Texas PUC questions with focus on financial elements and updating of counsel on same. | |
| 2/22/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 0.50 |
| | | Attention to drafting of email to Evercore pertaining to agenda for upcoming cash due diligence meeting with management. | |
| 2/22/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of Evercore/K&E Board materials in preparation for call with Proskauer. | |
| 2/22/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review of updated draft Board materials reflecting revisions from counsel to various DDs to provide comments to counsel on same. | |
| 2/22/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with Proskauer to discuss cash due diligence items/responses received from the company | |
| 2/22/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to internal call to review latest Board deck. | |
| 2/22/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of the Board materials | |
| 2/22/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to preparation of materials on cash due diligence ahead of call with Proskauer. | |
| 2/22/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to participation in teleconference with SOLIC and Proskauer teams to review board presentation materials comments. | |
| 2/23/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to discussion with Proskauer on board materials and Plan B issues and considerations. | |
| 2/23/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to telephonic discussion with Evercore on cash due diligence matters. | |
| 2/23/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to communications with team and review of analysis on recovery analysis per draft board materials | |
| 2/23/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 0.50 |
| | | Attention to drafting of email correspondence with Greenhill. | |
| 2/23/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of Board of Director meeting materials in anticipation of upcoming in person board meeting in Dallas. | |
| 2/23/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to telephonic discussion with Evercore on cash due diligence matters. | |
| 2/23/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to call with Evercore to review data presented in the Board materials | |
| 2/23/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to updating the waterfall / recovery model based on discussion about equity splits with Evercore | |
| 2/23/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to download and review of debt related documents posted to the data room | |
| 2/24/2016 | Nowitz, Raoul | 750 - Travel Time | 4.00 |
| | | Attention to travel to Dallas for board meeting and SOLIC meetings with management | |
| 2/24/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of final Restructuring Update materials for board meeting. | |
| 2/24/2016 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Attention to travel to Dallas for Board Meeting. | |
| 2/24/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to further review and correspondence with counsel regarding materials ahead of the 2/26 cash due diligence session | |
| 2/24/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to further review of materials ahead of 2/26 cash due diligence session | |
| 2/24/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of final Restructuring Update materials for board meeting. | |
| 2/24/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to update of the waterfall / recovery model and equity splits based on various breakeven points | |
| 2/25/2016 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 2.00 |
| | | Attention to attendance at in-person board meeting and post-meeting follow-up. | |
| 2/25/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 2.50 |
| | | Attention to meeting and discussions with counsel pertaining to various elements of the case, go forward strategy, next steps. | |
| 2/25/2016 | Nowitz, Raoul | 730 - Project Management and Support | 1.50 |
| | | Attention to discussion with team members on work plan and next steps, and formulation of tasks pertaining to same. | |
| 2/25/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of draft C-corp. financial metrics. | |
| 2/25/2016 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to travel from Chicago to Dallas for meetings with EFH management | |
| 2/25/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 2.50 |
| | | Attention to meeting and discussions with counsel pertaining to various elements of the case, go forward strategy, next steps. | |
| 2/25/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to research relating to YieldCo valuation and the dividend discount model methodologies | |
| 2/25/2016 | Luria, Neil | 729 - EFH Board Meeting Attendance | 2.00 |
| | | Attention to board meeting participation and post-meeting follow-up | |
| 2/25/2016 | Luria, Neil | 705 - Plan Development and Testimony | 4.50 |
| | | Attention to follow-up meetings in Dallas with Don Evans and Billie Williamson along with Proskauer. | |
| 2/25/2016 | Luria, Neil | 705 - Plan Development and Testimony | 4.50 |
| | | Attention to participation at EFH Board Meeting in Dallas | |
| 2/26/2016 | Luria, Neil | 718 - Meeting with counsel and with other | 2.50 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|---|---|---|---|
| | | Attention to meetings in Dallas with EFH finance staff and Stacey Dore in order to review EFH liquity and other related issues. | |
| 2/26/2016 | Luria, Neil | 750 - Travel Time | 5.00 |
| | | Attention to travel from Dallas | |
| 2/26/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.50 |
| | | Attention to meeting with S. Dore and company management pertaining to cash due diligenece | |
| 2/26/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to post meeting discussions, review of draft of update email to counsel, review of materials post-meeting. | |
| 2/26/2016 | Nowitz, Raoul | 750 - Travel Time | 4.00 |
| | | Attention to travel from Dallas to Atlanta post due diligence meetings. | |
| 2/26/2016 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to return trip from Dallas to Chicago | |
| 2/26/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.50 |
| | | Attention to meeting with EFH management pertaining to cash due diligenece | |
| 2/26/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to summarizing meeting notes relating to time with EFH management | |
| 2/28/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.50 |
| | | Attention to update of the Oncor C Corp and REIT financial analyses | |
| 2/28/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to continued update of the Oncor C Corp and REIT financial analyses | |
| 2/29/2016 | Nowitz, Raoul | 750 - Travel Time | 4.00 |
| | | Attention to travel to New York re Plan B discussions. | |
| 2/29/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to review of draft C-corp financial analysis, discussions with team on same, including further review and discussion. | |
| 2/29/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to Review of various financial analyses and other matters. | |
| 2/29/2016 | Koutsonicolis, George | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of public comparables covering financial and operating statistics. | |
| 2/29/2016 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Attention to travel to New York City for Evercore meeting to review financial models. | |
| 2/29/2016 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to travel from Chicago to New York for meetings with Evercore | |
| 2/29/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of public comp metrics for both C Corp and REIT considerations | |
| 2/29/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of the Oncor financial analysis update | |
| 3/1/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.50 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of latest draft financial analysis and preparation ahead of meeting with Evercore. | |
| 3/1/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 4.00 |
| | | Attention to meeting with Evercore, including debrief with team. | |
| 3/1/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to status update call with Proskauer. | |
| 3/1/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to teleconference with Proskauer to review current status and next steps. | |
| 3/1/2016 | Luria, Neil | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to meeting at Evercore with Jeremy Matican, Evercore energy team, R. Nowitz and M. Cumbee to review Evercore financial models. | |
| 3/1/2016 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Attention to travel from NYC following Evercore meetings. | |
| 3/1/2016 | Koutsonicolis, George | 765 - Presentation Development | 0.50 |
| | | Attention to review of public comparables financial and operating statistics | |
| 3/1/2016 | Koutsonicolis, George | 718 - Meeting with counsel and with other | 2.00 |
| | | Attention to teleconference meeting with SOLIC and Evercore professionals | |
| 3/1/2016 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to return trip from New York to Chicago | |
| 3/1/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to further update of the Oncor C Corp financial analyses | |
| 3/1/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 4.00 |
| | | Attention to meeting with Evercore | |
| 3/1/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to team discussion on latest draft of financial analysis. | |
| 3/2/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of SOFAs and Schedules pertaining to value review for recoverable value. | |
| 3/2/2016 | Nowitz, Raoul | 750 - Travel Time | 4.00 |
| | | Attention to travel from New York to Atlanta post meeting with Evercore. | |
| 3/2/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to communications with team on status, next steps, and timing with post-call follow-up. | |
| 3/2/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of financial models and Plan B potential scenarios. | |
| 3/2/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to developing Oncor REIT financial analyses | |
| 3/2/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to continued update of the Oncor C Corp financial analyses | |
| 3/2/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to development of due diligence list. | |
| 3/3/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to compilation of potential cash adjustments in light of cash due diligence, including review of multiple filings in the dataroom as directed by Evercore. | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 3/3/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to web-based attendance at live PUC hearing on Oncor REIT status | |
| 3/3/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with Proskauer on next steps including post-call follow-up | |
| 3/3/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to correspondence with Evercore on various elements of cash due diligence. | |
| 3/3/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to teleconference with Proskauer and SOLIC representatives to review Plan B alternatives, including preparation of questions. | |
| 3/3/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to attendance at PUC hearing with respect to Oncor/Ovation transaction via web interface. | |
| 3/3/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to internal call with counsel to discuss plan next steps and timing | |
| 3/3/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to web-based attendance of PUC hearing on Oncor REIT status | |
| 3/3/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to continued work on the Oncor C Corp financial analyses | |
| 3/4/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to teleconference with various DDA advisors to review next steps with respect to Plan B; Attention to related follow-up matters including discussions with R. Nowitz. | |
| 3/4/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to Review of Memo of Commissioner Ken Anderson related to Application by Oncor for PUC approval and other related matters. | |
| 3/4/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 0.50 |
| | | Attention to call with team pertaining to co-corp analysis | |
| 3/4/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to call with Proskauer tax relating to bonus depreciation and various other elements. | |
| 3/4/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to call with company, Proskauer tax, K&E and others pertaining to tax elements impacting on cash at emergence. | |
| 3/4/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with Evercore and counsel to discuss plan next steps and timing | |
| 3/4/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to internal call to discuss latest Oncor C Corp analyis | |
| 3/4/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with counsel and other DDA'S regarding plan next steps and timing | |
| 3/4/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to continued update of the Oncor REIT financial analyses | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|---|---|---|---|
| 3/5/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to continued update of the Oncor REIT financial analyses | |
| 3/5/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to further update of the waterfall / recovery model based on ongoing discussions | |
| 3/6/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of waterfall financial analysis prepared by team, provide comments and circulation of same to counsel. | |
| 3/6/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of REIT perspectives. | |
| 3/6/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to revisions to various Oncor financial models | |
| 3/7/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to team discussion on valuation matters, as presented by the Company | |
| 3/7/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to update call with Proskauer. | |
| 3/7/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.50 |
| | | Attention to updating of proforma cash analysis with projected adjustments and share with counsel. | |
| 3/7/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review of latest waterfall analysis with discussions with team on same. | |
| 3/7/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to further update call with counsel ahead of EFH DD call scheduled for 3/8/2016 | |
| 3/7/2016 | Koutsonicolis, George | 765 - Presentation Development | 1.50 |
| | | Attention to review of preliminary hypothetical public REIT financial analyses and teleconference discussions with SOLIC professionals re: same | |
| 3/7/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to teleconference with Proskauer and SOLIC teams to review current status and to prepare for disinterested director teleconference. | |
| 3/7/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of financial modeling prepared by M. Cumbee and review of waterfall analysis to determine potential recovery to EFH unsecureds at various value levels. | |
| 3/7/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to detailed review of the Oncor C Corp and REIT financial metrics | |
| 3/7/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to continued update of the waterfall / recovery model | |
| 3/7/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to further clean-up of the Oncor financial analyses | |
| 3/8/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 0.50 |
| | | Attention to call with team members ahead of Greenhill call. | |
| 3/8/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to call with Greenhill team on various Plan B elements. | |
| 3/8/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to call with Proskauer on various Plan B due diligence matters. | |
| 3/8/2016 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call with EFH Corp Disinterested Directors. | |
| 3/8/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to further discussions with Proskauer post DD update call. | |
| 3/8/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to participation in teleconference with Greenhill & Co. to review latest views on case elements. | |
| 3/8/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to teleconference with Proskauer to prepare for disinterested director call. | |
| 3/8/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to participation in teleconference with Donald Evans, Billie Williamson, Proskauer and SOLIC to review current status of Plan A and Plan B. | |
| 3/8/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to internal call to prepare for call with Greenhill | |
| 3/8/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to a call with Greenhill to discuss various Plan B elements | |
| 3/8/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with DDAs to discuss various Plan B elements | |
| 3/8/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to continued update of the Oncor financial analyses | |
| 3/9/2016 | Nowitz, Raoul | 750 - Travel Time | 4.00 |
| | | Attention to travel from ATL to LGA for meetings with DDAs | |
| 3/9/2016 | Nowitz, Raoul | 750 - Travel Time | 4.00 |
| | | Attention to travel from LGA to ATL post meeting with DDAs | |
| 3/9/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 3.00 |
| | | Attention to meeting with DDAs about potential Plan B constructs | |
| 3/9/2016 | Luria, Neil | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to travel to New York City for meetings with DDAs | |
| 3/9/2016 | Luria, Neil | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to DDA meetings at Kirkland & Ellis' office in New York | |
| 3/9/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to further update of the Oncor C Corp financial analyses | |
| 3/9/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to further update of the Oncor REIT financial model | |
| 3/9/2016 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Attention to travel to EWR for meetings at K&E | |
| 3/10/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 2.00 |
| | | Attention to meetings with counsel and other DDA'S in New York City | |
| 3/10/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of various updated c-corp financial metrics from Aug 2015 vs current. | |
| 3/10/2016 | Luria, Neil | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to DDA meetings at Proskauer's offices in New York | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 3/10/2016 | Luria, Neil | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to travel - from New York City following meetings at Proskauer. | |
| 3/10/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to research relating to and development of historical Oncor variance analysis | |
| 3/10/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to further review of financial models | |
| 3/10/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to further review of liquidation analysis and related assumptions as provided in the Disclosure Statement | |
| 3/10/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to further review of hypothetical REIT financial analysis | |
| 3/10/2016 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Attention to travel to CLE for return flight from meetings at K&E | |
| 3/11/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to further update of the Oncor financial models | |
| 3/11/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to C-corp financial analysis, discussion with team on same, review of analysis | |
| 3/11/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to developing comparative analysis of Oncor financial metrics from August 2015 to March 2016 | |
| 3/11/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of waterfall financial analysis in connection of potential Plan B scenarios. | |
| 3/11/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of various board materials and analyses pertaining to potential Plan B constructs. | |
| 3/14/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to call with team members pertaining to various elements of Plan B | |
| 3/14/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to review of various financials recovery models with discussion of same with team. | |
| 3/14/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to review of prior CVR construct from Aug 2015 with analysis of key drivers | |
| 3/14/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of potential structuring parameters and issues related to Plan A | |
| 3/14/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to research and financial analysis relating to NextEra for potential merger analysis re: Oncor | |
| 3/14/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to continued update of the financial analyses and related metrics | |
| 3/14/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of potential CVRs setup value for Plan B and potential alternative structures. | |
| 3/15/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of prior financial analysis with comparison of key metrics to Aug 2015 and trends related to same. | |
| 3/15/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to further review of cash due diligence, outstanding items requiring further follow-up by the debtor, key elements for further discussion and analysis with counsel | |
| 3/16/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to attendance on update call with Proskauer. | |
| 3/16/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of prior various financial analyses on tax step-up and impact on potential Plan B. | |
| 3/16/2016 | Luria, Neil | 705 - Plan Development and Testimony | 0.50 |
| | | Attention to conference call with Proskauer regarding current status of review of Plan B. | |
| 3/16/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of Plan B alternatives and potential waterfall calculations. | |
| 3/16/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to internal call to discuss next steps and timing re: plan B analyses | |
| 3/16/2016 | Cumbee, Matthew | 765 - Presentation Development | 4.00 |
| | | Attention to review of trending analysis of pricing metrics | |
| 3/16/2016 | Cumbee, Matthew | 765 - Presentation Development | 3.00 |
| | | Attention to continued review of the trending analysis of pricing metrics | |
| 3/17/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to further updating of cash upsides analysis table. | |
| 3/17/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to additional review of professional fees allocations pertaining to Plan fees. | |
| 3/17/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of latest financial analysis pertaining to potential parameters for plan B set up values | |
| 3/17/2016 | Cumbee, Matthew | 765 - Presentation Development | 4.00 |
| | | Attention to review and iteration of the Plan B presentation | |
| 3/17/2016 | Cumbee, Matthew | 765 - Presentation Development | 2.50 |
| | | Attention to update of the waterfall analysis to reflect various potential exit dates | |
| 3/18/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review of waterfall modeling and Plan B structuring issues. | |
| 3/18/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to additional review of presentation update materials | |
| 3/18/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to further review of bonus depreciation recapture implications on value recovery. | |
| 3/18/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to review of draft waterfall recovery analytics and implications on set point establishment. | |
| 3/18/2016 | Nowitz, Raoul | 765 - Presentation Development | 3.50 |
| | | Attention to further review of draft client presentation and consideration of key elements for required inclusion. | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 3/18/2016 | Cumbee, Matthew | 765 - Presentation Development | 4.00 |
| | | Attention to further work on the Plan B presentation, including updating with new waterfall analysis | |
| 3/19/2016 | Nowitz, Raoul | 730 - Project Management and Support | 1.50 |
| | | Attention to review of case updates and related matters. | |
| 3/19/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of hypothetical key drivers of value impact and related sensitivities. | |
| 3/19/2016 | Nowitz, Raoul | 730 - Project Management and Support | 1.00 |
| | | Attention to review of time, team staffing, and travel run-rate. | |
| 3/21/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to call with team to discuss latest draft presentation materials. | |
| 3/21/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of latest draft presentation ahead of call with team. | |
| 3/21/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of potential Plan B alternative structures and financial waterfall implications | |
| 3/21/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to internal call to discuss updates to plan B analyses | |
| 3/21/2016 | Cumbee, Matthew | 765 - Presentation Development | 2.00 |
| | | Attention to continued work on the Plan B presentation, including updating with new waterfall analysis | |
| 3/21/2016 | Hogan, Paul | 795 - Fee Applications/Retention | 3.00 |
| | | Attention to review and submission of February monthly fee application | |
| 3/22/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of latest PUC filings and correspondence with counsel on same. | |
| 3/22/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of most recent dataroom uploads. | |
| 3/22/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of updated professional fees schedule as uploaded to the dataroom and comparison to prior versions. | |
| 3/22/2016 | Cumbee, Matthew | 795 - Fee Applications/Retention | 1.50 |
| | | Attention to review of time entries for February fee application | |
| 3/22/2016 | Cumbee, Matthew | 765 - Presentation Development | 3.50 |
| | | Attention to internal review and iteration of plan B presentation | |
| 3/23/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to further review of cash due diligence items pertaining to proforma emergence cash | |
| 3/23/2016 | Cumbee, Matthew | 765 - Presentation Development | 4.00 |
| | | Attention to continued development of presentation re: Plan B | |
| 3/23/2016 | Cumbee, Matthew | 795 - Fee Applications/Retention | 1.00 |
| | | Attention to continued review of time and expense entries for the February fee application | |
| 3/23/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to research relating to debt trading prices of EFH / EFIH, and implications on recovery | |
| 3/24/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to further review of comparable companies detailed in Evercore presentation reflecting change in performance. | |
| 3/24/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to update call with Proskauer. | |
| 3/24/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to team update post-call with Proskauer, draft of email thoughts on areas of focus and distribution to team, review of required areas for updating of analysis based on Proskauer thoughts, follow-up on same. | |
| 3/24/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of implications associated with latest PUC rulings. | |
| 3/24/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of Plan B alternatives in light of PUC rulings. | |
| 3/25/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of PUCT findings and order and related information on same. | |
| 3/25/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to review of range of implications of tax allowance sharing on hypothetical views on recovery. | |
| 3/25/2016 | Nowitz, Raoul | 765 - Presentation Development | 2.00 |
| | | Attention to review of elements of presentation requiring updating. | |
| 3/25/2016 | Nowitz, Raoul | 730 - Project Management and Support | 1.00 |
| | | Attention to review of docket report and review of filings. | |
| 3/26/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to further review of financial models and analyses based on current c-corp and REIT market trading levels. | |
| 3/26/2016 | Nowitz, Raoul | 765 - Presentation Development | 0.50 |
| | | Attention to review of feedback from team on projected debt balances pertaining to discussions with EVR. | |
| 3/26/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of email from Proskauer on due diligence matters and next steps, review of elements of same, responses provided to counsel | |
| 3/28/2016 | Nowitz, Raoul | 765 - Presentation Development | 2.50 |
| | | Attention to review of the latest presentation as provided by team. | |
| 3/28/2016 | Nowitz, Raoul | 765 - Presentation Development | 3.00 |
| | | Attention to updating of various analyses and slides in latest draft of SOLIC presentation. | |
| 3/28/2016 | Nowitz, Raoul | 765 - Presentation Development | 1.00 |
| | | Attention to correspondence with team members on latest draft of presentation. | |
| 3/28/2016 | Cumbee, Matthew | 765 - Presentation Development | 4.00 |
| | | Attention to further update of the waterfall analyses based on latest presentation review | |
| 3/28/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to revisiting Settlement discussions and analyses from Aug 2015 pertaining to details associated with treatment of the T-side claim for presentation purposes. | |
| 3/28/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of presentation materials and waterfall calculations for Plan B alternatives. | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|---------:|
| 3/29/2016 | Cumbee, Matthew | 765 - Presentation Development | 4.00 |
| | | Attention to internal review and further iteration of the Plan B presentation and related analyses | |
| 3/29/2016 | Nowitz, Raoul | 765 - Presentation Development | 2.50 |
| | | Attention to team's comments on latest draft presentation, drafting of email response, and additional required follow up on same | |
| 3/29/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of latest market pricing trends. | |
| 3/29/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review of Plan B alternatives and potential recovery scenarios, draft presentation materials and PUC approval matters. | |
| 3/30/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to further review of debt claims as projected based on various assumed exit dates. | |
| 3/30/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of responses from EVR on outstanding due diligence matters, review of latest Due Diligence tracker list, update of list for additional request items, update of files in support of info requests, relay of same to EVR. | |
| 3/30/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to further review of specific elements of cash due diligence including and correspondence with counsel on same. | |
| 3/30/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of due diligence issues related to Energy Plaza lease and other potential EFH direct and indirect assets. | |
| 3/31/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to further discussions with counsel on various elements of closing cash at emergence and updating analysis on same. | |
| 3/31/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to updating of the cash due diligence tracking list, correspondence with EVR on same, discussions with team on same. | |
| 3/31/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review of diligence responses from Evercore, including specifics of Energy Plaza lease and professional fee allocations. | |
| 3/31/2016 | Nowitz, Raoul | 765 - Presentation Development | 2.50 |
| | | Attention to further review of draft presentation, comments provided to team for required revisions. | |
| 3/31/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review of latest draft waterfall financial analysis and comp company analysis in anticipation of proposal for Plan B. | |
| 4/1/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to participation in teleconference with Proskauer and SOLIC teams to review next steps for Plan B term sheet development. | |
| 4/1/2016 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance at EFH Board Meeting via teleconference. | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|---------:|
| 4/1/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to attendance on call with counsel on status update and next steps | |
| 4/1/2016 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance on bi-weekly board call | |
| 4/1/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 0.50 |
| | | Attention to update call with team on status and next steps. | |
| 4/1/2016 | Nowitz, Raoul | 765 - Presentation Development | 2.50 |
| | | Attention to review of draft presentation and discussions with team on required revisions. | |
| 4/1/2016 | Nowitz, Raoul | 765 - Presentation Development | 3.00 |
| | | Attention to market information pertaining to comparability analysis. | |
| 4/1/2016 | Cumbee, Matthew | 765 - Presentation Development | 4.00 |
| | | Attention to development of a presentation re: Plan B analysis and general sector trends | |
| 4/1/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to internal call to discuss next steps and timing | |
| 4/1/2016 | Cumbee, Matthew | 765 - Presentation Development | 1.50 |
| | | Attention to continued work on the Plan B presentation | |
| 4/1/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to attendance on call with counsel on status update and next steps | |
| 4/3/2016 | Nowitz, Raoul | 765 - Presentation Development | 3.00 |
| | | Attention to review of draft presentation and communications on updates provided to team. | |
| 4/3/2016 | Cumbee, Matthew | 765 - Presentation Development | 1.50 |
| | | Attention to internal review and update of the Plan B presentation | |
| 4/4/2016 | Nowitz, Raoul | 765 - Presentation Development | 2.50 |
| | | Attention to further review of presentation, comments provided to team | |
| 4/4/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review of information for additional analysis on Plan B considerations. | |
| 4/4/2016 | Kiessig, Joseph | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to assistance in developing various financial analyses. | |
| 4/4/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to developing a model considering select potential combinations of partners/bidders. | |
| 4/4/2016 | Cumbee, Matthew | 765 - Presentation Development | 4.00 |
| | | Attention to continued review and edit of the Plan B status update presentation | |
| 4/4/2016 | Cumbee, Matthew | 765 - Presentation Development | 2.00 |
| | | Attention to continued review and edit of the Plan B status update presentation | |
| 4/5/2016 | Nowitz, Raoul | 765 - Presentation Development | 1.50 |
| | | Attention to participation on team call to review the presentation. | |
| 4/5/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to call with Proskauer (R. Nowitz only) | |
| 4/5/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to update call with Evercore | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 4/5/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to correspondence with team on additional analysis required. | |
| 4/5/2016 | Nowitz, Raoul | 765 - Presentation Development | 1.00 |
| | | Attention to further edits to presentation. | |
| 4/5/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to teleconference with R. Nowitz and M. Cumbee to review draft presentation materials for Disinterested Directors. | |
| 4/5/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to reviewing and revising presentation materials for EFH disinterested directors. | |
| 4/5/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to further review and revision to EFH disinterested director presentation materials. | |
| 4/5/2016 | Kiessig, Joseph | 705 - Plan Development and Testimony | 8.00 |
| | | Attention to further assistance in developing various financial analyses. | |
| 4/5/2016 | Cumbee, Matthew | 765 - Presentation Development | 1.50 |
| | | Attention to internal call to review and edit the Plan B presentation | |
| 4/5/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to update call with Evercore | |
| 4/5/2016 | Cumbee, Matthew | 765 - Presentation Development | 3.00 |
| | | Attention to continued review and edit of the Plan B status update deck, including related analyses | |
| 4/5/2016 | Cumbee, Matthew | 765 - Presentation Development | 3.00 |
| | | Attention to continued review and edit of the Plan B status update deck, including related analyses | |
| 4/5/2016 | Nowitz, Raoul | 765 - Presentation Development | 1.00 |
| | | Attention to updating counsel on presentation edits. | |
| 4/6/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to Meeting with counsel and DDA advisors regarding Plan B | |
| 4/6/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to participation on update call with Proskauer tax and restructuring, with post-call follow-up. | |
| 4/6/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of illustrative debt capacity perspectives | |
| 4/6/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to prior work on NOLs and potential value thereof. | |
| 4/6/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to teleconference with Proskauer team to review next steps with respect to Plan B restructuring efforts. | |
| 4/6/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with Greenhill to discuss plan next steps and timing | |
| 4/6/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.50 |
| | | Attention to call with Proskauer to discuss next steps and timing re: plan B | |
| 4/6/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to continued review and edit of the model considering select potential combinations of partners/bidders. | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 4/6/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to research and analysis relating to credit stats of the Oncor peer group | |
| 4/7/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of EFH and EFIH cash reports and related variance analysis as provided in dataroom, comparison against other information. | |
| 4/7/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to Feb YTD Oncor operating update as provided in the dataroom for purposes of comparison against other information. | |
| 4/7/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 0.50 |
| | | Attention to correspondence with team on initial observations based on latest operating reports | |
| 4/7/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to Review of potential equity splits in a Plan B scenario; Review of comparable companies in connection with illustrative valuation materials prepared by the Company; Attention to review of updated disinterested director presentation materials. | |
| 4/7/2016 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to download and review of EFH and EFIH YTD financial results posted to the data room | |
| 4/8/2016 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to status update discussions with EFH DDs | |
| 4/8/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to post-DD update call with counsel. | |
| 4/8/2016 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attended teleconference with Proskauer, SOLIC and disinterested directors. | |
| 4/8/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attended teleconference with Proskauer and SOLIC teams following disinterested director teleconference. | |
| 4/8/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review of revised disinterested director presentation materials including equity split waterfalls and other Plan B analysis. | |
| 4/8/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to post-DD update call with counsel. | |
| 4/8/2016 | Cumbee, Matthew | 765 - Presentation Development | 4.00 |
| | | Attention to continued development of the plan b status update presentation | |
| 4/11/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to discussions with team on various financial analysis pertaining to Plan B purchase capacity. | |
| 4/11/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to models and financial analysis developed by team pertaining to purchase capacity of Oncor per Plan B | |
| 4/11/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to continued review and edit of the model considering select potential combinations of partners/bidders. | |
| 4/12/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of debt capacity and leverage stats of public utilities. | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 4/12/2016 | Nowitz, Raoul | 715 - Tax Reviews | 3.50 |
| | | Attention to review of 4/12/2016 tax memo pertaining to T-side and E-side Plan B structure and tax strategy with review of numbers against same. | |
| 4/12/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to Review of Proskauer Tax analysis and tax memos and backup documentation related to same. | |
| 4/12/2016 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Attention to travel to New York for Evercore Meetings. | |
| 4/12/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to continued review and edit of the model considering select potential combinations of partners/bidders. | |
| 4/12/2016 | Cumbee, Matthew | 715 - Tax Reviews | 3.00 |
| | | Attention to review of the tax memo from counsel, relating to step-up in basis analysis | |
| 4/13/2016 | Hagood, Gregory | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to meeting with Evercore to discuss status of current settlement and timeline of expected events | |
| 4/13/2016 | Nowitz, Raoul | 750 - Travel Time | 4.00 |
| | | Attention to travel to meeting with EVR regarding status update and discussion of next steps. | |
| 4/13/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to attendance in meeting with Evercore regarding discussion of status and next steps | |
| 4/13/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to further review of tax due diligence information as provided by Proskauer | |
| 4/13/2016 | Luria, Neil | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to meetings at Evercore in New York and follow-up meetings at Proskauer New York office. | |
| 4/13/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to meeting with EVR (telephonic) to discuss Plan B next steps and timing | |
| 4/13/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to continued review and edit of the model considering select potential combinations of partners/bidders. | |
| 4/14/2016 | Nowitz, Raoul | 750 - Travel Time | 4.00 |
| | | Attention to travel back post meeting with EVR regarding status update and discussion of next steps. | |
| 4/14/2016 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Attention to travel from New York following meetings. | |
| 4/14/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attended update call with SOLIC and Proskauer teams. | |
| 4/14/2016 | Nowitz, Raoul | 715 - Tax Reviews | 2.00 |
| | | Attention to review of prior company step up analysis in relation for request from Proskauer for basis step-up/NOL analysis | |
| 4/14/2016 | Nowitz, Raoul | 765 - Presentation Development | 2.00 |
| | | Attention to review of potential additional information/presentation slides for follow-up distribution to DDs | |
| 4/14/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to status update call with counsel | |
| 4/15/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of potential NOL modeling issues. | |
| 4/15/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.50 |
| | | Attention to further review of diligence materials for build-up of financial elements of REIT tax analysis as directed by Proskauer | |
| 4/15/2016 | Nowitz, Raoul | 715 - Tax Reviews | 2.50 |
| | | Attention to review of methodology for buildup of REIT financial analysis incl. NOL value | |
| 4/15/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of Plan A capital structure/S&U for assessment of new capital need in a potential Plan B | |
| 4/15/2016 | Cumbee, Matthew | 715 - Tax Reviews | 2.00 |
| | | Attention to developing a Tax Model as directed by Proskauer Tax to consider a step up in basis from a potential taxable sale | |
| 4/15/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of Proskauer NOL memorandum and modeling implications thereof. | |
| 4/15/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of waterfall analyses and development of potential strategies. | |
| 4/16/2016 | Nowitz, Raoul | 715 - Tax Reviews | 2.50 |
| | | Attention to methodology and approach for allocation of asset-by-asset step-up value based on spreadsheet details provided. | |
| 4/18/2016 | Nowitz, Raoul | 715 - Tax Reviews | 3.00 |
| | | Attention to further review of tax due diligence schedules provided pertaining to depreciation amortization schedules. | |
| 4/18/2016 | Nowitz, Raoul | 715 - Tax Reviews | 2.50 |
| | | Attention to further review of Proskauer memo on Plan B tax calculations | |
| 4/18/2016 | Nowitz, Raoul | 715 - Tax Reviews | 2.50 |
| | | Attention to review of asset by asset depreciation schedule for basis of allocation of basis adjustment. | |
| 4/18/2016 | Nowitz, Raoul | 715 - Tax Reviews | 1.00 |
| | | Attention to review of equity cost of capital percentages for discounting purposes. | |
| 4/19/2016 | Nowitz, Raoul | 715 - Tax Reviews | 1.50 |
| | | Attention to review of tax financial analysis as prepared by team. | |
| 4/19/2016 | Nowitz, Raoul | 715 - Tax Reviews | 1.00 |
| | | Attention to discussion with team on draft tax financial analysis pertaining to Plan B basis step-up. | |
| 4/19/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to call with Proskauer pertaining to EFIH REIT step up analysis. | |
| 4/19/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to revisiting of elements of projected cash analysis pertaining to upside assumptions. | |
| 4/19/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with Proskauer pertaining to EFIH REIT step up analysis. | |
| 4/19/2016 | Cumbee, Matthew | 715 - Tax Reviews | 4.00 |
| | | Attention to continued review and edit of the Tax Model re: a potential step up in basis | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 4/20/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to review of PUC docket item #45188 pertaining to purchaser motion for rehearing based on PUC ruling | |
| 4/20/2016 | Nowitz, Raoul | 715 - Tax Reviews | 1.00 |
| | | Attention to further review of latest revised Plan B model. | |
| 4/20/2016 | Nowitz, Raoul | 715 - Tax Reviews | 0.50 |
| | | Attention to call with team to further walk through latest tax model for Plan B | |
| 4/20/2016 | Luria, Neil | 795 - Fee Applications/Retention | 1.00 |
| | | Attention to review of monthly fee statement materials. | |
| 4/20/2016 | Cumbee, Matthew | 715 - Tax Reviews | 4.00 |
| | | Attention to continued review and edit of the Tax Model re: a potential step up in basis | |
| 4/21/2016 | Nowitz, Raoul | 715 - Tax Reviews | 1.00 |
| | | Attention to attendance on call with Proskauer pertaining to review of financial analysis model on E-side basis step-up including post-call follow-up. | |
| 4/21/2016 | Cumbee, Matthew | 715 - Tax Reviews | 1.00 |
| | | Attention to a call with Proskauer tax group to discuss Tax Model considering a potential step-up in basis from a taxable sale | |
| 4/21/2016 | Cumbee, Matthew | 715 - Tax Reviews | 1.50 |
| | | Attention to continued review and edit of the Tax Model re: a potential step up in basis | |
| 4/21/2016 | Hogan, Paul | 795 - Fee Applications/Retention | 3.00 |
| | | Attention to March Fee statement | |
| 4/22/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of correspondence from other DDA firm, discussion with team on same, and post-call debrief with team. | |
| 4/22/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to revisiting Aug 2015 plan construct and review of various elements of analysis. | |
| 4/22/2016 | Nowitz, Raoul | 715 - Tax Reviews | 3.00 |
| | | Attention to further review of asset-by-asset allocation on basis step-up analysis based on various accounting methodologies. | |
| 4/22/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to Review of current status of settlement discussions including reviewing waterfall calculations in preparation for receipt of potential term sheet and other various financial analysis associated with Plan B discussions. | |
| 4/22/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.50 |
| | | Attention to review of latest company-prepared cash analysis and variance analysis of same against prior version to understand drivers of change. | |
| 4/22/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with other DDA'S to discuss claims and cash balances | |
| 4/23/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to teleconference with Proskauer (M.Thomas, P. Young) and SOLIC (R. Nowitz, N Luria) to review current status of Plan B Term sheet and to develop approach to negotiations. | |
| 4/23/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to follow-up financial analyses related to Plan B Term Sheet in anticipation of upcoming DD teleconference. | |
| 4/23/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with Proskauer re status update and post-call follow-up. | |
| 4/23/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to review of most recent waterfall analysis and assessment of impact of breakpoints in light of cash changes and debt balance changes. | |
| 4/23/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to review of team-prepared updated financial analysis in terms of potential Plan B setpoint discussion items as discussed with counsel. | |
| 4/23/2016 | Nowitz, Raoul | 715 - Tax Reviews | 2.50 |
| | | Attention to review of latest updated basis step-up analysis as prepared by team, with review of items of update as requested by counsel. | |
| 4/23/2016 | Nowitz, Raoul | 715 - Tax Reviews | 2.00 |
| | | Attention to review of NOL analysis as prepared by team, assessment of PV benefit of NOL, and comparison to basis step analysis from March 2015. | |
| 4/23/2016 | Cumbee, Matthew | 715 - Tax Reviews | 3.00 |
| | | Attention to update of Tax Model re: step-up in basis of assets from a taxable sale | |
| 4/25/2016 | Nowitz, Raoul | 715 - Tax Reviews | 1.00 |
| | | Attention to call with team to discuss latest draft of E-side basis step-up analysis and post call follow-up. | |
| 4/25/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of Plan B Term Sheet provided by CROs and Kirkland & Ellis. | |
| 4/25/2016 | Cumbee, Matthew | 715 - Tax Reviews | 1.00 |
| | | Attention to internal review of the Tax Model and step-up analysis | |
| 4/25/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to conference call with Proskauer regarding term sheet and next steps. | |
| 4/25/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of financial implications of term sheet. | |
| 4/25/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to preparation for Disinterested Director meeting and accompanying presentation materials. | |
| 4/26/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with Proskauer to discuss presentation requirements and status | |
| 4/26/2016 | Nowitz, Raoul | 765 - Presentation Development | 2.50 |
| | | Attention to updating of presentation based on feedback from counsel, review of same with team, revisions provided to team. | |
| 4/26/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.50 |
| | | Attention to updating of recovery analysis based on EVR analysis, discussions with team on same, review of new analyses pertaining to same, review of input from counsel on same | |
| 4/26/2016 | Nowitz, Raoul | 765 - Presentation Development | 2.50 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of subsequent draft of presentation, discussion with team on new elements required in presentation, review of same. | |
| 4/26/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 0.50 |
| | | Attention to review of Proskauer draft agenda notes for 4/28 call. | |
| 4/26/2016 | Nowitz, Raoul | 765 - Presentation Development | 1.00 |
| | | Attention to email correspondence with counsel on latest version of presentation and required follow-up. | |
| 4/26/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review of Tax memorandums from Proskauer and financial analysis prepared by M. Cumbee and R. Nowitz regarding same. | |
| 4/26/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review of presentation materials for EFH Corp. disinterested directors. | |
| 4/26/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to further update of the waterfall / recovery model | |
| 4/26/2016 | Cumbee, Matthew | 765 - Presentation Development | 2.00 |
| | | Attention to continued review and edit of the Plan B presentation | |
| 4/26/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.00 |
| | | Attention to continued review and edit of the model considering select potential combinations of partners/bidders. | |
| 4/26/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to teleconferences with R. Nowitz and M. Cumbee re presentation materials for EFH Corp. disinterested directors. | |
| 4/26/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to further review and revisions to presentation materials for EFH Corp. disinterested directors | |
| 4/26/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 0.50 |
| | | Attention to team discussions related to review of Proskauer draft agenda and proposed revisions. | |
| 4/27/2016 | Nowitz, Raoul | 765 - Presentation Development | 2.50 |
| | | Attention to review of draft presentation, final edits, communications with team on same. | |
| 4/27/2016 | Nowitz, Raoul | 765 - Presentation Development | 3.50 |
| | | Attention to review of latest financial analysis ahead of DD call on 4.28 and discussions with team on same. | |
| 4/27/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to review of EFH disinterested director presentation materials, including edit and revisions of same | |
| 4/27/2016 | Luria, Neil | 705 - Plan Development and Testimony | 0.50 |
| | | Attention to teleconference with B. Williamson and R. Nowitz regarding SOLIC presentation materials. | |
| 4/27/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.50 |
| | | Attention to Teleconferences with M. Thomas regarding process and next steps related to discussions with disinterested directors. | |
| 4/27/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to internal call to review and edit financial analysis relating to utility market trends | |
| 4/27/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.00 |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to continued research and analysis re: utility market trends and financial metrics | |
| 4/27/2016 | Cumbee, Matthew | 765 - Presentation Development | 2.50 |
| | | Attention to continued review and edit of the Plan B presentation | |
| 4/28/2016 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call with Billie Williamson regarding review of financial analysis. | |
| 4/28/2016 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call with Don Evans and Billie Williamson regarding financial analysis on Plan B alternatives. | |
| 4/28/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to attendance on call with counsel, Evercore, K&E and Co-CROs pertaining to next steps on Plan B | |
| 4/28/2016 | Nowitz, Raoul | 765 - Presentation Development | 3.00 |
| | | Attention to updating of analysis post call with B. Williamson and D. Evans. | |
| 4/28/2016 | Nowitz, Raoul | 765 - Presentation Development | 2.00 |
| | | Attention to review of additional analysis as requested by DDs | |
| 4/28/2016 | Luria, Neil | 705 - Plan Development and Testimony | 0.50 |
| | | Attention to Teleconference with Proskauer and SOLIC prior to B. Williamson conversations, including Review of SOLIC presentation materials in advance of call. | |
| 4/28/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to teleconference with B. Williamson, M. Cumbee, M. Thomas and P. Young regarding SOLIC presentation materials prior to disinterested director meeting. | |
| 4/28/2016 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to participation in disinterested director teleconference with D. Evans, B. Williamson, M. Thomas, P. Young. R. Nowitz. | |
| 4/28/2016 | Cumbee, Matthew | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to a call with DD and EVR to discuss market financial metrics and recent trends | |
| 4/28/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to continued research relating to utility sector market trends and financial metrics | |
| 4/28/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with Greenhill to discuss considerations re: Plan B | |
| 4/28/2016 | Cumbee, Matthew | 765 - Presentation Development | 5.00 |
| | | Attention to developing a presentation re: recent utility market trends and financial metrics | |
| 4/29/2016 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to participation in EFH Board Meeting via teleconference. | |
| 4/29/2016 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to participation in disinterested director teleconference including D. Evans, B. Williamson, M. Thomas, J. Allen, R. Nowitz, and M. Cumbee. | |
| 4/29/2016 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance on EFH board call. | |
| 4/29/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to various discussions with counsel post board call | |

# Energy Future Holdings Corp – January through April 2016

| Date | Person | Activity Code | Duration |
|------|--------|---------------|---------:|
| 4/29/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to various draft materials ahead of board vote. | |
| 4/29/2016 | Nowitz, Raoul | 765 - Presentation Development | 3.50 |
| | | Attention to development and review of analysis as prepared by team with feedback provided on same. | |
| 4/29/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 2.50 |
| | | Attention to further review of Plan materials in lights of latest discussions. | |
| 4/29/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review of board materials ahead of 04.29 board call. | |
| 4/29/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 4.00 |
| | | Attention to research and analysis relating to sector related financial metrics | |
| 4/29/2016 | Cumbee, Matthew | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to research relating to long-term historical utility sector performance | |
| 4/29/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with Proskauer to discuss Plan B next steps and timing | |
| 4/29/2016 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call to discuss Plan B proposal | |
| 4/30/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to review of Board materials in advance of EFH board meeting. | |
| 4/30/2016 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to attendance on EFH board call | |
| 4/30/2016 | Nowitz, Raoul | 705 - Plan Development and Testimony | 3.00 |
| | | Attention to review of financial elements of latest proposed Plan and related materials. | |
| 4/30/2016 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of draft Board materials for May 3-4 board meetings including analysis of cash projections. | |
| 4/30/2016 | Luria, Neil | 705 - Plan Development and Testimony | 1.00 |
| | | Attention to participation in EFH Board teleconference to approve filing Plan. | |