EXHIBIT D
FILSINGER ENERGY PARTNERS
MAY 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Mike Green | Airfare | | | $806.20 | Airfare from Montgomery, AL to Dallas, TX (ROUND TRIP ECONOMY CLASS) |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Mike Green | Hotel | | | $261.64 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Mike Green | Taxi | | | $27.24 | EFH |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Mike Green | Lunch | | | $8.58 | Sunrise Café | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Mike Green | Dinner | | | $14.07 | Meso Maya | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Airfare | | | $638.20 | Airfare from Burlington to Dallas (ROUND TRIP ECONOMY CLASS) |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Hotel | | | $284.23 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Taxi | | | $28.32 | Uber - DFW Airport to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Taxi | | | $27.00 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Lunch | | | $15.00 | Lunch - Dickies BBQ | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Dave Andrus | Dinner | | | $24.50 | Dinner - Ellen"s Southern | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Hotel | | | $247.37 | Embassy Suites Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Taxi | | | $11.55 | Love Field to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Taxi | | | $17.20 | EFH Offices to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Lunch | | | $15.09 | Hospitality Sweet | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Gary Germeroth | Dinner | | | $63.94 | Wild Salsa | Self, Todd Filsinger |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Airfare | | | $349.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Hotel | | | $171.76 | Hilton, Baltimore, MD |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Taxi | | | $33.98 | Office |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Taxi | | | $9.67 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Lunch | | | $15.12 | On Site Diligence | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Dinner | | | $26.75 | On Site Diligence | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Paul Harmon | Airfare | | | $481.98 | Airfare from Dallas to Baltimore |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Todd Filsinger | Airfare | | | $344.99 | Airfare from Denver to Dallas (ANYTIME FARE) |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Todd Filsinger | Taxi | | | $70.00 | to dia |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Todd Filsinger | Taxi | | | $7.31 | to office |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Airfare | | | $326.98 | Airfare from Albuquerque to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Hotel | | | $348.67 | Hilton Garden Inn, Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Parking | | | $15.00 | EFH Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Personal Vehicle | $0.54 | 50 miles | $27.00 | Home to AP |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Lunch | | | $10.00 | | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160502 | Buck Monday | Dinner | | | $36.31 | Hilton Garden Inn | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Mike Green | Hotel | | | $261.64 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Mike Green | Breakfast | | | $7.87 | Starbucks | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Mike Green | Lunch | | | $16.86 | Subway | Mike Green & Buck Monday |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Dave Andrus | Hotel | | | $284.23 | Fairmont Hotel Dallas TX - Lowest available rate |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Dave Andrus | Lunch | | | $15.00 | Lunch - Sunrise grill | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Dave Andrus | Dinner | | | $24.00 | Dinner - Pyramid Grill | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Airfare | | | $83.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Hotel | | | $204.01 | Fairmont: Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Taxi | | | $11.63 | Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | To DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Breakfast | | | $8.86 | DIA: Modmarket | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Lunch | | | $12.00 | Pho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Laura Hatanaka | Dinner | | | $28.40 | Fairmont Lounge | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Airfare | | | $238.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Hotel | | | $335.08 | Marriott - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Taxi | | | $35.02 | Uber - NYC - to LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Taxi | | | $32.88 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Lunch | | | $12.81 | Pho Colonial | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Dinner | | | $31.16 | Marriott | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Sam Schreiber | Taxi | | | $7.34 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Gary Germeroth | Hotel | | | $247.37 | Embasy Suites Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Gary Germeroth | Taxi | | | $7.27 | Hotel to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Gary Germeroth | Taxi | | | $7.37 | EFH Offices to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Gary Germeroth | Lunch | | | $10.72 | Taco Borracho | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Tim Wang | Airfare | | | $156.20 | Airfare from Boston to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Tim Wang | Hotel | | | $261.19 | Fairmont - Dallas TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Tim Wang | Taxi | | | $26.74 | EFH |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Tim Wang | Breakfast | | | $7.00 | JetBlue | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Tim Wang | Dinner | | | $28.90 | Fairmont | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Todd Filsinger | Airfare | | | $344.99 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Todd Filsinger | Hotel | | | $245.89 | The Highland (Dallas, TX) |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Todd Filsinger | Taxi | | | $31.63 | to DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Todd Filsinger | Taxi | | | $7.54 | to office |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Buck Monday | Hotel | | | $232.01 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Buck Monday | Breakfast | | | $17.02 | Hilton garden Inn | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Buck Monday | Dinner | | | $80.00 | Yo Ranch Steakhouse | Mike G & Buck |
| EFCH/TCH-CS-044 | On site Diligence | 20160503 | Buck Monday | Rental Car | | | $19.89 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Mike Green | Parking | | | $24.00 | Montgomery |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Mike Green | Breakfast | | | $23.49 | Pyramid | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Mike Green | Lunch | | | $7.83 | Chick-fil-A | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Dave Andrus | Hotel | | | $284.23 | Fairmont Hotel Dallas,TX - lowest available rate |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Dave Andrus | Lunch | | | $9.00 | Lunch - Chick Fil A | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Dave Andrus | Dinner | | | $23.00 | Dinner - Pho | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Laura Hatanaka | Hotel | | | $287.39 | Hyatt: Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Laura Hatanaka | Breakfast | | | $10.20 | Starbucks | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Laura Hatanaka | Lunch | | | $10.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Laura Hatanaka | Dinner | | | $36.53 | Hyatt Room Service | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Sam Schreiber | Hotel | | | $300.30 | Marriott - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Sam Schreiber | Taxi | | | $7.91 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Sam Schreiber | Taxi | | | $7.78 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Sam Schreiber | Lunch | | | $9.83 | Taco Borracho | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Sam Schreiber | Dinner | | | $18.19 | Marriott | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Gary Germeroth | Hotel | | | $247.37 | Embassy Suites Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Gary Germeroth | Taxi | | | $7.23 | Hotel to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Gary Germeroth | Taxi | | | $7.50 | EFH Offices to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Gary Germeroth | Lunch | | | $9.85 | Quiznos | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Gary Germeroth | Dinner | | | $24.39 | Room Service | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Tim Wang | Taxi | | | $28.82 | DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Tim Wang | Parking | | | $58.00 | Logan Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Tim Wang | Lunch | | | $8.81 | Taco Borracho | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Hotel | | | $201.98 | Hilton Garden Inn, Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Parking | | | $2.00 | DFW AP |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Breakfast | | | $28.82 | The Fairmont | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Lunch | | | $7.35 | Chick-fil-A | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Dinner | | | $25.00 | on road | Self |

EXHIBIT D
FILSINGER ENERGY PARTNERS
MAY 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | On site Diligence | 20160504 | Buck Monday | Rental Car | | | $27.02 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Dave Andrus | Taxi | | | $26.41 | Uber - Energy Plaza to DFW Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Dave Andrus | Taxi | | | $24.35 | Uber - from BTV airport to Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Dave Andrus | Lunch | | | $16.00 | Lunch - Dickies BBQ | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Dave Andrus | Dinner | | | $21.00 | Dinner - LGA airport | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Airfare | | | $344.99 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Taxi | | | $26.00 | LUV |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | From DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Breakfast | | | $11.15 | Starbucks | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Lunch | | | $10.00 | Pho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Laura Hatanaka | Dinner | | | $14.05 | LUV Airport Food | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Sam Schreiber | Airfare | | | $282.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Sam Schreiber | Taxi | | | $9.85 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Sam Schreiber | Taxi | | | $68.50 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Sam Schreiber | Lunch | | | $13.90 | Pho Colonial | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Sam Schreiber | Taxi | | | $49.59 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Gary Germeroth | Hotel | | | $247.37 | Embassy Suites  Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Gary Germeroth | Taxi | | | $6.83 | Hotel to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Gary Germeroth | Taxi | | | $9.05 | EFH Offices to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Gary Germeroth | Lunch | | | $10.03 | LP Café | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Gary Germeroth | Dinner | | | $19.91 | Idle Rich Pub | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Paul Harmon | Parking | | | $45.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Buck Monday | Hotel | | | $201.98 | Hilton Garden Inn, Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Buck Monday | Breakfast | | | $11.69 | Hilton garden Inn | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Buck Monday | Lunch | | | $10.00 | lunch on road | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Buck Monday | Dinner | | | $17.07 | on road | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160505 | Buck Monday | Rental Car | | | $18.44 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Gary Germeroth | Taxi | | | $7.45 | Hotel to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Gary Germeroth | Taxi | | | $9.60 | EFH Offices to Love Field |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Hotel | | | $145.57 | Hilton Garden Inn, Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Breakfast | | | $11.69 | Hilton garden Inn | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Lunch | | | $10.00 | lunch on road | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Dinner | | | $19.29 | Cracker barrel | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Hotel | | | $43.50 | Laundry at Hilton  (2 week stay) |
| EFCH/TCH-CS-044 | On site Diligence | 20160506 | Buck Monday | Rental Car | | | $26.93 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160507 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160507 | Buck Monday | Breakfast | | | $17.02 | Hilton garden Inn | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160507 | Buck Monday | Rental Car | | | $25.52 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160508 | Buck Monday | Rental Car | | | $55.25 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160509 | Buck Monday | Hotel | | | $142.86 | Hampton Inn - Wichita Falls, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160509 | Buck Monday | Rental Car | | | $55.24 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160509 | Buck Monday | Lunch | | | $10.00 | lunch on road | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160509 | Buck Monday | Dinner | | | $24.52 | Logan's | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160509 | Buck Monday | Copies | | | $4.20 | Copies |
| EFCH/TCH-CS-044 | On site Diligence | 20160509 | Buck Monday | Rental Car | | | $24.85 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Airfare | | | $672.20 | Airfare from Burlington to Dallas (ROUND TRIP, ECONOMY CLASS) |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Hotel | | | $201.71 | Springhill Suites - Dallas, Texas - lowest available rate |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Rental Car | | | $70.80 | Hertz rental |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Taxi | | | $26.00 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Parking | | | $16.00 | Parking - Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Lunch | | | $16.00 | Lunch - Dickies BBQ  | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Dave Andrus | Dinner | | | $24.95 | Dinner - El Fenix | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Tim Wang | Airfare | | | $158.10 | Airfare from Boston to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Tim Wang | Hotel | | | $168.97 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Tim Wang | Taxi | | | $26.55 | EFH |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Tim Wang | Breakfast | | | $11.96 | Logan Airport | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Tim Wang | Lunch | | | $8.81 | Taco Borracho | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Tim Wang | Dinner | | | $29.90 | Fairmont | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Airfare | | | $220.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Hotel | | | $216.81 | Hilton Highland  Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Taxi | | | $12.28 | Love Field to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Taxi | | | $7.21 | EFH Offices to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Home to Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Lunch | | | $10.27 | Sushiyaa | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Gary Germeroth | Dinner | | | $32.64 | Room Service | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Buck Monday | Hotel | | | $128.82 | Fairfield Inn - Wichita Falls, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Buck Monday | Rental Car | | | $55.24 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Buck Monday | Lunch | | | $10.00 | lunch on road | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160510 | Buck Monday | Dinner | | | $39.36 | Red Lobster | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Airfare | | | $83.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Taxi | | | $11.66 | Love Field |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Lunch | | | $10.76 | Taco Borracho | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Dinner | | | $5.78 | Chik-fil-a | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Airfare | | | $63.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Dave Andrus | Hotel | | | $247.81 | Springhill Suites - Dallas, Texas - lowest available rate |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Dave Andrus | Rental Car | | | $70.80 | Hertz rental |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Dave Andrus | Lunch | | | $28.07 | Lunch - Islamorada fish Co | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Dave Andrus | Dinner | | | $39.30 | Dinner - YO Ranch steakhouse | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Airfare | | | $83.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Taxi | | | $12.45 | Energy Plaza-Uber |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Taxi | | | $6.59 | Hilton - Uber |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Breakfast | | | $9.50 | DIA-Einstein | Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Dinner | | | $24.39 | Hilton | Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Other Transportation Exp | | | $9.40 | Tolls |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Jean Agras | Airfare | | | $8.00 | Internet -SW |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Tim Wang | Hotel | | | $305.45 | Westin - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Tim Wang | Lunch | | | $7.84 | Sunrise Café | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Tim Wang | Dinner | | | $32.76 | Nola Brasserie | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Airfare | | | $267.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Hotel | | | $216.81 | Hilton - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Taxi | | | $35.34 | Uber - NYC - to LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Taxi | | | $29.56 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Breakfast | | | $5.17 | LaGuardia | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Lunch | | | $11.83 | Taco Borracho | Self |

EXHIBIT D
FILSINGER ENERGY PARTNERS
MAY 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Dinner | | | $35.11 | Trinity Hall | Sam, Nathan |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Sam Schreiber | Taxi | | | $7.80 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Nathan Pollak | Airfare | | | $103.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Nathan Pollak | Taxi | | | $54.71 | EFH |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | N. Pollak |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Nathan Pollak | Lunch | | | $14.29 | Dickey's BBQ | N. Pollak |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Gary Germeroth | Hotel | | | $216.81 | Hilton Highland Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Gary Germeroth | Lunch | | | $14.29 | Dickey's BBQ Pit | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Gary Germeroth | Dinner | | | $21.30 | Old Chicago | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Gary Germeroth | Other Transportation Exp | | | $2.50 | DART Pass |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Gary Germeroth | Other Transportation Exp | | | $2.50 | DART Pass |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Buck Monday | Hotel | | | $55.37 | Comfort Suites - Mineral Wells, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Buck Monday | Rental Car | | | $55.24 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Buck Monday | Lunch | | | $8.71 | Subway | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Buck Monday | Dinner | | | $30.97 | Mesquite Pit | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160511 | Buck Monday | Rental Car | | | $23.28 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Rental Car | | | $70.80 | Hertz - DFW Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Taxi | | | $17.37 | Uber - from BTV airport to home |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Lunch | | | $19.23 | Lunch - Sonny Bryans | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Dinner | | | $30.97 | Dinner - LGA airport | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Rental Car | | | $20.31 | Gasoline |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Rental Car | | | $2.84 | Gasoline |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Airfare | | | $198.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Hotel | | | $235.83 | Hilton, Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Taxi | | | $6.96 | Energy Plaza-Uber |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Lunch | | | $15.00 | DFW-TGITG | Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Jean Agras | Other Transportation Exp | | | $9.40 | Tolls |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Tim Wang | Airfare | | | $198.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Tim Wang | Taxi | | | $30.77 | DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Tim Wang | Breakfast | | | $6.26 | Sunrise Café | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Tim Wang | Lunch | | | $11.90 | Pho Colonial | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Tim Wang | Dinner | | | $24.52 | DFW | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Sam Schreiber | Airfare | | | $315.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Sam Schreiber | Taxi | | | $55.11 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Sam Schreiber | Taxi | | | $44.19 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Sam Schreiber | Lunch | | | $12.81 | Pho Colonial | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Sam Schreiber | Dinner | | | $33.45 | TGI Fridays | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Nathan Pollak | Airfare | | | $198.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Nathan Pollak | Hotel | | | $247.37 | Highland Dallas Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Nathan Pollak | Taxi | | | $15.20 | EFH |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Nathan Pollak | Lunch | | | $16.06 | Pho Colonial | N. Pollak |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Nathan Pollak | Dinner | | | $21.23 | Tigin Irish Pub | N. Pollak |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Gary Germeroth | Airfare | | | $344.99 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Gary Germeroth | Taxi | | | $7.21 | Hotel to FEH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Gary Germeroth | Taxi | | | $16.84 | EFH Offices to Love Field |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Gary Germeroth | Lunch | | | $16.13 | Pho Colonial | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Gary Germeroth | Dinner | | | $8.38 | Noodles & Company | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Buck Monday | Hotel | | | $121.03 | La Quinta - Brownwood, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Buck Monday | Rental Car | | | $55.24 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Buck Monday | Lunch | | | $7.46 | Gold n Chick | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Buck Monday | Dinner | | | $21.41 | On road | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Buck Monday | Rental Car | | | $24.63 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160512 | Dave Andrus | Rental Car | | | $18.89 | Hertz - Toll Pass |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Gary Germeroth | Rental Car | | | $48.90 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Gary Germeroth | Breakfast | | | $5.02 | Starbuck's | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Gary Germeroth | Lunch | | | $10.04 | Chipolte | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Gary Germeroth | Rental Car | | | $9.71 | Rental car fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Buck Monday | Airfare | | | $218.98 | Airfare from Dallas to Albuquerque |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Buck Monday | Rental Car | | | $55.24 | Enterprise |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Buck Monday | Personal Vehicle | $0.54 | 50 miles | $27.00 | AP to home |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Buck Monday | Lunch | | | $8.11 | lunch on road | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160513 | Buck Monday | Rental Car | | | $23.67 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160514 | Buck Monday | Copies | | | $8.77 | Copies |
| EFCH/TCH-CS-044 | On site Diligence | 20160515 | Gary Germeroth | Airfare | | | $376.98 | Airfare from Denver to Houston |
| EFCH/TCH-CS-044 | On site Diligence | 20160515 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Airfare | | | $413.10 | Airfare from Boston to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Hotel | | | $168.97 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Taxi | | | $27.02 | EFH |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Breakfast | | | $6.08 | Logan Airport | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Lunch | | | $10.06 | Pho Colonial | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Dinner | | | $30.32 | Meso Maya | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Tim Wang | Airfare | | | $8.50 | Gogo Inflight Internet |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Airfare | | | $507.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Hotel | | | $247.93 | Hilton - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Taxi | | | $42.17 | Uber - NYC - to LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Taxi | | | $27.06 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Breakfast | | | $12.25 | LaGuardia | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Lunch | | | $12.81 | Pho Colonial | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Dinner | | | $30.81 | Hilton | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Sam Schreiber | Taxi | | | $16.21 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Todd Filsinger | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Todd Filsinger | Taxi | | | $70.00 | to dia |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Todd Filsinger | Taxi | | | $62.22 | from DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Todd Filsinger | Taxi | | | $32.97 | to dinner |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Airfare | | | $248.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Hotel | | | $224.87 | Hilton Garden Inn - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Taxi | | | $13.22 | Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160516 | Jill Kawakami | Dinner | | | $7.37 | Taco Borracho | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Tim Wang | Airfare | | | $88.10 | Airfare from Boston to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Tim Wang | Taxi | | | $30.81 | DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Tim Wang | Parking | | | $58.00 | Logan Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Tim Wang | Dinner | | | $18.37 | DFW | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Sam Schreiber | Airfare | | | $355.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Sam Schreiber | Taxi | | | $16.28 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Sam Schreiber | Taxi | | | $29.09 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Sam Schreiber | Lunch | | | $11.88 | Taco Borracho | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Sam Schreiber | Taxi | | | $49.14 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Jill Kawakami | Airfare | | | $83.98 | Airfare from Dallas to Denver |

EXHIBIT D
FILSINGER ENERGY PARTNERS
MAY 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Jill Kawakami | Taxi | | | $12.55 | Love Field |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Jill Kawakami | Breakfast | | | $6.75 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Jill Kawakami | Lunch | | | $22.81 | Hospitality Sweet | Tim, Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Airfare | | | $641.20 | Airfare from Burlington to Dallas (ROUND TRIP ECONOMY CLASS) |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Hotel | | | $166.98 | Courtyard Mesquite, Texas |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Rental Car | | | $70.80 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Taxi | | | $26.50 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Breakfast | | | $13.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Lunch | | | $13.45 | Lunch - whataburger | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160517 | Dave Andrus | Dinner | | | $24.95 | Dinner - El Fenix | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160518 | Dave Andrus | Hotel | | | $148.50 | Courtyard - Dallas, Texas |
| EFCH/TCH-CS-044 | On site Diligence | 20160518 | Dave Andrus | Rental Car | | | $70.80 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160518 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160518 | Dave Andrus | Lunch | | | $11.84 | Lunch - chic fil a | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160518 | Dave Andrus | Dinner | | | $40.00 | Dinner - Pappadeaux | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160518 | Dave Andrus | Rental Car | | | $37.95 | Gasoline |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Rental Car | | | $70.81 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Taxi | | | $17.36 | Uber - from BTV airport to home |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Lunch | | | $16.65 | Lunch - Sonny Bryans | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Dinner | | | $23.00 | Dinner - ATL airport | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Rental Car | | | $15.68 | Gasoline |
| EFCH/TCH-CS-044 | On site Diligence | 20160519 | Dave Andrus | Rental Car | | | $17.88 | Hertz - Toll Pass |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Michael Gadsden | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Michael Gadsden | Hotel | | | $220.39 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Michael Gadsden | Taxi | | | $34.15 | Denver Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Michael Gadsden | Breakfast | | | $8.08 | Einstein Bagels | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Michael Gadsden | Dinner | | | $11.62 | Pho Colonial | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Hotel | | | $169.44 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | To DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Breakfast | | | $10.20 | DIA | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Lunch | | | $15.00 | Pho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Laura Hatanaka | Dinner | | | $20.00 | Fairmont | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Paul Harmon | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Paul Harmon | Hotel | | | $213.50 | Hilton Garden Inn Arlington TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Paul Harmon | Rental Car | | | $61.91 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Paul Harmon | Dinner | | | $31.13 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Buck Monday | Airfare | | | $344.98 | Airfare from Albuquerque to Midland |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Buck Monday | Personal Vehicle | $0.54 | 50 miles | $27.00 | Round trip to AP |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Buck Monday | Lunch | | | $12.63 | Comida Buena | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Buck Monday | Dinner | | | $7.35 | Chick-fil-a | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Hotel | | | $187.42 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Taxi | | | $13.77 | Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Breakfast | | | $7.51 | Caribou Coffee | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Lunch | | | $10.73 | Pho Colonial | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Jill Kawakami | Dinner | | | $26.33 | Room Service | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Todd Filsinger | Taxi | | | $28.08 | uber to office |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Todd Filsinger | Taxi | | | $5.20 | to hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Todd Filsinger | Dinner | | | $40.00 | Stampede | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160523 | Todd Filsinger | Taxi | | | $32.03 | to dinner |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Michael Gadsden | Hotel | | | $220.39 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Michael Gadsden | Breakfast | | | $6.51 | Coffee @ the Corner | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Michael Gadsden | Lunch | | | $22.99 | Pho Colonial | Michael, Todd |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Michael Gadsden | Dinner | | | $28.82 | Café Izmir | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Laura Hatanaka | Hotel | | | $169.44 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Laura Hatanaka | Breakfast | | | $8.59 | Starbucks | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Laura Hatanaka | Lunch | | | $13.00 | Toco Borracho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Laura Hatanaka | Dinner | | | $34.09 | Whole Foods | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Paul Harmon | Hotel | | | $100.69 | Hampton Inn - Weatherford TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Paul Harmon | Rental Car | | | $61.91 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Paul Harmon | Breakfast | | | $9.97 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Paul Harmon | Lunch | | | $11.38 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Paul Harmon | Dinner | | | $26.37 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Sam Schreiber | Airfare | | | $183.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Sam Schreiber | Hotel | | | $206.43 | Hilton - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Sam Schreiber | Taxi | | | $41.76 | Uber - NYC - to LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Sam Schreiber | Taxi | | | $29.23 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Sam Schreiber | Dinner | | | $31.72 | LaGuardia | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Buck Monday | Lunch | | | $7.46 | What-a-burger | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Buck Monday | Dinner | | | $20.00 | dinner on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Jill Kawakami | Hotel | | | $187.42 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Jill Kawakami | Lunch | | | $9.87 | Noodle Nexus | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Jill Kawakami | Dinner | | | $10.76 | Taco Borracho | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Todd Filsinger | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Todd Filsinger | Hotel | | | $266.35 | the Highland - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Todd Filsinger | Taxi | | | $42.53 | to office |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Todd Filsinger | Taxi | | | $62.73 | dia to home |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Todd Filsinger | Breakfast | | | $3.95 | starbucks | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160524 | Todd Filsinger | Taxi | | | $3.22 | taxi to dinner |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Michael Gadsden | Hotel | | | $220.39 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Michael Gadsden | Breakfast | | | $5.51 | Coffee @ the Corner | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Michael Gadsden | Lunch | | | $11.89 | Taco Borracho | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Laura Hatanaka | Hotel | | | $169.44 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Laura Hatanaka | Breakfast | | | $8.59 | Starbucks | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Laura Hatanaka | Lunch | | | $14.00 | Pho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Paul Harmon | Hotel | | | $183.91 | Hilton Garden Inn - Lewisville, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Paul Harmon | Rental Car | | | $61.91 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Paul Harmon | Lunch | | | $13.75 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Paul Harmon | Dinner | | | $29.35 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Paul Harmon | Rental Car | | | $27.07 | Auto Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Paul Harmon | Hotel | | | $5.36 | Internet |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Sam Schreiber | Hotel | | | $206.43 | Hilton - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Sam Schreiber | Taxi | | | $25.67 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Sam Schreiber | Taxi | | | $15.79 | Uber - Dallas - to Hotel |

EXHIBIT D
FILSINGER ENERGY PARTNERS
MAY 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Sam Schreiber | Lunch | | | $15.09 | Pho Colonial | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Sam Schreiber | Dinner | | | $60.82 | Olivella's Pizza | Sam, Michael, Jill, Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Buck Monday | Lunch | | | $10.00 | Lunch on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Buck Monday | Dinner | | | $11.80 | Panda Express | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jean Agras | Airfare | | | $178.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jean Agras | Lunch | | | $11.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jean Agras | Other Transportation Exp | | | $9.40 | Tolls |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jill Kawakami | Hotel | | | $187.42 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160525 | Jill Kawakami | Lunch | | | $11.81 | Pho Colonial | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Michael Gadsden | Airfare | | | $247.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Michael Gadsden | Taxi | | | $31.00 | Love Field |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Michael Gadsden | Taxi | | | $33.65 | Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Michael Gadsden | Breakfast | | | $6.48 | Powerhouse Smoothies | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Michael Gadsden | Dinner | | | $20.88 | Campisi's | Michael |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Laura Hatanaka | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | From DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Laura Hatanaka | Breakfast | | | $9.55 | Starbucks | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Laura Hatanaka | Lunch | | | $59.31 | The Hospitality Sweet | Laura, Jill, Michael, Sam, Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Laura Hatanaka | Dinner | | | $10.11 | Starbucks | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Rental Car | | | $61.90 | Hertz |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Parking | | | $90.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Breakfast | | | $8.44 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Lunch | | | $10.40 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Dinner | | | $16.32 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Paul Harmon | Rental Car | | | $21.06 | Auto Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Sam Schreiber | Airfare | | | $507.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Sam Schreiber | Taxi | | | $15.44 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Sam Schreiber | Taxi | | | $28.01 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Sam Schreiber | Taxi | | | $43.60 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Buck Monday | Lunch | | | $10.00 | Lunch on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Buck Monday | Dinner | | | $20.00 | dinner on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Buck Monday | Rental Car | | | $31.46 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Buck Monday | Rental Car | | | $31.43 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Airfare | | | $178.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Hotel | | | $224.87 | Hilton, Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Lunch | | | $12.00 | DFW | Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Other Transportation Exp | | | $9.40 | Tolls |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jean Agras | Airfare | | | $75.00 | AA Change Fee |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jill Kawakami | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160526 | Jill Kawakami | Dinner | | | $11.08 | Starbucks | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160527 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160527 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160527 | Buck Monday | Lunch | | | $12.05 | Huddle House | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160527 | Buck Monday | Dinner | | | $20.00 | dinner on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160528 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160528 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160528 | Buck Monday | Lunch | | | $10.00 | Lunch on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160528 | Buck Monday | Dinner | | | $40.00 | Salt Grass steakhouse | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160528 | Buck Monday | Rental Car | | | $27.79 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160529 | Buck Monday | Hotel | | | $152.88 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160529 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160529 | Buck Monday | Lunch | | | $18.94 | Cracker Barrel | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160529 | Buck Monday | Dinner | | | $26.05 | dinner on road | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160530 | Buck Monday | Hotel | | | $134.47 | Hampton Inn - Big Spring, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160530 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160530 | Buck Monday | Lunch | | | $8.65 | Subway | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160530 | Buck Monday | Dinner | | | $7.03 | What-a-burger | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160530 | Buck Monday | Rental Car | | | $27.95 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Laura Hatanaka | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Laura Hatanaka | Hotel | | | $237.56 | The Highland - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | To DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Laura Hatanaka | Breakfast | | | $6.46 | Einstein - DIA | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Laura Hatanaka | Lunch | | | $12.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Paul Harmon | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Paul Harmon | Hotel | | | $206.31 | Highland - Dallas TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Paul Harmon | Taxi | | | $22.42 | Office |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Paul Harmon | Lunch | | | $9.52 | Onsite Diligence | P. Harmon |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Paul Harmon | Dinner | | | $107.14 | Onsite Diligence | P. Harmon, S. Schreiber, L. Hatanaka |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Airfare | | | $860.20 | Airfare from Burlington to Dallas (ROUND TRIP, ECONOMY) |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Hotel | | | $187.42 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Taxi | | | $26.50 | Uber - DFW Airport to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Taxi | | | $27.31 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Lunch | | | $12.65 | Lunch - BK DFW Airport | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Dave Andrus | Dinner | | | $24.00 | Dinner - Pyramid | DCA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Airfare | | | $514.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Hotel | | | $216.81 | Hilton - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Taxi | | | $52.58 | Uber - NYC - to LGA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Taxi | | | $26.63 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Breakfast | | | $12.85 | LaGuardia | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Lunch | | | $11.83 | Taco Borracho | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Sam Schreiber | Taxi | | | $16.19 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Airfare | | | $447.96 | Airfare from Houston to Dallas (ROUND TRIP ANYTIME FARE) |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Taxi | | | $12.19 | Love Field to EFH Offices |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Taxi | | | $12.81 | EFH Offices to Love Field |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Personal Vehicle | $0.54 | 38 miles | $20.52 | Round trip Home to Airport |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Lunch | | | $10.05 | LP Café | Self |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Gary Germeroth | Dinner | | | $54.87 | Sky Canyon | Self, Todd Filsinger |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Buck Monday | Hotel | | | $163.77 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Buck Monday | Rental Car | | | $39.09 | Budget |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Buck Monday | Lunch | | | $5.40 | Burger King | self |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Buck Monday | Dinner | | | $16.48 | Red Mesa Grill | self |

EXHIBIT D
FILSINGER ENERGY PARTNERS
MAY 2016 EXPENSE DETAIL

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Buck Monday | Rental Car | | | $12.40 | Fuel |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jean Agras | Airfare | | | $248.97 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jean Agras | Dinner | | | $18.00 | Campisi's | Jean |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jean Agras | Other Transportation Exp | | | $9.40 | Tolls |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jill Kawakami | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jill Kawakami | Hotel | | | $180.12 | Hilton Garden Inn - Dallas, TX |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jill Kawakami | Taxi | | | $16.18 | Energy Plaza |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Jill Kawakami | Lunch | | | $9.76 | Taco Borracho | Jill |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Todd Filsinger | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Todd Filsinger | Taxi | | | $70.00 | to dia |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Todd Filsinger | Airfare | | | $347.10 | Airfare from DALLAS to DENVER |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Todd Filsinger | Taxi | | | $9.97 | TO OFFICE |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-044 | On site Diligence | 20160531 | Todd Filsinger | Lunch | | | $17.23 | Poblanos SW Grill | self |
| | | | | | | subtotal: | $43,819.62 | |