# Exhibit A

## Certification of Christopher A. Ward

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

## CERTIFICATION OF CHRISTOPHER A. WARD, ESQ. OF POLSINELLI PC

1.      I am the Managing Shareholder of the Wilmington, Delaware office of POLSINELLI PC ("**Polsinelli**"), which maintains offices for the practice of law at 222 Delaware Avenue, Suite 1101, Wilmington, Delaware 19801, among 18 other locations.  I also serve as Co-Chair of Polsinelli's Bankruptcy and Financial Restructuring Practice.  I am an attorney-at-law, duly admitted and in good standing to practice in the State of Delaware, as well as the United States Court of Appeals for the Third Circuit, and the United States District Court for the District of Delaware.

2.      I have personally performed many of the legal services rendered by Polsinelli as Delaware counsel and Conflicts Counsel to the Official Committee of TCEH Unsecured Creditors (the "**Committee**") of Energy Future Competitive Holdings Company LLC ("**EFCH**"), EFCH's direct subsidiary, Texas Competitive Electric Holdings Company LLC, and their direct and indirect subsidiaries (the "**TCEH Debtors**"), and EFH Corporate Services Company, and am familiar with all other work performed on behalf of the Committee by the lawyers and other persons at Polsinelli.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted on an interim basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

3.    The facts set forth in the foregoing Interim Fee Application are true and correct to the best of my knowledge, information, and belief.

4.    I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Application for Polsinelli complies with Rule 2016-2.

5.    I have reviewed the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective June 11, 2013* (the "**UST Guidelines**") and believe that the Application complies with the UST Guidelines.

6.    Pursuant to 28 U.S.C. § 1746, I declare under the penalty of perjury that the forgoing is true and correct.

Dated:  June 27, 2016                          Respectfully submitted,

                                          */s/ Christopher A. Ward*
                                          Christopher A. Ward (Del. Bar. No. 3877)

# <u>Exhibit B</u>

# **Disclosure of Professionals Who Rendered Services**

SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION

| Name | Title | Section | Date of First Admission | Fees Billed | Hours Billed | Hourly Rate Billed in This Application | Hourly Rate Billed in First Interim Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|---|---|
| Bird, James E. | Shareholder | FR Bankruptcy and Restructuring | 10/15/1980 | $ 9,225.00 | 15.00 | 615.00 | - | 0 |
| Callenbach, Anne E. | Shareholder | BU Energy | 05/01/1998 | $ 84,336.00 | 175.70 | 480.00 | - | 0 |
| Caro, Jr., Frank A. | Shareholder | BU Energy | 05/01/1983 | $ 4,260.00 | 7.10 | 600.00 | - | 0 |
| Church, Jr., William H. | Shareholder | LI Commercial Litigation | 11/01/1988 | $ - | - | - | - | 0 |
| Church, Jr., William H. | Shareholder | LI Commercial Litigation | 11/01/1988 | $ 3,900.00 | 6.50 | 600.00 | - | 0 |
| Edelson, Justin K. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ - | - | - | - | 0 |
| Edelson, Justin K. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 58,161.50 | 130.70 | 445.00 | - | 0 |
| Katona, Shanti M. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 267.00 | 0.60 | 445.00 | - | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ - | - | - | - | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 48,532.50 | 71.80 | 675.00 | - | 0 |
| Ross, Matthew E. | Shareholder | BU Energy | 01/01/1999 | $ 97,242.00 | 170.60 | 570.00 | - | 0 |
| Hagedorn, Luke A. | Associate | BU Energy | 05/01/2009 | $ 1,369.00 | 3.70 | 370.00 | - | 0 |
| Vine, Jarrett K. | Associate | FR Bankruptcy and Restructuring | 01/01/2009 | $ 5,000.00 | 12.50 | 400.00 | - | 0 |
| Suprun, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ - | - | - | - | 0 |
| Suprun, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ 12,732.50 | 46.30 | 275.00 | - | 0 |
| | | | | $ 325,025.50 | 640.50 | 507.46 | | |

CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS

( See Guidelines C.3. for definitions of terms used in this Exhibit.)

| Category of Timekeeper (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | BILLED OR COLLECTED<br><br>Firm or offices for preceding year,<br>excluding bankruptcy | BILLED<br><br>In this fee application |
| Shareholder | $    465.85 | $    529.28 |
| Associate | $    332.92 | $    393.15 |
| Paralegal | $    234.43 | $    275.00 |
| | | |
| All timekeepers averaged | $    452.24 | $    507.35 |

# **Exhibit C**

# **Expense Summary**

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

(See Guidelines C.8. for project category information.)

| Category | Amount |
|---|---|
| Airfare | $ (919.29) |
| Document Reproduction | $ 1,503.30 |
| Deliveries | $ 52.00 |
| Lodging | $ 4,588.10 |
| On-Line Searches | $ - |
| Meals | $ 2,182.31 |
| Miscellaneous | $ 30.00 |
| Transcript of Proceedings | $ 1,225.20 |
| Travel | $ 270.05 |
| | $ 8,931.67 |

# Exhibit D

## Summary of Professional Services Rendered By Project Category

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

**(See Guidelines C.8. for project category information.)**

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|
| Administration | | | - | $ - |
| Asset Analysis & Recovery | | | 0.20 | $ 123.00 |
| Asset Disposition | | | 2.20 | $ 1,149.50 |
| Assumption/Rejection of Leases & Contracts | | | 0.60 | $ 359.00 |
| Avoidance Action Analysis | | | 0.20 | $ 89.00 |
| Bankruptcy-Related Advice | | | 52.30 | $ 20,793.50 |
| Business Operations | | | 7.80 | $ 4,506.00 |
| Case Administration | | | 24.00 | $ 13,829.50 |
| Claims Administration & Objections | | | 11.30 | $ 6,781.50 |
| Corporate Governance & Board Matters | | | 0.50 | $ 337.50 |
| Employment/Fee Applications | | | 91.30 | $ 41,410.00 |
| Financing & Cash Collateral | | | 2.40 | $ 1,367.00 |
| General Bankruptcy Advice/Opinions | | | 0.90 | $ 360.00 |
| Litigation Contested Matters(excl assump/rejection motions | | | 39.60 | $ 19,519.00 |
| Meetings of & Communications with Creditors or the Committee | | | 13.10 | $ 6,097.50 |
| Non-Working Travel | | | 18.00 | $ 9,297.00 |
| Operations | | | 372.80 | $ 197,389.00 |
| Plan & Disclosure Statement (including business plan) | | | 2.40 | $ 1,079.00 |
| Tax Issues | | | 0.90 | $ 538.50 |
| | | | 640.50 | $ 325,025.50 |

# Exhibit E

# Budgets and Staffing Plans

*In re Energy Futures Holdings, Corp., et al., Case No. 14-10979 (CSS)*
**Polsinelli PC - Budget – January 2016**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 10 | $4,850 |
| B120 | Asset Analysis & Recovery | 5 | $2,425 |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,425 |
| B150 | Meetings of & Communications with Creditors or Committee | 20 | $9,700 |
| B160 | Employment / Fee Applications | 35 | $16,975 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 5 | $2,425 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,425 |
| B190 | Other Contested Matters | 25 | $12,125 |
| B195 | Non-Working Travel | 10 | $2,425 |
| B200 | Operations | 200 | $97,000 |
| B210 | Business Operations | 5 | $2,425 |
| B220 | Employee Benefits / Pensions | 5 | $2,425 |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | 5 | $2,425 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,425 |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 10 | $4,850 |
| B320 | Plan & Disclosure Statement | 25 | $12,125 |
| B400 | Bankruptcy-Related Advice | 30 | $14,550 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **420** | **$201,275** |

52116824.1

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – January 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 6 | $570.00 |
| Associate | 3 | $385.00 |
| Paralegal | 1 | $275.00 |

2

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC – Budget – February 2016**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 10 | $4,850 |
| B120 | Asset Analysis & Recovery | 5 | $2,425 |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,425 |
| B150 | Meetings of & Communications with Creditors or Committee | 20 | $9,700 |
| B160 | Employment / Fee Applications | 35 | $16,975 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 5 | $2,425 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,425 |
| B190 | Other Contested Matters | 25 | $12,125 |
| B195 | Non-Working Travel | 10 | $2,425 |
| B200 | Operations | 200 | $97,000 |
| B210 | Business Operations | 5 | $2,425 |
| B220 | Employee Benefits / Pensions | 5 | $2,425 |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | 5 | $2,425 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,425 |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 10 | $4,850 |
| B320 | Plan & Disclosure Statement | 25 | $12,125 |
| B400 | Bankruptcy-Related Advice | 30 | $14,550 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **420** | **$201,275** |

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – February 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 6 | $570.00 |
| Associate | 3 | $385.00 |
| Paralegal | 1 | $275.00 |

2

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC – Budget – March 2016**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 10 | $4,850 |
| B120 | Asset Analysis & Recovery | 5 | $2,425 |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,425 |
| B150 | Meetings of & Communications with Creditors or Committee | 20 | $9,700 |
| B160 | Employment / Fee Applications | 35 | $16,975 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 5 | $2,425 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,425 |
| B190 | Other Contested Matters | 25 | $12,125 |
| B195 | Non-Working Travel | 10 | $2,425 |
| B200 | Operations | 200 | $97,000 |
| B210 | Business Operations | 5 | $2,425 |
| B220 | Employee Benefits / Pensions | 5 | $2,425 |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | 5 | $2,425 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,425 |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 10 | $4,850 |
| B320 | Plan & Disclosure Statement | 25 | $12,125 |
| B400 | Bankruptcy-Related Advice | 30 | $14,550 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **420** | **$201,275** |

52120154.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – March 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 6 | $570.00 |
| Associate | 3 | $385.00 |
| Paralegal | 1 | $275.00 |

2

52120154.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – April 2016**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 10 | $4,850 |
| B120 | Asset Analysis & Recovery | 5 | $2,425 |
| B130 | Asset Disposition | 5 | $2,425 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,425 |
| B150 | Meetings of & Communications with Creditors or Committee | 20 | $9,700 |
| B160 | Employment / Fee Applications | 35 | $16,975 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 5 | $2,425 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,425 |
| B190 | Other Contested Matters | 25 | $12,125 |
| B195 | Non-Working Travel | 10 | $2,425 |
| B200 | Operations | 200 | $97,000 |
| B210 | Business Operations | 5 | $2,425 |
| B220 | Employee Benefits / Pensions | 5 | $2,425 |
| B230 | Financing & Cash Collateral | 5 | $2,425 |
| B240 | Tax Issues | 5 | $2,425 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,425 |
| B300 | Claims & Plan | 5 | $2,425 |
| B310 | Claims Administration & Objections | 10 | $4,850 |
| B320 | Plan & Disclosure Statement | 25 | $12,125 |
| B400 | Bankruptcy-Related Advice | 30 | $14,550 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | - | - |
| **Total:** | | **420** | **$201,275** |

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – April 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 6 | $570.00 |
| Associate | 3 | $385.00 |
| Paralegal | 1 | $275.00 |

2

# Exhibit F

# Detailed Invoices

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
February 23, 2016
Invoice No: 1259129

## Professional Services

| 1/3/16 | W. H. Church, Jr. | Exchange emails with Anne Callenbach regarding hearings. | 0.20 | 120.00 | B200 |
|--------|-------------------|----------------------------------------------------------|------|--------|------|
| 1/4/16 | A.E. Callenbach | Continued review and summary of filed rebuttal testimony in preparation for evidentiary hearing in Texas. | 5.40 | 2,592.00 | B200 |
| 1/4/16 | A.E. Callenbach | Began review and analysis of filed statements of position in preparation for evidentiary hearing. | 2.30 | 1,104.00 | B200 |
| 1/4/16 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re status of NDA and PUC hearing | 0.10 | 67.50 | B200 |
| 1/4/16 | C.A. Ward | Review Fax from PUCT re docket and January 7 hearing | 0.10 | 67.50 | B200 |
| 1/4/16 | C.A. Ward | Review The EFIH Debtors' Counterdesignation of the Record on Appeal | 0.10 | 67.50 | B190 |
| 1/4/16 | C.A. Ward | Review Statement of Issues on Appeal and Designation of Items to be Included on the Record On Appeal Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy | 0.10 | 67.50 | B190 |
| 1/4/16 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 6833 (Third Interim Application for Compensation of Phillips, Goldman & Spence, P.A. as Delaware Counsel to the Fee Committee for the period May 1, 2015 to August 31, 2015) | 0.10 | 67.50 | B110 |
| 1/4/16 | F.A. Caro, Jr. | Conference with Ms. Callenbach regarding status of hearings and intervention. | 0.30 | 180.00 | B200 |
| 1/4/16 | F.A. Caro, Jr. | Develop strategy regarding limitations on participation. | 0.40 | 240.00 | B200 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
February 23, 2016
Invoice No: 1259129

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 1/4/16 | J.E. Bird | Review docket notice from PUCT for January 7, 2016 (.10). Review of press on PUCT hearing objections (.10). Emails regarding PUCT hearing staffing (.10). | 0.30 | 184.50 | B200 |
| 1/4/16 | J.K. Edelson | Correspondence with C. Ward and A. Tiradentes regarding Polsinelli fourth interim fee application, expense documentation. | 0.30 | 133.50 | B160 |
| 1/4/16 | J.K. Edelson | Correspondence with C. Ward and energy team regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 1/4/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 1/4/16 | J.K. Edelson | Review Fenicle statement of issues on appeal. | 0.10 | 44.50 | B190 |
| 1/4/16 | J.K. Edelson | Review Kirkland and Ellis November fee application. | 0.10 | 44.50 | B160 |
| 1/4/16 | J.K. Edelson | Review Debtors' 9019 motion regarding Alcoa settlement (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B400 |
| 1/4/16 | M.E. Ross | Continued reviewing pleadings filed in PUCT docket and drafting memorandum summarizing and analyzing same. | 8.70 | 4,959.00 | B200 |
| 1/4/16 | W. H. Church, Jr. | Review pleadings and correspondence regarding PUC hearing. | 0.60 | 360.00 | B190 |
| 1/5/16 | A.E. Callenbach | Continued review and summary of filed pleadings and discovery in preparation of comprehensive memorandum to client. | 7.40 | 3,552.00 | B200 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
February 23, 2016
Invoice No: 1259129

| 1/5/16 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Assumption of all Executory Contracts by and Among Luminant Generation Company LLC, Luminant Mining Company, LLC, Sandow Power Company LLC, Texas Competitive Electric Holdings Company LLC, and Alcoa Inc. and Approving the Settlement Agreement and Mutal Release in Connection Therewith | 0.40 | 270.00 | B210 |
| 1/5/16 | C.A. Ward | Review Nineteenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015 Filed by Kirkland & Ellis LLP | 0.10 | 67.50 | B160 |
| 1/5/16 | C.A. Ward | Correspondence with Rich Schepacarter and JKE re Polsinelli regulatory work | 0.10 | 67.50 | B200 |
| 1/5/16 | C.A. Ward | Review Fourth Supplemental Affidavit and Disclosure of Daniel J. DeFranceschi on Behalf of Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B110 |
| 1/5/16 | C.A. Ward | Review MoFo email memo to Committee re PUCT proceedings and various appeals | 0.10 | 67.50 | B150 |
| 1/5/16 | C.A. Ward | Review filed copy of Supplemental Declaration (Ninth) of Christopher A. Ward, Esq. in Support of Application of the Official Committee of TCEH Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of TCEH Unsecured Creditors | 0.10 | 67.50 | B160 |
| 1/5/16 | C.A. Ward | Review Brett Miller email memo to TCEH Committee professionals re status of conversations with investors re PUCT proceedings | 0.10 | 67.50 | B200 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
February 23, 2016
Invoice No: 1259129

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/5/16 | J.E. Bird | Status update from Brett Miller regarding conference with White and Case on PUCT upcoming hearings. | 0.10 | 61.50 | B200 |
| 1/5/16 | J.E. Bird | Review status memo to Committee from E. Richards regarding regulatory proceeding status. | 0.10 | 61.50 | B200 |
| 1/5/16 | J.K. Edelson | Correspondence with C. Ward and UST regarding Polsinelli supplemental declaration. | 0.20 | 89.00 | B160 |
| 1/5/16 | J.K. Edelson | Review Fee Committee memorandum, office conference with C. Ward regarding budgets. | 0.20 | NO CHARGE | B100 |
| 1/5/16 | J.K. Edelson | Review docket, case administration. | 0.20 | 89.00 | B110 |
| 1/5/16 | J.K. Edelson | Review, revise and file Polsinelli ninth supplemental declaration in support of retention. | 0.30 | 133.50 | B400 |
| 1/5/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding PUC proceedings. | 0.20 | 89.00 | B200 |
| 1/5/16 | J.K. Edelson | Correspondence with co-counsel regarding asbestos plaintiffs' appeals. | 0.20 | 89.00 | B190 |
| 1/5/16 | J.K. Edelson | Teleconference with E. West regarding fee applications. | 0.10 | NO CHARGE | B100 |
| 1/5/16 | J.K. Edelson | Prepare and draft Polsinelli October monthly fee application, exhibits. | 1.60 | 712.00 | B160 |
| 1/5/16 | J.K. Edelson | Prepare and draft Committee member expense reimbursement application. | 0.40 | 178.00 | B400 |
| 1/5/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli October fee application. | 0.20 | 89.00 | B160 |
| 1/5/16 | J.K. Edelson | Correspondence with A. Tiradentes, S. McFall, and B. Sola regarding Polsinelli fee applications. | 0.30 | 133.50 | B160 |
| 1/5/16 | J.K. Edelson | Review Richards Layton and Finger supplemental affidavit. | 0.10 | 44.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
February 23, 2016
Invoice No: 1259129

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/5/16 | J.K. Edelson | Review Richards Layton and Finger third interim fee application. | 0.10 | 44.50 | B160 |
| 1/5/16 | J.K. Vine | Emails with J. Plews and S. Katona regarding CRA monthly fee narrative | 0.10 | 40.00 | B160 |
| 1/5/16 | J.K. Vine | Emails with Polsinelli team regarding call with debtors on lien challenge and auction update. | 0.30 | 120.00 | B410 |
| 1/5/16 | J.K. Vine | Emails with UCC members regarding PUC update and EFH appeals | 0.20 | 80.00 | B150 |
| 1/5/16 | L.M. Suprum | File, serve and circulate of ninth supplemental declaration in support of Polsinelli's retention. | 0.30 | 82.50 | B160 |
| 1/5/16 | L.M. Suprum | Correspondence with Committee regarding intervening in regulatory proceedings and asbestos plaintiffs appeal to the confirmation order and settlement order. | 0.10 | 27.50 | B400 |
| 1/5/16 | L.M. Suprum | Correspondence with J. Edelson regarding Polsinelli October fee statement. | 0.10 | NO CHARGE | B100 |
| 1/5/16 | L.M. Suprum | Correspondence with Committee regarding call with W&C about PUCT hearings. | 0.10 | 27.50 | B400 |
| 1/5/16 | M.E. Ross | Continued reviewing pleadings filed in PUCT docket and drafting memorandum summarizing and analyzing same. | 8.80 | 5,016.00 | B200 |
| 1/5/16 | W. H. Church, Jr. | Review statements of position filed with PUC. | 0.80 | 480.00 | B190 |
| 1/6/16 | A.E. Callenbach | Continued review and summary of filed pleadings and discovery in preparation of memorandum to client. | 6.70 | 3,216.00 | B200 |
| 1/6/16 | A.E. Callenbach | Prepared lists of hearing issues for distribution to client. | 4.20 | 2,016.00 | B200 |



# Invoice Detail

For Professional Services Through 1/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 7

February 23, 2016

Invoice No: 1259129

| 1/6/16 | C.A. Ward | Review Certificate of No Objection Regarding Energy Future Holdings Corp.'s Notice of Entry into Liquidation Agreement Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
|---|---|---|---|---|---|
| 1/6/16 | C.A. Ward | Review Certificate of No Objection Regarding Luminant Energy Company LLC's Notice of Entry into Liquidation Agreement Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
| 1/6/16 | C.A. Ward | Telephone call with Bird and Callenbach re PUCT proceedings | 0.10 | 67.50 | B200 |
| 1/6/16 | C.A. Ward | Review Amended Application for Compensation of Cravath, Swaine & Moore LLP Independent Counsel for Energy Future Intermediate Holding Company LLC for the period May 1, 2015 to August 31, 2015 (AMENDED Third Interim Fee Application) | 0.10 | 67.50 | B160 |
| 1/6/16 | C.A. Ward | Review Monthly Application for Compensation (Eighteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period October 1, 2015 to October 31, 2015 Filed by Polsinelli PC | 0.10 | 67.50 | B160 |
| 1/6/16 | C.A. Ward | Review and comment on Polsinelli October monthly fee application | 0.20 | 135.00 | B160 |
| 1/6/16 | C.A. Ward | Confer with JKE and review and comment on draft Polsinelli professional fee budgets | 0.20 | NO CHARGE | B100 |
| 1/6/16 | C.A. Ward | Correspondence with TCEH Committee professionals re professional fee budgets | 0.10 | 67.50 | B150 |
| 1/6/16 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-1183; BAP Number: 15-81 | 0.10 | 67.50 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
February 23, 2016
Invoice No: 1259129

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/6/16 | C.A. Ward | Review Third Interim Fee Application of Richards, Layton & Finger, P.A. Co-Attorneys for the Debtors and Debtors in Possession, for the period January 1, 2015 to April 30, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
| 1/6/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventeenth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 1/6/16 | C.A. Ward | Review Certificate of No Objection Regarding Texas Competitive Electric Holdings Company LLC's Notice of Entry into Liquidation Agreement Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
| 1/6/16 | J.K. Edelson | Review, revise and file Polsinelli October monthly fee application. | 0.50 | 222.50 | B160 |
| 1/6/16 | J.K. Edelson | Correspondence with M. Blacker and D. Harris regarding Committee member expense reimbursement. | 0.20 | 89.00 | B400 |
| 1/6/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli November monthly fee statement. | 0.20 | 89.00 | B160 |
| 1/6/16 | J.K. Edelson | Prepare and draft Polsinelli budgets for January, February, March, and April 2016. | 0.70 | 311.50 | B160 |
| 1/6/16 | J.K. Edelson | Correspondence with A. Tiradentes, S. McFall, and B. Sola regarding Polsinelli fourth interim fee application, expense documentation. | 0.40 | NO CHARGE | B100 |
| 1/6/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 1/6/16 | J.K. Edelson | Correspondence with C. Ward regarding budgets and staffing plans. | 0.20 | 89.00 | B400 |



**Invoice Detail**

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
February 23, 2016
Invoice No: 1259129

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/6/16 | J.K. Edelson | Teleconference with E. West regarding fee applications. | 0.10 | NO CHARGE | B100 |
| 1/6/16 | J.K. Edelson | Review Cravath third interim fee application. | 0.10 | 44.50 | B400 |
| 1/6/16 | J.K. Edelson | Teleconference with B. Murphy regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 1/6/16 | J.K. Edelson | Correspondence with co-counsel regarding PUCT regulatory hearings. | 0.20 | 89.00 | B200 |
| 1/6/16 | J.K. Edelson | Review Debtors' notice extending mediation period (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B400 |
| 1/6/16 | L.M. Suprum | File, serve and circulate Polsinelli's eighteenth monthly fee statement. | 0.50 | 137.50 | B160 |
| 1/6/16 | M.E. Ross | Continued reviewing pleadings filed in PUCT docket and drafting memorandum summarizing and analyzing same. | 8.20 | 4,674.00 | B200 |
| 1/7/16 | C.A. Ward | Review Notice Extending Mediation Period | 0.10 | 67.50 | B190 |
| 1/7/16 | C.A. Ward | Review Certificate of No Objection Regarding the Twelfth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period October 1, 2015 to October 31, 2015 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B110 |
| 1/7/16 | C.A. Ward | Review Polsinelli memos on summary of PUCT pleadings and Oncor PUCT position statement | 0.20 | 135.00 | B200 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
February 23, 2016
Invoice No: 1259129

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 1/7/16 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B400 |
| 1/7/16 | C.A. Ward | Review Monthly Application for Compensation (Eighth) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period December 1, 2015 to December 31, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 67.50 | B160 |
| 1/7/16 | F.A. Caro, Jr. | Conference regarding strategy for PUCT hearing. | 0.20 | 120.00 | B200 |
| 1/7/16 | F.A. Caro, Jr. | Review summary of issues and testimony in PUCT. | 1.30 | 780.00 | B200 |
| 1/7/16 | J.E. Bird | Detailed review of memorandums and email on recent pleadings filed in PUCT proceedings and respective positions and recommendations of primary parties opposing transaction. | 1.20 | 738.00 | B200 |
| 1/7/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Lazard December monthly fee application. | 0.20 | 89.00 | B400 |
| 1/7/16 | J.K. Edelson | Correspondence with L. Suprum regarding CRA fee applications. | 0.20 | 89.00 | B160 |
| 1/7/16 | J.K. Edelson | Review, revise and file Lazard December monthly fee application. | 0.30 | 133.50 | B160 |
| 1/7/16 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service questions. | 0.10 | 44.50 | B110 |
| 1/7/16 | J.K. Edelson | Review COC regarding omnibus hearing date. | 0.10 | 44.50 | B400 |
| 1/7/16 | J.K. Edelson | Review and revise Polsinelli November monthly fee statement. | 0.70 | NO CHARGE | B100 |
| 1/7/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
February 23, 2016
Invoice No: 1259129

| 1/7/16 | J.K. Edelson | Correspondence with A. Tiradentes and B. Sola regarding Polsinelli fourth interim fee application. | 0.30 | NO CHARGE | B100 |
|---|---|---|---|---|---|
| 1/7/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli November monthly fee application. | 0.20 | 89.00 | B160 |
| 1/7/16 | J.K. Edelson | Correspondence with J. Plewes, S. Katona, and J. Vine regarding CRA fee applications. | 0.30 | 133.50 | B160 |
| 1/7/16 | J.K. Edelson | Teleconference with B. Sola regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 1/7/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates. | 0.10 | 44.50 | B400 |
| 1/7/16 | J.K. Edelson | Teleconference with J. Plewes regarding CRA fee applications. | 0.30 | 133.50 | B160 |
| 1/7/16 | J.K. Edelson | Teleconference with E. West regarding fee applications. | 0.10 | NO CHARGE | B100 |
| 1/7/16 | J.K. Vine | Review, revise, and file CRA monthly and second interim fee app | 0.50 | 200.00 | B160 |
| 1/7/16 | L.M. Suprum | Correspondence and phone conference with J. Edelson regarding status of filing CRA fee applications. | 0.20 | 55.00 | B160 |
| 1/7/16 | L.M. Suprum | Draft Notice of Application for filing with Lazard's eighth monthly fee application (.2). File, serve and circulate fee application (.5). | 0.70 | 192.50 | B160 |
| 1/7/16 | L.M. Suprum | Review and revise CRA's sixth monthly fee application. | 0.30 | 82.50 | B160 |
| 1/7/16 | L.M. Suprum | Review and revise CRA's second interim fee application. | 0.30 | 82.50 | B160 |



**Invoice Detail**

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
February 23, 2016
Invoice No: 1259129

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/7/16 | M.E. Ross | Completed reviewing pleadings filed in PUCT docket and drafting memorandum summarizing and analyzing same (3.0); conferred with Anne Callenbach regarding same (0.4); drafted explanatory email to team regarding same (1.2). | 4.70 | 2,679.00 | B200 |
| 1/7/16 | W. H. Church, Jr. | Review summaries of PUC filings and related correspondence. | 0.80 | 480.00 | B190 |
| 1/8/16 | A.E. Callenbach | Continued preparation for evidentiary hearing in Texas. | 3.80 | 1,824.00 | B200 |
| 1/8/16 | C.A. Ward | Review and consider statements of position filed with the PUCT and correspondence with Polsinelli team re same | 0.60 | 405.00 | B200 |
| 1/8/16 | C.A. Ward | Review Debtor-In-Possession Monthly Operating Report for Filing Period November 1, 2015 to November 30, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
| 1/8/16 | C.A. Ward | Review Motion to Withdraw as Attorney Motion to Withdraw as Counsel to Kuk J. Stewart Filed by Gellert Scali Busenkell & Brown LLC | 0.10 | 67.50 | B190 |
| 1/8/16 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation for the period October 1, 2015 to October 31, 2015 Filed by Greenhill & Co., LLC | 0.10 | 67.50 | B110 |
| 1/8/16 | C.A. Ward | Review Certification of Counsel Regarding Order Granting Somervell County Central Appraisal District's and Milam Appraisal District's Motions, Joined by Freestone Central Apraisal District, Robertson County Appraisal District, Rusk County Appraisal District, and Titus County Appraisal District, for Abstention with Regard to Debtors' Motion Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining the Amount of Contested Ad Valorem Tax Matters | 0.10 | 67.50 | B240 |



**Invoice Detail**

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
February 23, 2016
Invoice No: 1259129

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/8/16 | C.A. Ward | Review Certification of Counsel Regarding Order Denying Freestone Central Appraisal District, Robertson County Appraisal District, Rusk County Appraisal District, and Titus County Appraisal District's Motion to Transfer Venue and Partial Dismissal of the Motion of Energy Future Holdings Corp., et al., Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested Ad Valorem Tax Matters | 0.10 | 67.50 | B240 |
| 1/8/16 | C.A. Ward | Review Certification of Counsel Regarding Order Denying Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines in Connection with the Motion of Energy Future Holdings Corp., et al., Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested Ad Valorem Tax Matters | 0.10 | 67.50 | B240 |
| 1/8/16 | C.A. Ward | Review Notice of Change of Address for Pinckney, Weidinger, Urban & Joyce LLC Filed by Automatic Systems, Inc. | 0.10 | 67.50 | B110 |
| 1/8/16 | C.A. Ward | Review Eighth Notice of KPMG Debtors' Entry into an Additional Agreements with KPMG LLP | 0.10 | 67.50 | B110 |
| 1/8/16 | J.E. Bird | Detailed review of various statements of position filed by third parties in PUCT-Oncor Texas proceeding. | 0.80 | 492.00 | B200 |
| 1/8/16 | J.K. Edelson | Correspondence with L. Suprum regarding hearing, agenda. | 0.20 | 89.00 | B400 |
| 1/8/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 1/8/16 | J.K. Edelson | Correspondence with L. Suprum regarding hearing dates, deadlines. | 0.10 | 44.50 | B110 |
| 1/8/16 | J.K. Edelson | Correspondence with L. Suprum regarding CRA fee applications. | 0.20 | 89.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 14
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/8/16 | J.K. Edelson | Correspondence with L. Suprum and FTI regarding FTI fee applications. | 0.20 | 89.00 | B160 |
| 1/8/16 | J.K. Edelson | Review and revise Polsinelli November monthly fee statement. | 0.40 | NO CHARGE | B100 |
| 1/8/16 | J.K. Edelson | Review Debtors' revised KPMG agreement. | 0.10 | 44.50 | B400 |
| 1/8/16 | J.K. Edelson | Review Debtors' COC and proposed orders resolving ad valorem tax matters. | 0.30 | 133.50 | B240 |
| 1/8/16 | J.K. Edelson | Review Debtors' November monthly operating report. | 0.30 | 133.50 | B110 |
| 1/8/16 | J.K. Edelson | Correspondence with co-counsel regarding PUC proceedings. | 0.10 | 44.50 | B200 |
| 1/8/16 | L.M. Suprum | Correspondence with J. Edelson regarding status of CRA fee applications. | 0.10 | 27.50 | B160 |
| 1/8/16 | L.M. Suprum | Correspondence with J. Edelson and FTI regarding exhibit to CNO for November fee application. | 0.20 | 55.00 | B160 |
| 1/8/16 | M.E. Ross | Prepared for trip to PUCT hearing (1.3); conferred with Anne Callenbach regarding same (0.5). | 1.80 | 1,026.00 | B200 |
| 1/10/16 | A.E. Callenbach | Travel to Austin for evidentiary hearings. | 4.50 | 2,160.00 | B195 |
| 1/10/16 | A.E. Callenbach | Meeting with Matt Ross to review issues lists for evidentiary hearing. | 2.00 | 960.00 | B200 |
| 1/10/16 | M.E. Ross | Prepared for the PUCT hearing (2.2); conferred with Anne Callenbach regarding same (0.8). | 3.00 | 1,710.00 | B200 |
| 1/10/16 | M.E. Ross | Traveled to Austin, Texas to participate in and attend the PUCT hearing. | 3.50 | 1,995.00 | B195 |
| 1/11/16 | A.E. Callenbach | Participated in Texas PUC evidentiary hearing regarding proposed sale of Oncor electric utility assets. | 7.50 | 3,600.00 | B200 |



**Invoice Detail**

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
February 23, 2016
Invoice No: 1259129

| 1/11/16 | A.E. Callenbach | Prepared daily summary of all witness' testimony and Commission questions for circulation to client. | 2.60 | 1,248.00 | B200 |
|---|---|---|---|---|---|
| 1/11/16 | A.E. Callenbach | Conferences with Erica Richards and Matt Ross regarding evidentiary hearing issues and witness' testimony. | 2.30 | 1,104.00 | B200 |
| 1/11/16 | C.A. Ward | Review Order Granting Somervell County Central Appraisal District's and Milam Appraisal District's Motions, Joined by Freestone Central Appraisal District, Robertson County Appraisal District, Rusk County Appraisal District, and Titus County Appraisal District, for Abstention with Regard to Debtors' Motion Pursuant to Sections 105,505, and 506 of The Bankruptcy Code for Entry of and Order Determining the Amount of Contested AD Valorem Tax Matters | 0.10 | 67.50 | B240 |
| 1/11/16 | C.A. Ward | Review Order Denying Freestone Central Appraisal District, Robertson County Appraisal District, Rusk County Appraisal District, and Titus County Appraisal District's Motion to Transfer Venue and Partial Dismissal of the Motion of Energy Future Holdings Corp; ET AL, Pursuant to Sections 105,505, and 506 of The Bankruptcy Code for Entry of an Order Determining Contested AD Valorem Tax Matters | 0.10 | 67.50 | B240 |
| 1/11/16 | C.A. Ward | Review Order Denying Motion of Energy Future Holdings Corp., ET AL., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines in Connection with the Motion of Energy Future Holdings Corp., ET AL., Pursuant to Sections 105,505, and 506 of The Bankruptcy Code for Entry of an Order Determining Contested AD Valorem Tax Matters | 0.10 | 67.50 | B240 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
February 23, 2016
Invoice No: 1259129

| 1/11/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Eighteenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period November 1, 2015 to November 30, 2015 | 0.10 | 67.50 | B160 |
|---|---|---|---|---|---|
| 1/11/16 | C.A. Ward | Review Certificate of No Objection Regarding "Stipulation and Consent Order Authorizing the Debtors to Make Non-Scheduled Payments to Kirkland & Ellis LLP Subject to Reservation of Rights" | 0.10 | 67.50 | B110 |
| 1/11/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 135.00 | B400 |
| 1/11/16 | C.A. Ward | Review Polsinelli memo to TCEH Committee professionals re summary of first day of PUCT evidentiary hearing | 0.20 | 135.00 | B200 |
| 1/11/16 | F.A. Caro, Jr. | Review update on Day 1 of PUCT hearing involving restructuring ONCOR's assets. | 0.40 | 240.00 | B200 |
| 1/11/16 | F.A. Caro, Jr. | Evaluate issues of concern and conditions to approval. | 0.70 | 420.00 | B200 |
| 1/11/16 | J.E. Bird | Review and consider report of first day Oncor evidentiary hearing before PUCT. | 0.50 | 307.50 | B200 |
| 1/11/16 | J.E. Bird | Further consideration of parties PUCT statements of position. | 0.50 | 307.50 | B200 |
| 1/11/16 | J.K. Edelson | Review docket, critical dates (.2); correspondence with L. Suprum regarding same (.1). | 0.30 | 133.50 | B110 |
| 1/11/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli November monthly fee statement. | 0.20 | 89.00 | B160 |
| 1/11/16 | J.K. Edelson | Review Polsinelli November monthly fee statement. | 0.40 | NO CHARGE | B100 |


POLSINELLI

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/11/16 | J.K. Edelson | Correspondence with B. Sola regarding expense documentation for Polsinelli fourth interim fee application. | 0.30 | NO CHARGE | B100 |
| 1/11/16 | J.K. Edelson | Office conference with L. Suprum regarding critical dates, deadlines. | 0.20 | 89.00 | B400 |
| 1/11/16 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding hearing. | 0.20 | 89.00 | B400 |
| 1/11/16 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding updated conflict disclosures. | 0.10 | 44.50 | B160 |
| 1/11/16 | J.K. Edelson | Correspondence with co-counsel regarding PUC proceedings. | 0.20 | 89.00 | B200 |
| 1/11/16 | J.K. Edelson | Correspondence with J. Schanne regarding Terre Haute property inquiry. | 0.20 | 89.00 | B150 |
| 1/11/16 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli interim fee application. | 0.30 | NO CHARGE | B100 |
| 1/11/16 | J.K. Edelson | Correspondence with J. Plewes, J. Vine, and L. Suprum regarding CRA fee applications. | 0.30 | 133.50 | B160 |
| 1/11/16 | J.K. Edelson | Correspondence with L. Suprum regarding FTI fee applications. | 0.20 | 89.00 | B160 |
| 1/11/16 | J.K. Edelson | Correspondence with E. West regarding Polsinelli monthly fee applications. | 0.20 | NO CHARGE | B100 |
| 1/11/16 | J.K. Edelson | Review, revise and file CNO regarding FTI monthly fee application. | 0.20 | 89.00 | B160 |
| 1/11/16 | J.K. Edelson | Teleconference with M. Blandon regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 1/11/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding FTI's eighteenth monthly fee application. | 0.40 | 110.00 | B160 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
February 23, 2016
Invoice No: 1259129

| Date | Timekeeper | Description | Hours | Amount | Task |
|------|-----------|-------------|-------|--------|------|
| 1/11/16 | L.M. Suprum | Review dockets, update critical dates memo and distribute. | 3.40 | 935.00 | B400 |
| 1/11/16 | M.E. Ross | Attended PUCT hearing (8.0); conferred with Anne Callenbach and Erica Richards regarding same (2.5); email memorandum summarizing same (1.7). | 12.20 | 6,954.00 | B200 |
| 1/12/16 | A.E. Callenbach | Participated in Texas PUC evidentiary hearing regarding proposed sale of Oncor electric utility assets. | 7.80 | 3,744.00 | B200 |
| 1/12/16 | A.E. Callenbach | Prepared daily summary of all witness' testimony and Commission questions for circulation to client. | 2.80 | 1,344.00 | B200 |
| 1/12/16 | A.E. Callenbach | Conferences with Erica Richards and Matt Ross regarding evidentiary hearing issues and witness' testimony. | 2.30 | 1,104.00 | B200 |
| 1/12/16 | C.A. Ward | Correspondence with JKE and CRA principals re fee applications | 0.10 | 67.50 | B160 |
| 1/12/16 | C.A. Ward | Review Monthly Application for Compensation (Sixth) and Reimbursement of Expenses as Natural Gas and Energy Consultant for the Official Committee of TCEH Unsecured Creditors for the period of January 1, 2015 to October 31, 2015 Filed by Charles River Associates | 0.10 | 67.50 | B160 |
| 1/12/16 | C.A. Ward | Review Certificate of No Objection Regarding the Thirteenth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 19
February 23, 2016
Invoice No: 1259129

| 1/12/16 | C.A. Ward | Review Interim Application for Compensation (Second) and Reimbursement of Expenses as Natural Gas and Energy Consultant for the Official Committee of TCEH Unsecured Creditors for the period of January 1, 2015 to October 31, 2015 Filed by Charles River Associates | 0.10 | 67.50 | B160 |
|---|---|---|---|---|---|
| 1/12/16 | C.A. Ward | Correspondence with KCC and review affidavits of service for recently filed pleadings by the TCEH Committee | 0.10 | 67.50 | B110 |
| 1/12/16 | C.A. Ward | Review Statement of Issues on Appeal and Designation of Items to Be Included on the Record on Appeal Filed by Joe Arabie, Michael Cunningham, Michelle Ziegelbaum | 0.10 | 67.50 | B190 |
| 1/12/16 | C.A. Ward | Review Order Approving Stipulation Authorizing the Debtors to make Non-Scheduled Payments to Kirkland & Ellis LLP Subject to Reservation of Rights | 0.10 | 67.50 | B110 |
| 1/12/16 | C.A. Ward | Review Polsinelli memo re outcome of PUCT evidentiary hearing on January 12 | 0.20 | 135.00 | B200 |
| 1/12/16 | C.A. Ward | Review agenda for January 14 hearing and correspondence with J. Edelson re same | 0.20 | 135.00 | B400 |
| 1/12/16 | J.E. Bird | Detailed review and consideration of results of PUCT hearing on Oncor transaction - Day 2. | 0.50 | 307.50 | B200 |
| 1/12/16 | J.K. Edelson | Correspondence with E. West and C. Ward regarding Polsinelli interim fee application. | 0.30 | NO CHARGE | B100 |
| 1/12/16 | J.K. Edelson | Correspondence with J. Plewes, J. Vine, and L. Suprum regarding CRA fee applications. | 0.30 | 133.50 | B160 |
| 1/12/16 | J.K. Edelson | Correspondence with C. Ward, S. McFall, A. Tiradentes, and J. Bartley regarding Polsinelli fee applications, documentation. | 0.40 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
February 23, 2016
Invoice No: 1259129

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 1/12/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.30 | 133.50 | B110 |
| 1/12/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli monthly fee application. | 0.20 | 89.00 | B160 |
| 1/12/16 | J.K. Edelson | Review, revise and file CRA second interim fee application. | 0.30 | 133.50 | B160 |
| 1/12/16 | J.K. Edelson | Review, revise and file CRA cumulative sixth monthly fee application. | 0.40 | 178.00 | B160 |
| 1/12/16 | J.K. Edelson | Correspondence with KCC regarding service. | 0.10 | 44.50 | B110 |
| 1/12/16 | J.K. Edelson | Review asbestos plaintiffs statement of issues on appeal. | 0.20 | 89.00 | B190 |
| 1/12/16 | J.K. Edelson | Review hearing agenda, correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.30 | 133.50 | B400 |
| 1/12/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding PUC proceedings. | 0.20 | 89.00 | B200 |
| 1/12/16 | J.K. Edelson | Review and revise Polsinelli November fee application. | 0.40 | 178.00 | B160 |
| 1/12/16 | J.K. Vine | Emails with Polsinelli team and J. Plews regarding CRA fee app filings | 0.20 | 80.00 | B160 |
| 1/12/16 | L.M. Suprum | Correspondence with J. Edelson regarding adjournment of January 14 hearing. | 0.10 | 27.50 | B400 |
| 1/12/16 | L.M. Suprum | Calendar new deadlines and hearing dates. | 0.70 | 192.50 | B400 |
| 1/12/16 | L.M. Suprum | Revise, file, serve and circulate CRA sixth monthly fee application. | 0.70 | 192.50 | B160 |
| 1/12/16 | L.M. Suprum | Revise, file, serve and circulate CRA second interim fee application. | 0.60 | 165.00 | B160 |



# **Invoice Detail**

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
February 23, 2016
Invoice No: 1259129

| 1/12/16 | L.M. Suprum | Correspondence with J. Edelson regarding Fee Committee sign off of filing CRA's fee applications. | 0.10 | 27.50 | B160 |
|---|---|---|---|---|---|
| 1/12/16 | M.E. Ross | Attended PUCT hearing (8.0); drafted memorandum summarizing and analyzing day's events (1.8); conferred with Anne Callenbach and Erica Richards regarding same (1.9). | 11.70 | 6,669.00 | B200 |
| 1/12/16 | W. H. Church, Jr. | Review reports on Texas PUC proceedings. | 0.40 | 240.00 | B200 |
| 1/13/16 | A.E. Callenbach | Participated in Texas PUC evidentiary hearing regarding proposed sale of Oncor electric utility assets. | 7.40 | 3,552.00 | B200 |
| 1/13/16 | A.E. Callenbach | Prepared summary of all witness' testimony and Commission questions for circulation to client. | 2.60 | 1,248.00 | B200 |
| 1/13/16 | A.E. Callenbach | Conferences with Erica Richards and Matt Ross regarding evidentiary hearing issues and witness' testimony. | 1.80 | 864.00 | B200 |
| 1/13/16 | C.A. Ward | Correspondence with Polsinelli core team re PUCT proceedings | 0.10 | 67.50 | B200 |
| 1/13/16 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.10 | 67.50 | B110 |
| 1/13/16 | C.A. Ward | Review Certificate of No Objection Regarding the Thirteenth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period November 1, 2015 to November 30, 2015 | 0.10 | 67.50 | B110 |
| 1/13/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Seventh) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period November 1, 2015 to November 30, 2015 | 0.10 | 67.50 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
February 23, 2016
Invoice No: 1259129

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/13/16 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015 (Twelfth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B110 |
| 1/13/16 | C.A. Ward | Review Polsinelli memo on outcome of Day 3 of PUCT proceedings | 0.20 | 135.00 | B200 |
| 1/13/16 | J.E. Bird | Review and consider results of January 13, 2016 Oncor - PUCT evidentiary hearing. | 0.60 | 369.00 | B200 |
| 1/13/16 | J.K. Edelson | Review, revise and file CNO regarding Lazard November monthly fee application. | 0.20 | 89.00 | B160 |
| 1/13/16 | J.K. Edelson | Teleconference with M. Davis regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 1/13/16 | J.K. Edelson | Review Cravath November fee application. | 0.10 | 44.50 | B160 |
| 1/13/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Lazard's seventh monthly fee application. | 0.60 | 165.00 | B160 |
| 1/13/16 | M.E. Ross | Attended PUCT hearing and drafted email memorandum summarizing and analyzing same (10.2); conferred with Anne Callenbach and Erica Richard regarding same (2.5). | 12.70 | 7,239.00 | B200 |
| 1/14/16 | A.E. Callenbach | Participated in Texas PUC evidentiary hearing regarding proposed sale of Oncor electric utility assets. | 7.50 | 3,600.00 | B200 |
| 1/14/16 | A.E. Callenbach | Prepared summary of all witness' testimony and Commission questions for circulation to client. | 2.60 | 1,248.00 | B200 |
| 1/14/16 | A.E. Callenbach | Conferences with Erica Richards and Matt Ross regarding evidentiary hearing issues and witness' testimony. | 2.20 | 1,056.00 | B200 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/14/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period May 1, 2015 to May 31, 2015" | 0.10 | 67.50 | B110 |
| 1/14/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourteenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period June 1, 2015 to June 30, 2015" | 0.10 | 67.50 | B110 |
| 1/14/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifteenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period July 1, 2015 to July 31, 2015" | 0.10 | 67.50 | B110 |
| 1/14/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixteenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period August 1, 2015 to August 31, 2015" | 0.10 | 67.50 | B110 |
| 1/14/16 | C.A. Ward | Review Certificate of No Objection Regarding Sixth Monthly Fee Statement of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from November 1, 2015 to November 30, 2015 | 0.10 | 67.50 | B110 |
| 1/14/16 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Tenth) for the period November 1, 2015 to November 30, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B110 |
| 1/14/16 | C.A. Ward | Review Notice of Regarding Extension of Maturity Date of the EFIH First Lien DIP Facility | 0.10 | 67.50 | B230 |
| 1/14/16 | C.A. Ward | Review Polsinelli email memo on outcome of Day 4 of PUCT proceedings | 0.20 | 135.00 | B200 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
February 23, 2016
Invoice No: 1259129

| 1/14/16 | J.E. Bird | Detailed review of PUCT hearing results - Day 4 and consideration of same. | 0.60 | 369.00 | B200 |
|---|---|---|---|---|---|
| 1/14/16 | J.K. Edelson | Correspondence with L. Suprum regarding hearing. | 0.10 | 44.50 | B400 |
| 1/14/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding PUC proceedings. | 0.20 | 89.00 | B200 |
| 1/14/16 | J.K. Edelson | Update Polsinelli supplemental conflicts disclosures (.2), correspondence with C. Ward and D. Doll regarding same (.1). | 0.30 | 133.50 | B160 |
| 1/14/16 | J.K. Edelson | Review docket, critical dates (.2), correspondence with L. Suprum regarding same (.1). | 0.30 | 133.50 | B110 |
| 1/14/16 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli fee applications. | 0.20 | NO CHARGE | B100 |
| 1/14/16 | J.K. Edelson | Teleconference with E. West regarding Polsinelli fourth interim fee application. | 0.20 | NO CHARGE | B100 |
| 1/14/16 | M.E. Ross | Attended PUCT hearing (8.0); drafted email memorandum summarizing and analyzing same (2.2); conferred with Anne Callenbach and Erica Richards regarding same (2.2). | 12.40 | 7,068.00 | B200 |
| 1/15/16 | A.E. Callenbach | Travel from Austin, Texas to Kansas City. | 6.20 | 2,976.00 | B195 |
| 1/15/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Nineteenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2015 through November 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
February 23, 2016
Invoice No: 1259129

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Statement of Bielli & Klauder, LLC, for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2015 Through November 30, 2015" | 0.10 | 67.50 | B110 |
| 1/15/16 | C.A. Ward | Review Certificate of No Objection Regarding the Twelfth Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2015 to November 30, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 1/15/16 | C.A. Ward | Review Debtors' Report of Asset Transfers for the Period of December 1 2015 through and Including December 31, 2015 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.10 | 67.50 | B130 |
| 1/15/16 | C.A. Ward | Review and consider Form 8-K regarding Energy Future Holdings filed with the United States Securities and Exchange Commission | 0.20 | 135.00 | B260 |
| 1/15/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighteenth Monthly Fee Statement of Alvarez & Marsal North America, LLC in their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for the Compensation and Reimbursement of Expenses Incurred for the Period October 1, 2015 through October 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 1/15/16 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding conflict disclosures. | 0.20 | 89.00 | B160 |
| 1/15/16 | J.K. Edelson | Review Debtors' notice regarding EFIH first lien DIP facility. | 0.10 | 44.50 | B230 |
| 1/15/16 | J.K. Edelson | Correspondence with co-counsel regarding discovery issues, TTI adversary proceeding. | 0.20 | 89.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 26

February 23, 2016

Invoice No: 1259129

| 1/15/16 | J.K. Edelson | Review Debtors' report of December 2015 asset transfers. | 0.20 | 89.00 | B130 |
|---|---|---|---|---|---|
| 1/15/16 | M.E. Ross | Conferred with Anne Callenbach regarding post-hearing briefs and other next steps in the PUCT hearing. | 2.70 | 1,539.00 | B200 |
| 1/15/16 | M.E. Ross | Rreturned home from Austin, Texas. | 3.80 | 2,166.00 | B195 |
| 1/16/16 | C.A. Ward | Review MoFo email memo to Committee re outcome of PUCT proceedings | 0.10 | 67.50 | B150 |
| 1/16/16 | J.E. Bird | Review and consider status memo from Erica Richards to Committee regarding PUCT hearing. | 0.20 | 123.00 | B200 |
| 1/16/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding PUC proceedings. | 0.20 | 89.00 | B200 |
| 1/16/16 | J.K. Edelson | Correspondence with co-counsel regarding TTI adversary proceeding. | 0.10 | 44.50 | B190 |
| 1/16/16 | L.M. Suprum | Correspondence with Committee regarding recap of PUC hearing. | 0.20 | 55.00 | B200 |
| 1/16/16 | W. H. Church, Jr. | Review reports on Texas PUC proceedings. | 0.30 | 180.00 | B200 |
| 1/18/16 | C.A. Ward | Review numerous withdrawals of claims | 0.10 | 67.50 | B310 |
| 1/18/16 | C.A. Ward | Review Certificate of No Objection Regarding the Twelfth Monthly Fee Statement of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2015 through November 30, 2015 (No Order Required) | 0.10 | 67.50 | B110 |
| 1/18/16 | C.A. Ward | Review MoFo email memo to Committee re 8K | 0.10 | 67.50 | B150 |
| 1/18/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/18/16 | J.K. Edelson | Review and revise Polsinelli November monthly fee application. | 0.40 | 178.00 | B160 |
| 1/18/16 | J.K. Edelson | Review EFH 8k filing (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B210 |
| 1/19/16 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-1118; BAP Number: 15-76 | 0.10 | 67.50 | B190 |
| 1/19/16 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-1213; BAP Number: 15-82 | 0.10 | 67.50 | B190 |
| 1/19/16 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-1218; BAP Number: 15-83 | 0.10 | 67.50 | B190 |
| 1/19/16 | C.A. Ward | Review Thirteenth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period November 1, 2015 to November 30, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B160 |
| 1/19/16 | C.A. Ward | Review Certificate of No Objection regarding the Twelfth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the period October 1, 2015 to October 31, 2015 | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 1/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 28

February 23, 2016

Invoice No: 1259129

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 1/19/16 | C.A. Ward | Review Certification of Counsel Regarding "Debtors' Eighteenth Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 4786) | 0.10 | 67.50 | B310 |
| 1/19/16 | J.K. Edelson | Review Polsinelli November monthly fee statement, correspondence with S. McFall regarding same. | 0.50 | NO CHARGE | B100 |
| 1/19/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fourth interim fee application. | 0.30 | NO CHARGE | B100 |
| 1/19/16 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding conflicts disclosures. | 0.20 | 89.00 | B400 |
| 1/19/16 | J.K. Edelson | Review AlixPartners November monthly fee application. | 0.10 | 44.50 | B400 |
| 1/19/16 | J.K. Edelson | Review Appellee's designation of additional items for record on appeal. | 0.20 | 89.00 | B190 |
| 1/19/16 | J.K. Edelson | Review Debtors' notice of settlement of certain claims. | 0.20 | 89.00 | B310 |
| 1/20/16 | C.A. Ward | Review Appellees' Designation of Additional Items to be Included in the Record on Appeal Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 1/20/16 | C.A. Ward | Review Notice of Settlement of Certain Claims Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B310 |
| 1/20/16 | C.A. Ward | Review Notice of Thirteenth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period November 1, 2015 to November 30, 2015 | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 29
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/20/16 | C.A. Ward | Review Fourth Supplemental Declaration of Mary McNulty in Support of the Application of Energy Future Holdings, et al., for Entry of an Order Authorizing Energy Future Holdings Corp. to Retain and Employ Thompson & Knight LLP as Special Counsel for Certain Tax-Related Matters Effective Nunc Pro Tunc to the Petition Date | 0.10 | 67.50 | B110 |
| 1/20/16 | C.A. Ward | Review Fifth Supplemental Declaration of Mary McNulty in Support of the Application of Energy Future Holdings, et al., for Entry of an Order Authorizing Energy Future Holdings Corp. to Retain and Employ Thompson & Knight LLP as Special Counsel for Certain Tax-Related Matters Effective Nunc Pro Tunc to the Petition Date | 0.10 | 67.50 | B110 |
| 1/20/16 | C.A. Ward | Review Order (Second) Sustaining Debtors' Eighteenth Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of The Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 67.50 | B310 |
| 1/20/16 | C.A. Ward | Review Notice of Excess Fees for Miller & Chevalier Chartered | 0.10 | 67.50 | B110 |
| 1/20/16 | C.A. Ward | Review Twentieth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 Filed by Kirkland & Ellis LLP | 0.10 | 67.50 | B160 |
| 1/20/16 | C.A. Ward | Review Twelfth Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 1, 2015 through December 31, 2015 -- for the period December 1, 2015 to December 31, 2015 | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 30
February 23, 2016
Invoice No: 1259129

| 1/20/16 | J.K. Edelson | Review docket, critical dates (.2), correspondence with co-counsel and L. Suprum regarding deadlines (.2). | 0.40 | 178.00 | B110 |
|---|---|---|---|---|---|
| 1/20/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli fourth interim fee application, expense detail. | 0.20 | NO CHARGE | B100 |
| 1/20/16 | J.K. Edelson | Correspondence with S. McFall and C. Ward regarding Polsinelli November fee statement. | 0.20 | 89.00 | B160 |
| 1/20/16 | J.K. Edelson | Review Polsinelli expense documentation for fourth interim fee application, correspondence with L. Suprum regarding same. | 0.30 | NO CHARGE | B100 |
| 1/20/16 | J.K. Edelson | Review Kirkland and Ellis December monthly fee application. | 0.10 | 44.50 | B160 |
| 1/21/16 | C.A. Ward | Confer with JKE re response to Fee Committee letter and issues with Polsinelli fees, review proposed exhibit setting forth Polsinelli proposal, review draft responsive email, correspondence re same | 0.50 | NO CHARGE | B100 |
| 1/21/16 | J.K. Edelson | Correspondence with L. Suprum regarding hearings, deadlines. | 0.20 | 89.00 | B110 |
| 1/21/16 | J.K. Edelson | Update summary of fee application, correspondence with E. West and C. Ward regarding Polsinelli fourth interim fee application. | 1.30 | NO CHARGE | B100 |
| 1/21/16 | J.K. Edelson | Correspondence with D. Doll regarding updated Polsinelli conflicts disclosures. | 0.10 | 44.50 | B160 |
| 1/21/16 | J.K. Edelson | Review SOLIC Capital December monthly fee application. | 0.10 | 44.50 | B400 |
| 1/21/16 | J.K. Edelson | Review Gibson Dunn December monthly fee application. | 0.10 | 44.50 | B400 |
| 1/21/16 | J.K. Edelson | Review KPMG November monthly fee application. | 0.10 | 44.50 | B160 |



# Invoice Detail

For Professional Services Through 1/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 31

February 23, 2016

Invoice No: 1259129

| 1/21/16 | J.K. Edelson | Review Balch and Bingham December monthly fee application. | 0.10 | 44.50 | B160 |
|---|---|---|---|---|---|
| 1/21/16 | S.M. Katona | Review of document production database; Communications with litigation support staff regarding archival of document production from avoidance action/standing litigation. | 0.20 | 89.00 | B180 |
| 1/22/16 | A.E. Callenbach | Reviewed and analyzed OV 1, OV2, and Shary Holdings' revised list of regulatory commitments in Texas PUC proceeding. | 1.60 | 768.00 | B200 |
| 1/22/16 | A.E. Callenbach | Drafted and circulated summary to client of purchasers' revised list of regulatory commitments in Texas PUC proceeding. | 0.60 | 288.00 | B200 |
| 1/22/16 | C.A. Ward | Review fourteenth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses incurred for the period December 1, 2015 to December 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B160 |
| 1/22/16 | C.A. Ward | Review Interim Application for Compensation (Fifth) of Kirkland & Ellis LLP for the period September 1, 2015 to December 31, 2015 Filed by Kirkland & Ellis LLP | 0.10 | 67.50 | B160 |
| 1/22/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourteenth Monthly Fee Statement of Balch Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the Period November 1, 2015 through November 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/22/16 | C.A. Ward | Review Fifteenth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 Filed by Balch & Bingham LLP | 0.10 | 67.50 | B110 |
| 1/22/16 | C.A. Ward | Review Application for Compensation Nineteenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015 Filed by KPMG LLP | 0.10 | 67.50 | B110 |
| 1/22/16 | C.A. Ward | Review Application for Compensation Twentieth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administraitve Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 67.50 | B160 |
| 1/22/16 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Assumption of all Executory Contracts by and Among Luminant Generation Company LLC, Luminant Mining Company, LLC, Sandow Power Company LLC, Texas Competitive Electric Holdings Company LLC, and Alcoa Inc. and Approving the Settlement Agreement and Mutal Release in Connection Therewith" | 0.10 | 67.50 | B210 |
| 1/22/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighteenth Monthly Fee Statement of KPMG LLP for Allowance of an Administraitve Claim for Compensation and Reimbursement of Expenses Incurred from October 1, 2015 through October 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 33
February 23, 2016
Invoice No: 1259129

| 1/22/16 | C.A. Ward | Review Monthly Application for Compensation (Nineteenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period December 1, 2015 to December 31, 2015 Filed by FTI Consulting, Inc. | 0.10 | 67.50 | B110 |
|---|---|---|---|---|---|
| 1/22/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2015 Through November 30, 2015" | 0.10 | 67.50 | B110 |
| 1/22/16 | C.A. Ward | Review Polsinelli email memo on additional purchaser briefing | 0.10 | 67.50 | B200 |
| 1/22/16 | C.A. Ward | Review Order Approving The Assumption Of All Executory Contracts By And Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, Texas Competitive Electric Holdings Company LLC, And Alcoa Inc., And Approving The Settlement Agreement And Mutual Release In Connection Therewith | 0.10 | 67.50 | B185 |
| 1/22/16 | C.A. Ward | Review Interim Application for Compensation of Richard Gitlin, Individually, and as Chairman of Gitlin & Company, LLC, as the Independent Member of the Fee Committee for the period May 1, 2016 to August 31, 2015 (Third Interim) Filed by Richard Gitlin | 0.10 | 67.50 | B160 |
| 1/22/16 | C.A. Ward | Review Interim Application for Compensation of Godfrey & Kahn, S.C., as Counsel to the Fee Committee for the period May 1, 2015 to August 31, 2015 (Third Interim) | 0.10 | 67.50 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 34
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/22/16 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 (Thirteenth Monthly Fee Statement) | 0.10 | 67.50 | B160 |
| 1/22/16 | C.A. Ward | Review Third Monthly Fee Statement of Bielli & Klauder, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 1, 2015 Through December 31, 2015 -- for the period December 1, 2015 to December 31, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 1/22/16 | C.A. Ward | Review Kurtzman Carson Consultants' invoice for the TCEH Committee for the period November 1-30, 2015 | 0.10 | 67.50 | B310 |
| 1/22/16 | C.A. Ward | Review Kurtzman Carson Consultants' invoice for the EFH Committee for the period November 1-30, 2015 | 0.10 | 67.50 | B310 |
| 1/22/16 | C.A. Ward | Review Notice of Hearing on Motion to Withdraw as Counsel to Kuk J. Stewart Filed by Gellert Scali Busenkell & Brown LLC | 0.10 | 67.50 | B190 |
| 1/22/16 | J.E. Bird | Review filing by proposed purchaser of revised list of regulatory commitments in PUCT regulatory proceeding. | 0.40 | 246.00 | B200 |
| 1/22/16 | J.K. Edelson | Review Kirkland fifth interim fee application. | 0.20 | 89.00 | B160 |
| 1/22/16 | J.K. Edelson | Review, revise and file FTI December monthly fee application. | 0.30 | 133.50 | B160 |
| 1/22/16 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.10 | 44.50 | B110 |
| 1/22/16 | J.K. Edelson | Review KCC invoices for November 2015 (.1), correspondence with C. Ward, co-counsel, and KCC regarding same (.1). | 0.20 | 89.00 | B400 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 35
February 23, 2016
Invoice No: 1259129

| 1/22/16 | J.K. Edelson | Review Sullivan and Cromwell December monthly fee application. | 0.10 | 44.50 | B400 |
|---------|--------------|---|------|-------|------|
| 1/22/16 | J.K. Edelson | Review order regarding Debtors' assumption of contracts with Sandow Power. | 0.10 | 44.50 | B185 |
| 1/22/16 | J.K. Edelson | Review Gitlin third interim fee application. | 0.10 | 44.50 | B160 |
| 1/22/16 | J.K. Edelson | Review Godfrey and Kahn third interim fee application. | 0.10 | 44.50 | B160 |
| 1/22/16 | J.K. Edelson | Review Goldin Associates December fee application. | 0.10 | 44.50 | B160 |
| 1/22/16 | J.K. Edelson | Review Bielli and Klauder December monthly fee application. | 0.10 | 44.50 | B160 |
| 1/22/16 | L.M. Suprum | Draft Notice of Application for filing with FTI's nineteenth monthly fee application (.2). File, serve and circulate fee application (.5). | 0.70 | 192.50 | B160 |
| 1/22/16 | M.E. Ross | Reviewed post-hearing revised commitments (1.1); conferred with Anne Callenbach regarding same (.4). | 1.50 | 855.00 | B200 |
| 1/23/16 | C.A. Ward | Review Redline of the Fifth Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from September 1, 2015 Through and Including December 31, 2015 | 0.10 | 67.50 | B160 |
| 1/23/16 | C.A. Ward | Review Interim Application for Compensation (Amended Fifth) of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for the period September 1, 2015 to December 31, 2015 | 0.10 | 67.50 | B160 |
| 1/23/16 | J.K. Edelson | Review docket, critical dates. | 0.20 | 89.00 | B110 |
| 1/25/16 | C.A. Ward | Correspondence with Polsinelli core team re PUCT proceedings | 0.10 | 67.50 | B200 |



# Invoice Detail

For Professional Services Through 1/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 36
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/25/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Nineteenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015" | 0.10 | 67.50 | B110 |
| 1/25/16 | C.A. Ward | Review Thirteenth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 1, 2015 Through December 31, 2015 -- for the period December 1, 2015 to December 31, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 1/25/16 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from December 1, 2015 to December 31, 2015 (Thirteenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 1/25/16 | J.K. Edelson | Teleconference with S. Katz regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 1/25/16 | J.K. Edelson | Review Proskauer Rose December monthly fee application. | 0.10 | 44.50 | B160 |
| 1/25/16 | J.K. Edelson | Review Stevens and Lee December monthly fee application. | 0.10 | 44.50 | B160 |
| 1/25/16 | J.K. Edelson | Review Debtors' notice of filing of status report regarding TTI adversary proceeding. | 0.20 | 89.00 | B190 |
| 1/25/16 | J.K. Edelson | Correspondence with L. Suprum regarding hearings, deadlines. | 0.10 | 44.50 | B110 |
| 1/26/16 | C.A. Ward | Review Notice of Filing of Status Report of Adversary Proceedings | 0.20 | 135.00 | B190 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 37
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/26/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Nineteenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 1/26/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighteenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from October 1, 2015 through October 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 1/26/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventeenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2015 through September 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 1/26/16 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 135.00 | B400 |
| 1/26/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |
| 1/26/16 | C.A. Ward | Review Fourteenth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP, as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period December 1, 2015 to December 31, 2015 | 0.10 | 67.50 | B160 |
| 1/26/16 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 67.50 | B400 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 38
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/26/16 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from December 1, 2015 to December 31, 2015 (Thirteenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 1/26/16 | C.A. Ward | Review Certificate of No Objection Regarding the Eleventh Monthly Fee Statement of SOLIC Capital Advisors LLC, Financial Advisors for Energy Future Holdings Corp., for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses Incurred from "November 1, 2015 Through November 30, 2015" | 0.10 | 67.50 | B110 |
| 1/26/16 | C.A. Ward | Review Monthly Application for Compensation (Eleventh) for the period November 1, 2015 to November 30, 2015 Filed by Greenhill & Co., LLC | 0.10 | 67.50 | B160 |
| 1/26/16 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding deadlines. | 0.30 | 133.50 | B110 |
| 1/26/16 | J.K. Edelson | Correspondence with L. Murley and C. Ward regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 1/26/16 | J.K. Edelson | Review Montgomery McCracken December monthly fee application. | 0.10 | 44.50 | B160 |
| 1/26/16 | J.K. Edelson | Review order setting omnibus hearing dates. | 0.10 | 44.50 | B400 |
| 1/26/16 | J.K. Edelson | Review Cravath December monthly fee application. | 0.10 | 44.50 | B110 |
| 1/26/16 | J.K. Edelson | Review Greenhill November monthly fee application. | 0.10 | 44.50 | B160 |
| 1/26/16 | J.K. Edelson | Review Debtors' designation of additional items regarding Cunningham appeal. | 0.20 | 89.00 | B190 |



# Invoice Detail

For Professional Services Through 1/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 39
February 23, 2016
Invoice No: 1259129

| 1/26/16 | J.K. Edelson | Review and revise Polsinelli November monthly fee statement, correspondence with S. McFall and C. Ward regarding same. | 1.70 | NO CHARGE | B100 |
|---|---|---|---|---|---|
| 1/26/16 | L.M. Suprum | Review dockets, update critical dates memo and distribute (2); calendar deadlines (.4). | 2.40 | 660.00 | B400 |
| 1/27/16 | C.A. Ward | Review Second Supplemental Declaration of P. Stephen Gidiere III in Support of the Application of the Debtors for an Order Authorizing the Debtors to Retain and Employ Balch & Bingham LLP as Special Counsel for Certain Environmental Matters, Effective Nunc Pro Tunc to October 1, 2014 | 0.10 | 67.50 | B110 |
| 1/27/16 | C.A. Ward | Review Appellee Designation of Additional Items for Inclusion in Record of Appeal Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B190 |
| 1/27/16 | C.A. Ward | Review Interim Application for Compensation of Phillips, Goldman & Spence, P.A. as Delaware Counsel to the Fee Committee for the period September 1, 2015 to December 31, 2015 (Fourth Interim) Filed by Phillips, Goldman & Spence, P.A. | 0.10 | 67.50 | B160 |
| 1/27/16 | C.A. Ward | Review Monthly Application for Compensation of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from December 1, 2015 to December 31, 2015 (Seventh Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 1/27/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Nineteenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2015 Through November 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 40
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/27/16 | C.A. Ward | Review Monthly Application for Compensation (Nineteenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period November 1, 2015 to November 30, 2015 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B160 |
| 1/27/16 | C.A. Ward | Review Monthly Application for Compensation (Twentieth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period December 1, 2015 to December 31, 2015 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B160 |
| 1/27/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding critical dates. | 0.20 | 89.00 | B400 |
| 1/27/16 | J.K. Edelson | Teleconference with J. Stanley regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 1/27/16 | J.K. Edelson | Teleconference with C. Wilson regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 1/27/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications, exhibits. | 0.20 | 89.00 | B160 |
| 1/27/16 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.10 | 44.50 | B110 |
| 1/27/16 | J.K. Edelson | Review, revise and file Morrison and Foerster November monthly fee application. | 0.30 | 133.50 | B160 |
| 1/27/16 | J.K. Edelson | Review, revise and file Morrison and Foerster December monthly fee application. | 0.30 | 133.50 | B160 |
| 1/27/16 | J.K. Edelson | Review Phillips Goldman fourth interim fee application. | 0.10 | 44.50 | B400 |
| 1/27/16 | J.K. Edelson | Review Jenner and Block December monthly fee application. | 0.10 | 44.50 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 41
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/27/16 | J.K. Edelson | Review McElroy Deutsch December fee application. | 0.10 | 44.50 | B400 |
| 1/27/16 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's nineteenth monthly fee statement (.2). File, serve and circulate fee statement (.5). | 0.70 | 192.50 | B160 |
| 1/27/16 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's twentieth monthly fee statement (.2). File, serve and circulate fee statement (.5) | 0.70 | 192.50 | B160 |
| 1/28/16 | A.E. Callenbach | Began review and analysis of filed post-hearing briefs in Texas PUCT proceeding. | 4.40 | 2,112.00 | B200 |
| 1/28/16 | C.A. Ward | Review Certification of Counsel Regarding Stipulation Postponing Referral to Mediation and Appointment of Mediator Filed by J Aron & Company | 0.10 | 67.50 | B190 |
| 1/28/16 | C.A. Ward | Review Supplemental Declaration in Support (Notice) Filed by TCEH Debtors | 0.10 | 67.50 | B210 |
| 1/28/16 | C.A. Ward | Review Monthly Application for Compensation (Eleventh) for the period December 1, 2015 to December 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP. | 0.10 | 67.50 | B160 |
| 1/28/16 | C.A. Ward | Review Notice of Hearing on Uncontested Fee Applications Filed by Fee Committee | 0.10 | 67.50 | B400 |
| 1/28/16 | J.K. Edelson | Update Polsinelli conflict disclosures (.2); correspondence with C. Ward and L. Stone regarding same (.1). | 0.30 | 133.50 | B160 |
| 1/28/16 | J.K. Edelson | Review and revise Polsinelli November monthly fee statement, correspondence with S. McFall regarding same. | 0.40 | NO CHARGE | B100 |
| 1/28/16 | J.K. Edelson | Review Munger Tolles November monthly fee application. | 0.10 | 44.50 | B160 |
| 1/28/16 | J.K. Edelson | Review Deloitte November monthly fee application. | 0.10 | 44.50 | B160 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 42
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/29/16 | A.E. Callenbach | Continued review and analysis of filed post-hearing briefs in Texas PUCT proceeding | 4.60 | 2,208.00 | B200 |
| 1/29/16 | C.A. Ward | Review Twentieth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 | 0.10 | 67.50 | B110 |
| 1/29/16 | C.A. Ward | Review Nineteenth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015 | 0.10 | 67.50 | B110 |
| 1/29/16 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp, et al., for an Entry of an Order Granting a Limited Waiver of the 2016 Non-Proprietary Trading Order with Respect to Certain Non-Proprietary Hedging and Trading Arrangements Subject to the Debtors' Risk Management Guidelines | 0.40 | 270.00 | B210 |
| 1/29/16 | C.A. Ward | Review and consider Declaration in Support of Joseph Ho, Senior Vice President of Enterprise Risk Management for Energy Future Holdings Corp. in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Granting a Limited Waiver of the 2016 Non-Proprietary Trading Order with Respect to Certain Non-Proprietary Hedging and Trading Arrangements Subject to the Debtors' Risk Management Guidelines | 0.20 | 135.00 | B210 |
| 1/29/16 | C.A. Ward | Review and consider Debtors Motion for Entry of an Order (A) Authorizing the TCEH Debtors to Enter Into Certain Financing Agreements and Pay Fees and Expenses Associated With Incurring New Reorganized TCEH Debt and (B) Granting Related Relief | 0.40 | 270.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 43
February 23, 2016
Invoice No: 1259129

| | | | | | |
|---|---|---|---|---|---|
| 1/29/16 | C.A. Ward | Review Texas Competitive Electric Holdings Company LLC's monthly budget variance report for the month of December 2015 and an Officer's Certificate dated as of January 29, 2016 | 0.10 | 67.50 | B210 |
| 1/29/16 | C.A. Ward | Review Amended Notice of Hearing on Uncontested Fee Applications | 0.10 | 67.50 | B110 |
| 1/29/16 | C.A. Ward | Review MoFo email memo to Committee summarizing recently filed pleadings | 0.10 | 67.50 | B150 |
| 1/29/16 | C.A. Ward | Review MoFo email memo to Committee re status of case | 0.10 | 67.50 | B150 |
| 1/29/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Eighteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of October 1, 2015 to October 31, 2015 | 0.10 | 67.50 | B160 |
| 1/29/16 | C.A. Ward | Review Twentieth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 | 0.10 | 67.50 | B160 |
| 1/29/16 | C.A. Ward | Review Monthly Application for Compensation (Fourteenth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses incurred for the period December 1, 2015 to December 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B160 |



**Invoice Detail**

For Professional Services Through 1/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 44
February 23, 2016
Invoice No: 1259129

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 1/29/16 | J.E. Bird | Review of status memo to Committee and attachments regarding Exit Financing (.2). Review motions regarding same and revised OnCor regulatory commitment (.2). | 0.40 | 246.00 | B200 |
| 1/29/16 | J.K. Edelson | Review TCEH December budget (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B400 |
| 1/29/16 | J.K. Edelson | Review notice of hearing regarding uncontested fee applications. | 0.10 | 44.50 | B400 |
| 1/29/16 | J.K. Edelson | Review Debtors' motion to engage in certain hedging and trading arrangements. | 0.30 | 133.50 | B210 |
| 1/29/16 | J.K. Edelson | Review Debtors' motion to enter into certain financing arrangements. | 0.30 | 133.50 | B230 |
| 1/29/16 | J.K. Edelson | Correspondence with co-counsel, C. Ward, and Committee regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 1/29/16 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli October monthly fee application. | 0.20 | 89.00 | B160 |
| 1/29/16 | J.K. Vine | Review and analyze debtors' motion for relief from hedging and trading requirements order | 0.20 | 80.00 | B130 |
| 1/29/16 | J.K. Vine | Review and analyze debtors' motion to enter into reorganization debt financing transactions | 0.10 | 40.00 | B130 |
| 1/29/16 | J.K. Vine | Emails with UCC regarding hedging and trading and reorganization debt transaction motions | 0.10 | 40.00 | B150 |
| 1/29/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's eighteenth monthly fee application. | 0.60 | 165.00 | B160 |
| 1/29/16 | L.M. Suprum | Correspondence with Committee regarding update on case. | 0.20 | 55.00 | B400 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 45
February 23, 2016
Invoice No: 1259129

| 1/29/16 | M.E. Ross | Began reviewing post-hearing briefs (1.2); conferred with Anne Callenbach regarding same (.3). | 1.50 | 855.00 | B200 |
| 1/30/16 | J.K. Edelson | Review Richards Layton December monthly fee application. | 0.10 | 44.50 | B160 |
| 1/30/16 | J.K. Edelson | Review Alvarez and Marsal November monthly fee application. | 0.10 | 44.50 | B160 |
| 1/30/16 | J.K. Edelson | Review Guggenheim December monthly fee statement. | 0.10 | 44.50 | B400 |
| 1/30/16 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 1/30/16 | W. H. Church, Jr. | Review update on PUC proceedings and filing. | 0.30 | 180.00 | B200 |
| 1/31/16 | M.E. Ross | Continued reviewing post-hearing briefs (2.0); began drafting memorandum summarizing and analyzing same (1.5). | 3.50 | 1,995.00 | B200 |

Total Professional Services      $144,661.50


**POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 46
February 23, 2016
Invoice No: 1259129

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 6.20 | 615.00 | $3,813.00 |
| F.A. Caro, Jr. | 3.30 | 600.00 | 1,980.00 |
| C.A. Ward | 17.70 | 675.00 | 11,947.50 |
| C.A. Ward | 0.70 | 675.00 | No Charge |
| W. H. Church, Jr. | 3.40 | 600.00 | 2,040.00 |
| S.M. Katona | 0.20 | 445.00 | 89.00 |
| J.K. Edelson | 29.50 | 445.00 | 13,127.50 |
| J.K. Edelson | 9.30 | 445.00 | No Charge |
| A.E. Callenbach | 103.10 | 480.00 | 49,488.00 |
| M.E. Ross | 100.70 | 570.00 | 57,399.00 |
| J.K. Vine | 1.70 | 400.00 | 680.00 |
| L.M. Suprum | 14.90 | 275.00 | 4,097.50 |
| L.M. Suprum | 0.10 | 275.00 | No Charge |
| **Total Professional Charges** | **290.80** | | **$144,661.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 8.10 | 4,639.50 |
| B130 | Asset Disposition | 0.60 | 276.50 |
| B150 | Meetings Of & Communications With Creditors Or The | 2.50 | 1,237.00 |
| B160 | Employment/fee Applications | 26.80 | 11,478.00 |
| B180 | Avoidance Action Analysis | 0.20 | 89.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 0.20 | 112.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 5.10 | 2,955.50 |
| B195 | Non-working Travel | 18.00 | 9,297.00 |
| B200 | Operations | 200.80 | 106,534.50 |
| B210 | Business Operations | 2.30 | 1,414.50 |
| B230 | Financing & Cash Collateral | 0.90 | 515.50 |
| B240 | Tax Issues | 0.90 | 538.50 |
| B260 | Corporate Governance & Board Matters | 0.20 | 135.00 |
| B310 | Claims Administration & Objections | 0.80 | 494.00 |
| B400 | Bankruptcy-related Advice | 13.00 | 4,825.00 |
| B410 | General Bankruptcy Advice/opinions | 0.30 | 120.00 |
| | **Total Professional Charges** | **290.80** | **$144,661.50** |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 47
February 23, 2016
Invoice No: 1259129

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 01/05/16 | Meals Reliable Wilmington lunch pickup/delivery | $34.49 |
| 01/08/16 | Airfare Matthew E. Ross Seat Upgrades return flight from Austin TX to DCA on Jan 15 2016078 | 74.79 |
| 01/10/16 | Meals Matthew E. Ross Southwest Airlines - Beverage on plane. | 5.00 |
| 01/10/16 | Meals Matthew E. Ross Citbo Express Market at Airport - Misc. items - Beverage and gum | 6.02 |
| 01/10/16 | Travel Anne E. Callenbach Car service to airport for trip to Austin TX for hearing | 54.00 |
| 01/10/16 | Travel Anne E. Callenbach Cab fare for trip to Austin TX for hearing | 55.00 |
| 01/10/16 | Meals Anne E. Callenbach Dinner (Matt Ross and Erica Richards - NY Bankruptcy counsel) | 103.35 |
| 01/11/16 | Meals Matthew E. Ross Halcyon Restaurant - Austin - Dinner | 26.11 |
| 01/11/16 | Travel Matthew E. Ross Lone Star Cab - Taxi from Airport to Hotel | 27.75 |
| 01/11/16 | Meals Reliable Wilmington meal pickup/delivery | 62.88 |
| 01/11/16 | Meals Anne E. Callenbach Lunch (Matt Ross and Erica Richards - NY Bankruptcy counsel) | 58.01 |
| 01/12/16 | Meals Matthew E. Ross Dinner with Anne Callenback and Erica Richards (Morrison Foerster) Erica Richards, Anne E. Callenbach | 80.07 |
| 01/12/16 | Travel Anne E. Callenbach Cab fare for trip to Austin TX for hearing (hotel to PUCT) | 12.00 |
| 01/12/16 | Meals Matthew E. Ross The Elephant Room - Drinks | 15.80 |
| 01/12/16 | Meals Anne E. Callenbach Lunch (Matt Ross and Erica Richards - NY Bankruptcy counsel) | 27.53 |
| 01/12/16 | Lodging Anne E. Callenbach Hotel Jan 10-15 (5 nites@422.05 nite) | 2,110.25 |
| 01/13/16 | Airfare ROSS/MATTHEW EVAN 01/13/16 Travel agent fee | 34.00 |
| 01/13/16 | Airfare ROSS/MATTHEW EVAN 01/15/16 AUS.CLT DCA | 3.00 |
| 01/13/16 | Airfare ROSS/MATTHEW EVAN 01/13/16 tkt refunded by the carrier | (608.98) |
| 01/13/16 | Meals Matthew E. Ross Sushi Junai - Austin TX - Luncheon meeting with Anne Callenbach and Erica Richards Erica Richards, Anne E. Callenbach | 85.31 |
| 01/13/16 | Meals Matthew E. Ross Congress Austin Hotel - Drinks | 11.74 |
| 01/13/16 | Meals Matthew E. Ross Halcyon  Restaurant - Breakfast | 10.44 |
| 01/13/16 | Meals Matthew E. Ross Congress Restaurant - Austin - Drinks Meeting  - Anne Callenbach and Erica Richards Erica Richards, Anne E. Callenbach | 44.89 |
| 01/14/16 | Meals Matthew E. Ross Halcyon Hotel - Austin TX Breakfast | 10.44 |
| 01/14/16 | Meals Anne E. Callenbach Lunch  (Matt Ross and Erica Richards - NY Bankruptcy counsel) | 80.36 |
| 01/14/16 | Meals Anne E. Callenbach Dinner (Matt Ross and Erica Richards - NY Bankruptcy counsel) | 521.66 |



# Invoice Detail

For Professional Services Through 1/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 48
February 23, 2016
Invoice No: 1259129

| | | |
|---|---|---:|
| 01/15/16 | Meals Anne E. Callenbach Lunch (Matt Ross and Erica Richards - NY Bankruptcy counsel) | 48.00 |
| 01/15/16 | Travel Anne E. Callenbach Cab fare for trip to Austin TX for hearing | 38.80 |
| 01/15/16 | Meals Anne E. Callenbach Food and Beverage at the Hotel Jan 10-15 | 326.40 |
| 01/15/16 | Airfare Matthew E. Ross American Airlines - Baggage Fee | 25.00 |
| 01/15/16 | Meals Matthew E. Ross Annie's Cafe and Bar - Austin Airport - Lunch | 19.14 |
| 01/15/16 | Lodging Matthew E. Ross W Hotel Austin Texas - Lodging for week of Jan 10-15 - during Oncor Regulatory Hearing Austin TX | 2,477.85 |
| 01/15/16 | Travel Matthew E. Ross Yellow Cab - Taxi from W Hotel to Airport | 28.50 |
| 01/15/16 | Meals Matthew E. Ross Paradies Shops - Charlotte Airport - Misc. Items - water etc. | 5.77 |
| 01/17/16 | Travel Anne E. Callenbach Car service to airport for trip to Austin TX for hearing | 54.00 |
| 01/18/16 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 52.80 |
| 01/19/16 | Airfare ROSS/MATTHEW EVAN 01/20/16 AUS.CLT DCA | (447.10) |
| 01/28/16 | Meals Reliable Wilmington lunch pickup/delivery | 53.76 |
| 01/31/16 | Meals Reliable Wilmington Meal pickup/delivery | 33.88 |
| | **Total Disbursements** | **$5,662.71** |

Total Disbursements                                 5,662.71

**Total Current Charges Due**                    **$150,324.21**



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
April 13, 2016
Invoice No: 1272922

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 2/1/16 | C.A. Ward | Review Order Approving Stipulation Postponing Referral To Mediation And Appointment Of Mediator. | 0.10 | $67.50 | B190 |
| 2/1/16 | C.A. Ward | Review Twentieth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 Filed by Filsinger Energy Partners. | 0.10 | 67.50 | B160 |
| 2/1/16 | C.A. Ward | Review Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from October 1, 2015 through December 31, 2015. | 0.10 | 67.50 | B210 |
| 2/1/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Eighth) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period December 1, 2015 to December 31, 2015. | 0.10 | 67.50 | B160 |
| 2/1/16 | C.A. Ward | Review Notice of Scheduling of Oral Argument filed by J. Aron & Company | 0.10 | 67.50 | B190 |
| 2/1/16 | M.E. Ross | Reviewed initial post-hearing briefs and drafted memorandum summarizing and analyzing same. | 7.20 | 4,104.00 | B200 |
| 2/1/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 2/1/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli December fee application, fifth interim fee application. | 0.30 | 133.50 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
April 13, 2016
Invoice No: 1272922

| 2/1/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding revised CNO for fee application. | 0.20 | 89.00 | B400 |
|---|---|---|---|---|---|
| 2/1/16 | J.K. Edelson | Correspondence with B. Dunn and co-counsel regarding Lazard fee applications. | 0.20 | 89.00 | B160 |
| 2/1/16 | J.K. Edelson | Review Filsinger Energy Partners December monthly fee application. | 0.10 | 44.50 | B160 |
| 2/1/16 | J.K. Edelson | Review, revise and file CNO regarding Lazard December monthly fee application. | 0.20 | 89.00 | B160 |
| 2/1/16 | J.K. Edelson | Review Debtors' revised list of ordinary course professionals. | 0.10 | 44.50 | B200 |
| 2/1/16 | J.K. Edelson | Review J. Aron and Co. notice of oral argument. | 0.10 | 44.50 | B190 |
| 2/1/16 | J.K. Edelson | Review and revise Polsinelli December monthly fee statement. | 0.60 | NO CHARGE | B100 |
| 2/1/16 | A.E. Callenbach | Continued review and summary of initial post-hearing briefs filed in PUCT proceeding in preparation of memorandum to clients. | 4.50 | 2,160.00 | B200 |
| 2/1/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Lazard's eighth monthly fee application. | 0.60 | 165.00 | B160 |
| 2/1/16 | L.M. Suprum | Correspondence with J. Edelson regarding amending CNO for Polsinelli's eighteenth monthly fee statement to reflect Committee member expenses. | 0.20 | 55.00 | B160 |
| 2/1/16 | L.M. Suprum | Correspondence with J. Edelson and B. Dunn regarding status of objections or extension to Lazard's December fee application. | 0.10 | 27.50 | B160 |
| 2/2/16 | C.A. Ward | Correspondence with Polsinelli core team re status of PUCT proceedings. | 0.10 | 67.50 | B200 |
| 2/2/16 | C.A. Ward | Conference with JKE re Polsinelli monthly fee applications and fifth interim fee application. | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
April 13, 2016
Invoice No: 1272922

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/2/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Eighteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of October 1, 2015 to October 31, 2015 and Notice of Withdrawal of Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Eighteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of October 1, 2015 to October 31, 2015. | 0.10 | 67.50 | B160 |
| 2/2/16 | C.A. Ward | Correspondence with company re professional fees | 0.10 | 67.50 | B210 |
| 2/2/16 | C.A. Ward | Review and comment on draft Polsinelli November fee application. | 0.20 | 135.00 | B160 |
| 2/2/16 | C.A. Ward | Review Monthly Application for Compensation (Nineteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of November 1, 2015 to November 30, 2015 Filed by Polsinelli PC. | 0.10 | 67.50 | B160 |
| 2/2/16 | M.E. Ross | Reviewed and revised memorandum on initial post-hearing briefs. | 3.20 | 1,824.00 | B200 |
| 2/2/16 | J.K. Edelson | Review, revise and file notice of withdrawal regarding fee application. | 0.20 | 89.00 | B400 |
| 2/2/16 | J.K. Edelson | Prepare and draft CNO for Polsinelli October monthly fee application, Committee expense reimbursement. | 0.30 | 133.50 | B160 |
| 2/2/16 | J.K. Edelson | Prepare and draft MFIS payment forms, Committee expense reimbursement forms (.3), correspondence with Debtors regarding same (.2). | 0.50 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 2/29/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 5
April 13, 2016
Invoice No: 1272922

| 2/2/16 | J.K. Edelson | Prepare and draft Polsinelli November monthly fee application, file and serve same. | 1.40 | 623.00 | B160 |
|--------|--------------|-----------------|------|--------|------|
| 2/2/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 2/2/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 2/2/16 | J.K. Edelson | Correspondence with KCC regarding service issues. | 0.10 | 44.50 | B110 |
| 2/2/16 | J.K. Edelson | Review and revise Polsinelli December monthly fee statement, correspondence with S. McFall and C. Ward regarding same. | 1.30 | NO CHARGE | B100 |
| 2/2/16 | A.E. Callenbach | Continued review and summary of initial post-hearing briefs filed in PUCT proceeding in preparation of memorandum to clients. | 5.50 | 2,640.00 | B200 |
| 2/2/16 | L.M. Suprum | File and circulate notice of withdrawal of CNO regarding Polsinelli's eighteenth monthly fee statement. | 0.20 | 55.00 | B160 |
| 2/2/16 | L.M. Suprum | File and circulate certificate of no objection regarding Polsinelli's eighteenth monthly fee statement. | 0.20 | 55.00 | B160 |
| 2/2/16 | L.M. Suprum | File, serve and circulate Polsinelli's nineteenth monthly fee statement. | 0.60 | 165.00 | B160 |
| 2/3/16 | J.E. Bird | Review and consider summary of initial post-hearing briefs filed in Oncor PUCT proceedings. | 0.60 | 369.00 | B200 |
| 2/3/16 | C.A. Ward | Review Polsinelli memo on post-hearing briefing in PUCT proceedings. | 0.20 | 135.00 | B200 |
| 2/3/16 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by CenterPoint Energy Houston Electric, LLC, CenterPoint Energy Resources Corp. | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
April 13, 2016
Invoice No: 1272922

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/3/16 | C.A. Ward | Review Fourteenth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period December 1, 2015 to December 31, 2015. | 0.10 | 67.50 | B160 |
| 2/3/16 | A.E. Callenbach | Began review of reply briefs filed by parties in Texas PUC proceeding. | 5.80 | 2,784.00 | B200 |
| 2/4/16 | C.A. Ward | Correspondence with KCC and review affidavits of service for recently filed pleadings by TCEH Committee. | 0.10 | 67.50 | B110 |
| 2/4/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Sixth) and Reimbursement of Expenses as Natural Gas and Energy Consultant for the Official Committee of TCEH Unsecured Creditors for the period of January 1, 2015 to October 31, 2015. | 0.10 | 67.50 | B160 |
| 2/4/16 | J.K. Edelson | Correspondence with J. Plewes and L. Suprum regarding CRA fee applications. | 0.20 | 89.00 | B160 |
| 2/4/16 | J.K. Edelson | Review Alix Partners December monthly fee application. | 0.10 | 44.50 | B400 |
| 2/4/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli December fee application. | 0.20 | 89.00 | B160 |
| 2/4/16 | J.K. Edelson | Review, revise and file CNO regarding CRA fee monthly fee application. | 0.20 | 89.00 | B160 |
| 2/4/16 | J.K. Edelson | Review KPMG December monthly fee application. | 0.10 | 44.50 | B160 |
| 2/4/16 | J.K. Vine | Emails with CRA and Polsinelli teams regarding CNO for CRA fee applications. | 0.10 | 40.00 | B160 |



**Invoice Detail**

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
April 13, 2016
Invoice No: 1272922

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/4/16 | L.M. Suprum | Draft, file and circulate certificate of no objection & exhibit regarding CRA's sixth monthly fee statement. | 0.60 | 165.00 | B160 |
| 2/4/16 | L.M. Suprum | Correspondence with J. Edelson and J. Plewes regarding filing CRA's CNO. | 0.10 | 27.50 | B160 |
| 2/5/16 | J.E. Bird | Review email on Commission Open Meeting on February 11, 2016. | 0.20 | 123.00 | B200 |
| 2/5/16 | J.E. Bird | Conference with A. Callenbach regarding February 11, 2016, PUCT open hearing in Austin, Texas. | 0.20 | 123.00 | B200 |
| 2/5/16 | C.A. Ward | Review Twentieth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 Filed by KPMG LLP. | 0.10 | 67.50 | B160 |
| 2/5/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines. | 0.10 | 67.50 | B400 |
| 2/5/16 | C.A. Ward | Correspondence with Polsinelli core team re coverage of PUCT open meeting. | 0.10 | 67.50 | B200 |
| 2/5/16 | C.A. Ward | Correspondence with TCEH committee professionals re PUCT proceedings and open meeting. | 0.10 | 67.50 | B200 |
| 2/5/16 | M.E. Ross | Began drafting memorandum regarding post-hearing reply briefs. | 3.50 | 1,995.00 | B200 |
| 2/5/16 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B400 |
| 2/5/16 | J.K. Edelson | Review Munger Tolles December monthly fee application. | 0.10 | 44.50 | B160 |
| 2/5/16 | A.E. Callenbach | Continued review and analysis of filed post-hearing reply briefs in Texas PUCT proceeding. | 4.80 | 2,304.00 | B200 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
April 13, 2016
Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/5/16 | L.M. Suprum | Review dockets and update critical dates memo. | 1.40 | 385.00 | B400 |
| 2/5/16 | L.M. Suprum | Calendar new deadlines. | 0.50 | 137.50 | B400 |
| 2/6/16 | C.A. Ward | Review Monthly Application for Compensation (Fourteenth) for the period December 1, 2015 to December 31, 2015 Filed by Munger, Tolles & Olson LLP. | 0.10 | 67.50 | B160 |
| 2/6/16 | C.A. Ward | Review Fourth Supplemental Declaration of Robert B. Little in Support of the Application of the Debtors for an Order Authorizing the Debtors to Retain and Employ Gibson, Dunn & Crutcher LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective Nunc Pro Tunc to the Petition Date. | 0.10 | 67.50 | B110 |
| 2/6/16 | M.E. Ross | Continued reviewing post-hearing reply briefs and drafting memorandum summarizing and analyzing same. | 1.70 | 969.00 | B200 |
| 2/7/16 | M.E. Ross | Continued reviewing post-hearing reply briefs and drafting memorandum summarizing and analyzing same. | 2.80 | 1,596.00 | B200 |
| 2/8/16 | J.E. Bird | Email and conference with A. Callenbach regarding Oncor - PUCT matter open hearing. | 0.30 | 184.50 | B200 |
| 2/8/16 | C.A. Ward | Review several Orders (Copies from District Court) administratively closing appeals. | 0.20 | 135.00 | B190 |
| 2/8/16 | C.A. Ward | Correspondence with Polsinelli core team and MoFo team re PUCT open hearing. | 0.10 | 67.50 | B200 |
| 2/8/16 | C.A. Ward | Review KCC invoice for the TCEH Committee for the period December 1-31, 2015. | 0.10 | 67.50 | B110 |
| 2/8/16 | C.A. Ward | Review KCC invoice for the EFH Committee for the period December 1-31, 2015. | 0.10 | 67.50 | B110 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
April 13, 2016
Invoice No: 1272922

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/8/16 | C.A. Ward | Review Interim Application for Compensation (Fifth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period September 1, 2015 to December 31, 2015 Filed by Morrison & Foerster LLP. | 0.10 | 67.50 | B160 |
| 2/8/16 | J.K. Edelson | Correspondence with L. Suprum regarding deadlines, critical dates. | 0.10 | 44.50 | B400 |
| 2/8/16 | J.K. Edelson | Review, revise and file Morrison and Foerster fifth interim fee application. | 0.30 | 133.50 | B160 |
| 2/8/16 | J.K. Edelson | Review KCC December fee statements (.1), correspondence with KCC regarding same (.1). | 0.20 | 89.00 | B160 |
| 2/8/16 | J.K. Edelson | Correspondence with S. McFall, C. Ward, and M. Ross regarding Polsinelli December monthly fee application. | 0.30 | NO CHARGE | B100 |
| 2/8/16 | J.K. Edelson | Teleconference with D. Harris regarding hearings, filings. | 0.20 | 89.00 | B400 |
| 2/8/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Debtors' motion to approve financing fees, hedging and trading motion. | 0.20 | 89.00 | B230 |
| 2/8/16 | J.K. Edelson | Correspondence with co-counsel regarding PUCT proceedings. | 0.10 | 44.50 | B200 |
| 2/8/16 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.10 | 44.50 | B110 |
| 2/8/16 | J.K. Edelson | Review revised Polsinelli December monthly fee statement, exhibits, correspondence with S. McFall regarding same. | 0.40 | NO CHARGE | B100 |
| 2/8/16 | J.K. Edelson | Review Richards Layton and Finger fourth interim fee application. | 0.10 | 44.50 | B160 |


POLSINELLI

# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
April 13, 2016
Invoice No: 1272922

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/8/16 | J.K. Edelson | Review and revise Polsinelli January monthly fee statement, correspondence with S. McFall. | 0.50 | NO CHARGE | B100 |
| 2/8/16 | A.E. Callenbach | Continued review and summary of reply post-hearing briefs filed in PUCT proceeding in preparation of memorandum to clients. | 5.30 | 2,544.00 | B200 |
| 2/8/16 | L.M. Suprum | Draft Notice of Application for filing with MoFo's fifth interim fee application (.2). File, serve and circulate interim fee application (.6). | 0.80 | 220.00 | B160 |
| 2/9/16 | J.E. Bird | Review summary memo on post-hearing reply briefs filed in EFH/Oncor PUCT docket. | 0.50 | 307.50 | B200 |
| 2/9/16 | C.A. Ward | Review Fourth Interim Fee Application of Richards, Layton & Finger, P.A. Co-Attorneys for the Debtors and Debtors in Possession, for the period May 1, 2015 to August 31, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
| 2/9/16 | C.A. Ward | Review Polsinelli memo re reply briefs in PUCT proceedings. | 0.20 | 135.00 | B200 |
| 2/9/16 | C.A. Ward | Review and comment on draft Polsinelli December monthly fee application. | 0.20 | 135.00 | B160 |
| 2/9/16 | C.A. Ward | Review Monthly Application for Compensation (Twentieth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of December 1, 2015 to December 31, 2015 Filed by Polsinelli PC. | 0.10 | 67.50 | B160 |
| 2/9/16 | J.K. Edelson | Review and revise exhibits for Polsinelli fifth interim fee application (.3), correspondence with S. McFall regarding same (.2). | 0.50 | 222.50 | B160 |
| 2/9/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding TCEH Committee fee applications. | 0.20 | 89.00 | B160 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
April 13, 2016
Invoice No: 1272922

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/9/16 | J.K. Edelson | Correspondence with C. Ward and L. Stone regarding conflicts disclosures. | 0.10 | 44.50 | B160 |
| 2/9/16 | J.K. Edelson | Prepare and draft Polsinelli December monthly fee application, file and serve same. | 1.10 | 489.50 | B160 |
| 2/9/16 | J.K. Edelson | Review Debtors' 35th omnibus objection to claims. | 0.10 | 44.50 | B310 |
| 2/9/16 | J.K. Edelson | Review Debtors' 36th omnibus objection to claims. | 0.10 | 44.50 | B310 |
| 2/9/16 | J.K. Edelson | Review Debtors' 37th omnibus objection to claims. | 0.10 | 44.50 | B310 |
| 2/9/16 | J.K. Edelson | Review and revise Polsinelli January monthly fee statement. | 0.80 | NO CHARGE | B100 |
| 2/9/16 | L.M. Suprum | File, serve and circulate Polsinelli's twentieth monthly fee statement. | 0.60 | 165.00 | B160 |
| 2/9/16 | L.M. Suprum | Correspondence with J. Edelson and C. Ward regarding Polsinelli's December fee statement. | 0.10 | 27.50 | B160 |
| 2/10/16 | C.A. Ward | Review and consider Debtors' Thirty-Fifth Omnibus (Non-Substantive) Objection to Insufficient Documentation, Amended, and Wrong Debtor Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 Filed by Energy Future Holdings Corp. | 0.40 | 270.00 | B310 |
| 2/10/16 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director With Alvarez & Marsal North America, LLC, in Support of the Debtors' Thirty-Fifth Omnibus (Non-Substantive) Objection to Insufficient Documentation, Amended, and Wrong Debtor Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1. | 0.10 | 67.50 | B310 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
April 13, 2016
Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/10/16 | C.A. Ward | Review and consider Debtors' Thirty-Sixth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 Filed by Energy Future Holdings Corp. | 0.40 | 270.00 | B310 |
| 2/10/16 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director With Alvarez & Marsal North America, LLC, in Support of the Debtors' Thirty-Sixth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1. | 0.10 | 67.50 | B310 |
| 2/10/16 | C.A. Ward | Review and consider Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 Filed by Energy Future Holdings Corp. | 0.40 | 270.00 | B310 |
| 2/10/16 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director With Alvarez & Marsal North America, LLC, in Support of the Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1. | 0.10 | 67.50 | B310 |
| 2/10/16 | C.A. Ward | Review Application for Compensation Twentieth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 Filed by Alvarez & Marsal North America, LLC. | 0.10 | 67.50 | B160 |



**Invoice Detail**

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
April 13, 2016
Invoice No: 1272922

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/10/16 | C.A. Ward | Review Certificate of No Objection regarding the Thirteenth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period November 1, 2015 to November 30, 2015. | 0.10 | 67.50 | B110 |
| 2/10/16 | J.K. Edelson | Review TCEH Committee professional monthly fee applications (.4), correspondence with C. Ward regarding same (.1). | 0.50 | 222.50 | B160 |
| 2/10/16 | J.K. Edelson | Correspondence with A. Tiradentes and S. McFall regarding expense documentation. | 0.30 | NO CHARGE | B100 |
| 2/10/16 | J.K. Edelson | Review and revise Polsinelli January monthly fee statement, correspondence with S. McFall regarding same. | 0.70 | NO CHARGE | B100 |
| 2/10/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli fifth interim fee application. | 0.20 | 89.00 | B400 |
| 2/10/16 | J.K. Edelson | Review Alvarez and Marsal December monthly fee statement. | 0.10 | 44.50 | B400 |
| 2/10/16 | L.M. Suprum | Correspondence with MoFo regarding February 9 district court hearing transcript (.1); phone conference with court reporter to obtain same (.1). | 0.20 | 55.00 | B400 |
| 2/11/16 | J.E. Bird | Review and consider PUCT open meeting memo on results of Oncor-EFH matter. | 0.40 | 246.00 | B200 |
| 2/11/16 | C.A. Ward | Review Amended Notice of Excess Fees for Miller & Chevalier Chartered. | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 14
April 13, 2016
Invoice No: 1272922

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/11/16 | C.A. Ward | Review Supplemental Declaration of Michael Harling in Connection with the Retention and Employment of KPMG LLP as Bankruptcy Accounting and Tax Advisors by the Debtors and Debtors in Possession. | 0.10 | 67.50 | B110 |
| 2/11/16 | C.A. Ward | Review Amended and Superseding Fourth Supplemental Declaration of Robert B. Little in Support of the Application of the Debtors for an Order Authorizing the Debtors to Retain and Employ Gibson, Dunn & Crutcher LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective Nunc Pro Tunc to the Petition Date | 0.10 | 67.50 | B110 |
| 2/11/16 | C.A. Ward | Review Polsinelli email memo re open meeting summary. | 0.20 | 135.00 | B200 |
| 2/11/16 | M.E. Ross | Reviewed PUCT hearing and conferred with Anne Callenbach regarding summary and analysis of same. | 2.50 | 1,425.00 | B200 |
| 2/11/16 | J.K. Edelson | Correspondence with A. Tiradentes and S. McFall regarding Polsinelli fourth interim fee app, expense documentation. | 0.30 | NO CHARGE | B100 |
| 2/11/16 | J.K. Edelson | Prepare and draft Polsinelli fifth interim fee application. | 0.50 | 222.50 | B160 |
| 2/11/16 | L.A. Hagedorn | Listened to and documented public hearing of the Texas Public Untility Commission regarding approval of potential sale of generation assets. | 2.10 | 777.00 | B200 |
| 2/11/16 | L.A. Hagedorn | Prepared correspondence providing a detailed summary of the public hearing of the Texas Public Utilities Commission. | 1.60 | 592.00 | B200 |
| 2/11/16 | A.E. Callenbach | Viewed PUCT open meeting discussing Oncor case. | 3.00 | 1,440.00 | B200 |
| 2/11/16 | A.E. Callenbach | Prepared summary of discussion for circulation to client. | 2.30 | 1,104.00 | B200 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
April 13, 2016
Invoice No: 1272922

| 2/12/16 | C.A. Ward | Review Fourth Interim Application of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Interim Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the period September 1, 2015 to December 31, 2015. | 0.10 | 67.50 | B160 |
|---|---|---|---|---|---|
| 2/12/16 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 7714 Filed by Fee Committee. | 0.10 | 67.50 | B110 |
| 2/12/16 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 7715 Filed by Fee Committee. | 0.10 | 67.50 | B110 |
| 2/12/16 | C.A. Ward | Review Debtors' Report of Asset Transfers for the Period of January 1, 2106 Through and Including January 31, 2016 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets." | 0.10 | 67.50 | B130 |
| 2/12/16 | C.A. Ward | Review Order Scheduling Omnibus Hearings. | 0.10 | 67.50 | B400 |
| 2/12/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twentieth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015." (No Order Required) | 0.10 | 67.50 | B160 |
| 2/12/16 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B400 |
| 2/12/16 | C.A. Ward | Review interim Application for Compensation (Fifth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period September 1, 2015 to December 31, 2015 Filed by FTI Consulting, Inc. | 0.10 | 67.50 | B160 |
| 2/12/16 | J.K. Edelson | Correspondence with E. West regarding Polsinelli fourth interim fee application. | 0.10 | NO CHARGE | B100 |



**Invoice Detail**

For Professional Services Through 2/29/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 16
April 13, 2016
Invoice No: 1272922

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/12/16 | J.K. Edelson | Correspondence with A. Tiradentes regarding fee application expense documentation. | 0.20 | NO CHARGE | B100 |
| 2/12/16 | J.K. Edelson | Review and revise Polsinelli January monthly fee statement, correspondence with C. Ward and S. McFall regarding same. | 0.50 | NO CHARGE | B100 |
| 2/12/16 | J.K. Edelson | Update Polsinelli conflict disclosures (.1), correspondence with C. Ward and B. Martin regarding same (.1). | 0.20 | 89.00 | B160 |
| 2/12/16 | J.K. Edelson | Review, revise and file FTI fifth interim fee application. | 0.30 | 133.50 | B160 |
| 2/12/16 | J.K. Edelson | Review Sullivan and Cromwell fourth interim fee application. | 0.10 | 44.50 | B160 |
| 2/12/16 | J.K. Edelson | Review Debtors' January report of asset transfers. | 0.10 | 44.50 | B130 |
| 2/12/16 | J.K. Edelson | Correspondence with KCC regarding service. | 0.10 | 44.50 | B110 |
| 2/12/16 | J.K. Edelson | Review Guggenheim fourth interim fee application. | 0.10 | 44.50 | B400 |
| 2/12/16 | J.K. Edelson | Review Debtors' COC regarding omnibus hearing dates. | 0.10 | 44.50 | B400 |
| 2/12/16 | J.K. Edelson | Review TCEH first lien revised 2019 statement. | 0.10 | 44.50 | B400 |
| 2/12/16 | J.K. Edelson | Review Gibson Dunn fifth interim fee application. | 0.10 | 44.50 | B160 |
| 2/12/16 | J.K. Edelson | Review Thompson and Knight November and December fee applications. | 0.20 | 89.00 | B160 |
| 2/12/16 | J.K. Edelson | Review Epiq quarterly claims register (.2), correspondence with L. Suprum regarding same (.1). | 0.30 | 133.50 | B310 |
| 2/12/16 | L.M. Suprum | Draft Notice of Application for filing with FTI's fifth interim fee application (.2). File, serve, and circulate interim fee application (.5). | 0.70 | 192.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 2/29/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 17
April 13, 2016
Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/13/16 | C.A. Ward | Review Fifth Interim Fee Application of Gibson, Dunn & Crutcher LLP Special Counsel to the Debtors and Debtors in Possession, for the period September 1, 2015 to December 31, 2015 Filed by Gibson, Dunn & Crutcher LLP. | 0.10 | 67.50 | B160 |
| 2/13/16 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp, et al., for an Entry of an Order Granting a Limited Waiver of the 2016 Non-Proprietary Trading Order with Respect to Certain Non-Proprietary Hedging and Trading Arrangements Subject to the Debtors' Risk Management Guidelines." | 0.10 | 67.50 | B210 |
| 2/13/16 | C.A. Ward | Review Application for Compensation Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015 Filed by Thompson & Knight LLP. | 0.10 | 67.50 | B160 |
| 2/13/16 | C.A. Ward | Review Application for Compensation Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 Filed by Thompson & Knight LLP. | 0.10 | 67.50 | B160 |
| 2/13/16 | C.A. Ward | Review Rule 2019 Statement (Sixth Supplemental Verified Statement) Filed by Ad Hoc Committee of TCEH First Lien Creditors. | 0.10 | 67.50 | B400 |
| 2/13/16 | C.A. Ward | Review Fourth Interim Fee Application of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. for Allowance of Compensation and Reimbursement of Expenses Incurred for the period September 30, 2015 to December 31, 2015 | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
April 13, 2016
Invoice No: 1272922

| 2/13/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighteenth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from October 1, 2015 Through October 28, 2015." (No Order Required) | 0.10 | 67.50 | B110 |
|---|---|---|---|---|---|
| 2/15/16 | C.A. Ward | Review and consider Declaration of Anthony R. Horton in support of the debtors' motion for entry of an order (a) authorizing the TCEH debtors to enter into certain financing agreements and pay fees and expenses associated with incurring new reorganized TCEH debt and (b) granting related relief. | 0.10 | 67.50 | B230 |
| 2/15/16 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli fifth interim fee application. | 0.10 | 67.50 | B160 |
| 2/15/16 | C.A. Ward | Review Certificate of No Objection to Motion to Withdraw as Counsel to Kuk Ja Stewart Filed by Gellert Scali Busenkell & Brown LLC. | 0.10 | 67.50 | B110 |
| 2/15/16 | C.A. Ward | Review interim Application for Compensation of Stevens & Lee, P.C., Special Counsel for Energy Future Intermediate Holding Company LLC for the period of September 1, 2015 to December 31, 2015 (Fourth Interim Fee Application) Filed by Energy Future Intermediate Holding Company LLC. | 0.10 | 67.50 | B160 |
| 2/15/16 | C.A. Ward | Review First Interim Fee Application of Bielli & Klauder, LLC, Co-Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp., for the Period from October 1, 2015 through and Including December 31, 2015 -- for the period October 1, 2015 to December 31, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 2/15/16 | C.A. Ward | Review Fee Committee's Report Concerning Uncontested Interim Fee Applications For Hearing on February 18, 2016 at 11:00 A.M. EDT. | 0.10 | 67.50 | B400 |


POLSINELLI

**Invoice Detail**

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 19
April 13, 2016
Invoice No: 1272922

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/15/16 | C.A. Ward | Review Interim Application for Compensation (Fourth) for the period September 1, 2015 to December 31, 2015 Filed by Munger, Tolles & Olson LLP. | 0.10 | 67.50 | B160 |
| 2/15/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2015 through November 30, 2015." (No Order Required) | 0.10 | 67.50 | B110 |
| 2/15/16 | J.K. Edelson | Review Horton declaration regarding Debtors' motion to enter into financing agreements. | 0.20 | 89.00 | B230 |
| 2/15/16 | J.K. Edelson | Correspondence with M. Ross and A. Tiradentes regarding fifth interim fee application. | 0.30 | 133.50 | B160 |
| 2/15/16 | J.K. Edelson | Review Stevens and Lee fourth interim fee application. | 0.10 | 44.50 | B400 |
| 2/15/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli interim fee application. | 0.10 | 44.50 | B160 |
| 2/15/16 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli fourth interim fee application. | 0.30 | NO CHARGE | B100 |
| 2/15/16 | J.K. Edelson | Prepare and draft Polsinelli fifth interim fee application. | 2.40 | 1,068.00 | B160 |
| 2/15/16 | J.K. Edelson | Review Bielli and Klauder first interim fee application. | 0.10 | 44.50 | B400 |
| 2/15/16 | J.K. Edelson | Review Munger Tolles fourth interim fee application. | 0.10 | 44.50 | B160 |
| 2/15/16 | J.K. Edelson | Review Fee Committee letter report regarding uncontested fee applications. | 0.20 | NO CHARGE | B100 |
| 2/16/16 | J.E. Bird | Review status memo and attachments from Erica Richards updating Committee on various matters. | 0.30 | 184.50 | B200 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 2/29/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 20

April 13, 2016

Invoice No: 1272922

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/16 | C.A. Ward | Correspondence with JKE re coverage of February 18 hearing | 0.10 | 67.50 | B400 |
| 2/16/16 | C.A. Ward | Review Certification of Counsel Regarding "Debtors' Motion for Entry of an Order (A) Authorizing the TCEH Debtors to Enter Into Financing Agreements and Pay Fees and Expenses Associated with Incurring New Reorganized TCEH Debt and (B) Granting Related Relief." (D.I. 7762) | 0.10 | 67.50 | B230 |
| 2/16/16 | C.A. Ward | Review Certificate of No Objection regarding the Fourteenth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses incurred for the period December 1, 2015 to December 31, 2015. | 0.10 | 67.50 | B110 |
| 2/16/16 | C.A. Ward | Review Fourth Interim Fee Application of AlixPartners, LLP Seeking Compensation for Services Rendered and Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the period September 1, 2015 to December 31, 2015. | 0.10 | 67.50 | B160 |
| 2/16/16 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re TTI adversary proceeding and documents under seal. | 0.10 | 67.50 | B190 |
| 2/16/16 | C.A. Ward | Review Interim Application for Compensation of Cravath, Swaine & Moore for the period September 1, 2015 to December 31, 2015 (Fourth Interim Fee Application) Filed by Energy Future Intermediate Holding Company LLC. | 0.10 | 67.50 | B160 |
| 2/16/16 | C.A. Ward | Review Second Amended Plan Supplement for the Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.20 | 135.00 | B320 |


POLSINELLI

**Invoice Detail**

For Professional Services Through 2/29/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 21

April 13, 2016

Invoice No: 1272922

| 2/16/16 | C.A. Ward | Review Certificate of No Objection Regarding the Twelfth Monthly Fee Statement of SOLIC Capital Advisors, LLC, Financial Advisors for Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 1, 2015 through December 31, 2015. (No Order Required) | 0.10 | 67.50 | B110 |
| 2/16/16 | C.A. Ward | Review Third Interim Application of SOLIC Capital Advisors, LLC, Financial Advisor for Debtor Energy Future Holdings Corp., for Compensation for Services Rendered and Reimbursement of Expenses Incurred from September 1, 2015 Through December 31, 2015 -- for the period September 1, 2015 to December 31, 2015. | 0.10 | 67.50 | B110 |
| 2/16/16 | C.A. Ward | Review Fourth Interim Application of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Compensation for Services Rendered and Reimbursement of Expenses Incurred from September 1, 2015 Through December 31, 2015 -- for the period September 1, 2015 to December 31, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 2/16/16 | C.A. Ward | Review Interim Application for Compensation (Third) for the period September 1, 2015 to December 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP. | 0.10 | 67.50 | B160 |
| 2/16/16 | C.A. Ward | Review interim Application for Compensation of Jenner & Block LLP Independent Counsel for Energy Future Intermediate Holding Company LLC for the period September 1, 2015 to December 31, 2015 (Second Interim Fee Application) Filed by Energy Future Intermediate Holding Company LLC. | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
April 13, 2016
Invoice No: 1272922

| 2/16/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifteenth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015." (No Order Required) | 0.10 | 67.50 | B110 |
|---|---|---|---|---|---|
| 2/16/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Nineteenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015." (No Order Required) | 0.10 | 67.50 | B110 |
| 2/16/16 | C.A. Ward | Review Order (A) Authorizing the TCEH Debtors to Enter into Certain Financing Agreements and Pay Fees and Expenses Associated with Incurring New Reorganized TCEH Debt and (B) Granting Related Relief. | 0.10 | 67.50 | B230 |
| 2/16/16 | C.A. Ward | Review Order granting Motion of Gellert Scali Busenkell & Brown LLC to withdraw as counsel to Kuk J. Stewart. | 0.10 | 67.50 | B310 |
| 2/16/16 | C.A. Ward | Review Order Granting A Limited Waiver Of The 2016 Non-Proprietary Trading Order With Respect To Certain Non-Proprietary Hedging And Trading Arrangements Subject To The Risk Management Guidelines. | 0.10 | 67.50 | B210 |
| 2/16/16 | C.A. Ward | Review agenda for February 18 hearing. | 0.20 | 135.00 | B400 |
| 2/16/16 | C.A. Ward | Correspondence with Debtors' counsel and JKE re TTI adversary proceeding and documents filed under seal. | 0.10 | 67.50 | B190 |
| 2/16/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding critical dates. | 0.20 | 89.00 | B110 |
| 2/16/16 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.20 | 89.00 | B400 |



# Invoice Detail

For Professional Services Through 2/29/16  
File No. 078582-475724  
**Re: Energy Future Holdings Bankruptcy**

Page 23  
April 13, 2016  
Invoice No: 1272922

| 2/16/16 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
|---|---|---|---|---|---|
| 2/16/16 | J.K. Edelson | Correspondence with A. Tiradentes and P. Dodson regarding Polsinelli fifth interim fee application. | 0.30 | 133.50 | B160 |
| 2/16/16 | J.K. Edelson | Review COC regarding Debtors' motion to enter into additional financing agreements. | 0.10 | 44.50 | B230 |
| 2/16/16 | J.K. Edelson | Review Alix Partners fourth interim fee application. | 0.10 | 44.50 | B400 |
| 2/16/16 | J.K. Edelson | Correspondence with co-counsel, FTI, and L. Suprum regarding FTI fee applications. | 0.20 | 89.00 | B160 |
| 2/16/16 | J.K. Edelson | Review TTI adversary docket, filings (.2), correspondence with co-counsel and Debtors' counsel regarding same (.1). | 0.30 | 133.50 | B190 |
| 2/16/16 | J.K. Edelson | Review hearing agenda (.1), prepare for hearing (.2). | 0.30 | 133.50 | B400 |
| 2/16/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding EFIH makewhole litigation. | 0.10 | 44.50 | B190 |
| 2/16/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding PUC proceedings. | 0.20 | 89.00 | B200 |
| 2/16/16 | J.K. Edelson | Review Jenner and Block second interim fee application. | 0.10 | 44.50 | B400 |
| 2/16/16 | J.K. Edelson | Review McElroy Deutsch third interim fee application. | 0.10 | 44.50 | B400 |
| 2/16/16 | J.K. Edelson | Review Proskauer Rose fourth interim fee application. | 0.10 | 44.50 | B160 |
| 2/16/16 | J.K. Edelson | Review SOLIC Capital third interim fee application. | 0.10 | 44.50 | B160 |
| 2/16/16 | J.K. Edelson | Review Debtors' second amended plan supplement. | 0.30 | 133.50 | B320 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
April 13, 2016
Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/16/16 | J.K. Edelson | Review and revise Polsinelli fifth interim fee application, exhibits. | 0.70 | 311.50 | B160 |
| 2/16/16 | L.M. Suprum | Forward February 9 District Court hearing transcript to L. Guido. | 0.10 | 27.50 | B400 |
| 2/16/16 | L.M. Suprum | Correspondence with J. Edelson and M. Diaz regarding CNO and exhibit for FTI's nineteenth monthly fee application. | 0.20 | 55.00 | B160 |
| 2/16/16 | L.M. Suprum | Correspondence with Committee regarding update on TTI adversary and first lien appeal decision. | 0.20 | 55.00 | B400 |
| 2/17/16 | C.A. Ward | Review MoFo email memo re makewhole appeal, TTI adversary proceeding, and PUCT proceeding. | 0.10 | 67.50 | B150 |
| 2/17/16 | C.A. Ward | Review District Court opinion on make whole appeal. | 0.20 | 135.00 | B190 |
| 2/17/16 | C.A. Ward | Review and consider reply Memorandum in Support of Lender Defendants Motion to Dismiss Complaint Filed by Angelo Gordon & Co., LP, Apollo Advisors VII, L.P., Brookfield Asset Management Private Institutional Capital Adviser (Canada), L.P.. | 0.20 | 135.00 | B190 |
| 2/17/16 | C.A. Ward | Review and consider Plaintiffs Joint Motion for Summary Judgment) Filed by Energy Future Holdings Corp., Ovation Acquisition I, L.L.C., Ovation Acquisition II, L.L.C. | 0.20 | 135.00 | B190 |
| 2/17/16 | C.A. Ward | Review and consider Motion For Summary Judgment Filed by Texas Transmission Investment LLC. | 0.20 | 135.00 | B190 |
| 2/17/16 | C.A. Ward | Review and consider Memorandum of Law in Support of Plaintiffs Joint Motion for Summary Judgment.(REDACTED) | 0.20 | 135.00 | B190 |
| 2/17/16 | C.A. Ward | Review and consider Appendix in Support of Memorandum of Law in Support of Plaintiffs Joint Motion for Summary Judgement. (REDACTED) | 0.20 | 135.00 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
April 13, 2016
Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/17/16 | C.A. Ward | Review and consider Memorandum of Law In Support Of Motion For Summary Judgment.(REDACTED) | 0.20 | 135.00 | B190 |
| 2/17/16 | C.A. Ward | Review and consider declaration Of Jason M. Liberi In Support Of Texas Transmission Investment LLCs Motion For Summary Judgment. (REDACTED) | 0.20 | 135.00 | B190 |
| 2/17/16 | C.A. Ward | Review Fourth Interim Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period September 1, 2015 to December 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B160 |
| 2/17/16 | C.A. Ward | Review Order (copy from District Court) Memorandum Order Affirming the orders of the Bankruptcy Court Signed by Judge Richard G. Andrews on 2/16/2016. | 0.10 | 67.50 | B190 |
| 2/17/16 | C.A. Ward | Review Interim Application for Compensation of Goldin Associates, LLC For Allowance of An Administrative Claim For Compensation And Reimbursement of Expenses Incurred for the period From September 1, 2015 to December 31, 2015 (Fourth Interim Fee Statement) Filed by Energy Future Intermediate Holding Company LLC. | 0.10 | 67.50 | B160 |
| 2/17/16 | C.A. Ward | Review Certificate of No Objection regarding the Fourteenth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP, as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period December 1, 2015 to December 31, 2015. | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 2/29/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 26

April 13, 2016

Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/17/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Third Monthly Fee Statement of Bielli & Klauder, LLC, for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 1, 2015 Through December 31, 2015." | 0.10 | 67.50 | B110 |
| 2/17/16 | C.A. Ward | Review Fee Committee's Supplemental Report Concerning One Additional Uncontested Interim Fee Application For Hearing on February 18, 2016 at 11:00 A.M. EDT. | 0.10 | NO CHARGE | B100 |
| 2/17/16 | C.A. Ward | Review Certificate of No Objection Regarding the Thirteenth Monthly Fee Statement of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 1, 2015 through December 31, 2015.(No Order Required) | 0.10 | 67.50 | B110 |
| 2/17/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Nineteenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period December 1, 2015 to December 31, 2015. | 0.10 | 67.50 | B110 |
| 2/17/16 | C.A. Ward | Review amended agenda for February 18 hearing. | 0.10 | 67.50 | B400 |
| 2/17/16 | C.A. Ward | Review Certificate of No Objection Regarding the Thirteenth Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of An Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 1, 2015 to December 31, 2015. (No Order Required) | 0.10 | 67.50 | B110 |
| 2/17/16 | J.K. Edelson | Review, revise and file CNO regarding FTI December monthly fee application. | 0.20 | 89.00 | B160 |
| 2/17/16 | J.K. Edelson | Correspondence with A. Tiradentes regarding Polsinelli fifth interim fee application. | 0.20 | 89.00 | B400 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
April 13, 2016
Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/17/16 | J.K. Edelson | Review Cravath fourth interim fee application. | 0.10 | 44.50 | B400 |
| 2/17/16 | J.K. Edelson | Review Montgomery McCracken fourth interim fee application. | 0.10 | 44.50 | B160 |
| 2/17/16 | J.K. Edelson | Review briefing regarding TTI motion for summary judgment (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 222.50 | B190 |
| 2/17/16 | J.K. Edelson | Correspondence with co-counsel regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 2/17/16 | J.K. Edelson | Correspondence with D. Harris and L. Suprum regarding Morrison and Foerster fee applications. | 0.20 | 89.00 | B160 |
| 2/17/16 | J.K. Edelson | Prepare for hearing. | 0.20 | 89.00 | B400 |
| 2/17/16 | J.K. Edelson | Review Fee Examiner's supplemental report regarding uncontested fee applications. | 0.10 | 44.50 | B400 |
| 2/17/16 | J.K. Edelson | Teleconference with T. Goren regarding hearing. | 0.10 | 44.50 | B400 |
| 2/17/16 | J.K. Edelson | Review District Court order regarding makewhole litigation. | 0.10 | 44.50 | B400 |
| 2/17/16 | J.K. Edelson | Review Goldin Associates fourth interim fee application. | 0.10 | 44.50 | B400 |
| 2/17/16 | J.K. Edelson | Review Balch and Bingham fourth interim fee application. | 0.10 | 44.50 | B160 |
| 2/17/16 | J.K. Edelson | Review amended hearing agenda, correspondence with co-counsel regarding hearing. | 0.20 | 89.00 | B400 |
| 2/17/16 | J.K. Edelson | Review Debtors' COC regarding 365d4 deadline. | 0.10 | 44.50 | B185 |
| 2/17/16 | J.K. Edelson | Prepare and draft Polsinelli fifth interim fee application, declaration. | 0.70 | 311.50 | B160 |



# Invoice Detail

For Professional Services Through 2/29/16

Page 28

File No. 078582-475724

April 13, 2016

**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1272922

| 2/17/16 | J.K. Vine | Emails with committee members regarding TTI adversary. | 0.20 | 80.00 | B150 |
| 2/17/16 | L.M. Suprum | Review February 18 hearing agenda; coordinate preparation of hearing binder. | 0.30 | 82.50 | B400 |
| 2/17/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding FTI nineteenth monthly fee application. | 0.40 | 110.00 | B160 |
| 2/17/16 | L.M. Suprum | Correspondence with J. Edelson and D. Harris regarding CNOs for MoFo's nineteenth and twentieth fee statements. | 0.10 | 27.50 | B160 |
| 2/18/16 | C.A. Ward | Review interim Application for Compensation Fourth Interim Fee Application of Balch & Bingham LLP, Special Counsel to the Debtor and Debtors in Possession, for the period September 1, 2015 to December 31, 2015 Filed by Balch & Bingham LLP. | 0.10 | 67.50 | B160 |
| 2/18/16 | C.A. Ward | Review Certification of Counsel Regarding Order Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code. | 0.10 | 67.50 | B185 |
| 2/18/16 | C.A. Ward | Confer with JKE re February 18 hearing. | 0.10 | 67.50 | B400 |
| 2/18/16 | C.A. Ward | Review Certification of Counsel Regarding Order Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code. | 0.10 | 67.50 | B185 |
| 2/18/16 | C.A. Ward | Review and comment on draft Polsinelli fifth interim fee application. | 0.40 | 270.00 | B160 |
| 2/18/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines. | 0.10 | 67.50 | B400 |
| 2/18/16 | C.A. Ward | Review Order Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease. | 0.10 | 67.50 | B185 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 29
April 13, 2016
Invoice No: 1272922

| Date | Professional | Description | Hours | Amount | Code |
|------|-----|-----|------|------|------|
| 2/18/16 | C.A. Ward | Review Monthly Application for Compensation (Twelfth) for the period December 1, 2015 to December 31, 2015 Filed by Greenhill & Co., LLC. | 0.10 | 67.50 | B160 |
| 2/18/16 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Eleventh) for the period November 1, 2015 to November 30, 2015 Filed by Greenhill & Co., LLC. | 0.10 | 67.50 | B110 |
| 2/18/16 | C.A. Ward | Review Order Omnibus Awarding Interim Allowance Of Compensation For Services Rendered And For Reimbursement Of Expenses During The First Through Fourth Interim Fee Periods. | 0.10 | 67.50 | B400 |
| 2/18/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 1, 2015 Through December 31, 2015". | 0.10 | 67.50 | B110 |
| 2/18/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 1, 2015 through December 31, 2015." (No Order Required) | 0.10 | 67.50 | B110 |
| 2/18/16 | J.K. Edelson | Prepare for hearing (.2), review and revise hearing binders (.1). | 0.30 | 133.50 | B400 |
| 2/18/16 | J.K. Edelson | Attend hearing. | 0.70 | 311.50 | B400 |
| 2/18/16 | J.K. Edelson | Prepare and draft Polsinelli fifth interim fee application. | 1.30 | 578.50 | B160 |
| 2/18/16 | J.K. Edelson | Correspondence with A. Tiradentes and J. Sparklin regarding fifth interim fee application. | 0.20 | 89.00 | B400 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 30
April 13, 2016
Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/18/16 | J.K. Edelson | Correspondence with D. Harris and L. Suprum regarding Morrison and Foerster fee applications. | 0.10 | 44.50 | B160 |
| 2/18/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli fifth interim fee application. | 0.30 | 133.50 | B160 |
| 2/18/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding interim fee applications. | 0.20 | 89.00 | B160 |
| 2/18/16 | J.K. Edelson | Review critical dates (.2), correspondence with L. Suprum regarding same (.1). | 0.30 | 133.50 | B110 |
| 2/18/16 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli fee application. | 0.10 | 44.50 | B160 |
| 2/18/16 | L.M. Suprum | Review dockets and update critical dates memo. | 2.10 | 577.50 | B400 |
| 2/18/16 | L.M. Suprum | Correspondence with MoFo with exhibits for nineteenth and twentieth monthly fee statements. | 0.10 | 27.50 | B160 |
| 2/18/16 | L.M. Suprum | Correspondence with C. Ward and J. Edelson regarding draft Polsinelli fifth interim fee application. | 0.20 | 55.00 | B160 |
| 2/19/16 | J.E. Bird | Review status update and attached memo regarding make-whole claims appeals, severance issues, et al. | 0.30 | 184.50 | B200 |
| 2/19/16 | C.A. Ward | Review MoFo email memo summarizing Debtors' severance motion. | 0.10 | 67.50 | B210 |
| 2/19/16 | C.A. Ward | Review MoFo email memo re appeal of District Court makewhole decision to Third Circuit. | 0.10 | 67.50 | B190 |
| 2/19/16 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving an Increase in the Limit on the Debtors' Authority to Pay Non-Insider Severance and (B) Authorizing the Debtors to Pay Insider Severance in Accordance with the Insider Severance Procedures Filed by Energy Future Holdings Corp. | 0.40 | 270.00 | B210 |



# Invoice Detail

For Professional Services Through 2/29/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 31
April 13, 2016
Invoice No: 1272922

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 2/19/16 | C.A. Ward | Review and consider Declaration of Carrie Kirby, Executive Vice President of Human Resources and Administration of Energy Future Holdings Corp., in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving an Increase in the Limit on the Debtors' Authority to Pay Non-Insider Severance and (B) Authorizing the Debtors to Pay Insider Severance in Accordance with the Insider Severance Procedures. | 0.20 | 135.00 | B210 |
| 2/19/16 | C.A. Ward | Correspondence with company re professional fees. | 0.10 | 67.50 | B400 |
| 2/19/16 | C.A. Ward | Review Interim Application for Compensation (Fifth) and Reimbursement of Expenses as Delaware Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period September 1, 2015 to December 31, 2015 Filed by Polsinelli PC. | 0.10 | 67.50 | B160 |
| 2/19/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Nineteenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period November 1, 2015 to November 30, 2015. | 0.10 | 67.50 | B110 |
| 2/19/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Twentieth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period December 1, 2015 to December 31, 2015. | 0.10 | 67.50 | B110 |
| 2/19/16 | C.A. Ward | Review Certificate of No Objection Regarding the Seventh Monthly Fee Statement of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 1, 2015 through December 31, 2015. (No Order Required) | 0.10 | 67.50 | B110 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
April 13, 2016
Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/19/16 | C.A. Ward | Review Certificate of No Objection Regarding the Seventh Monthly Fee Statement of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 1, 2015 through December 31, 2015.(No Order Required) | 0.10 | 67.50 | B110 |
| 2/19/16 | C.A. Ward | Review Response to Objection to Claim against Sandow Power Company LLC Set out in the Thirty Seventh Omnibus Claim Objection. Filed by Ranger Excavating LP. | 0.10 | 67.50 | B310 |
| 2/19/16 | C.A. Ward | Review Response to Objection to Claim against Luminant Mining Company LLC Set out in the Thirty Seventh Omnibus Claim Objection. Filed by Ranger Excavating LP. | 0.10 | 67.50 | B310 |
| 2/19/16 | J.K. Edelson | Review docket, calendar deadlines. | 0.20 | 89.00 | B110 |
| 2/19/16 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding conflict disclosures. | 0.10 | 44.50 | B160 |
| 2/19/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding makewhole litigation, appeals. | 0.20 | 89.00 | B190 |
| 2/19/16 | J.K. Edelson | Review TTI brief regarding motion for summary judgment. | 0.40 | 178.00 | B190 |
| 2/19/16 | J.K. Edelson | Review Ovation brief regarding motion for summary judgment. | 0.30 | 133.50 | B190 |
| 2/19/16 | J.K. Edelson | Review Debtors' motion regarding severance payments (.2), correspondence with C. Ward and co-counsel regarding same (.2). | 0.40 | 178.00 | B210 |
| 2/19/16 | J.K. Edelson | Review Greenhill December monthly fee application. | 0.10 | 44.50 | B160 |
| 2/19/16 | J.K. Edelson | Review omnibus interim fee order (.1), correspondence with C. Ward and Debtors (.1). | 0.20 | 89.00 | B160 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 33
April 13, 2016
Invoice No: 1272922

| 2/19/16 | J.K. Edelson | Review, revise and file Polsinelli fifth interim fee application. | 0.50 | 222.50 | B160 |
| 2/19/16 | J.K. Edelson | Review, revise and file CNO regarding Morrison and Foerster November fee application. | 0.20 | 89.00 | B400 |
| 2/19/16 | J.K. Edelson | Review, revise and file CNO regarding Morrison and Foerster December fee application. | 0.20 | 89.00 | B160 |
| 2/19/16 | J.K. Edelson | Review Ranger Excavation responses to Debtors' claim objections. | 0.20 | 89.00 | B310 |
| 2/19/16 | J.K. Vine | Emails with committee members regarding first lien note dispute. | 0.10 | 40.00 | B150 |
| 2/19/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's nineteenth monthly fee application. | 0.40 | 110.00 | B160 |
| 2/19/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's twentieth monthly fee application. | 0.40 | 110.00 | B160 |
| 2/19/16 | L.M. Suprum | File, serve and circulate Polsinelli's fifth interim fee application. | 0.70 | 192.50 | B160 |
| 2/19/16 | L.M. Suprum | Calendar new deadlines. | 0.50 | 137.50 | B400 |
| 2/19/16 | L.M. Suprum | Correspondence with Committee regarding recent filings. | 0.10 | 27.50 | B400 |
| 2/22/16 | C.A. Ward | Review Certificate of No Objection regarding the Fourteenth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses incurred for the period December 1, 2015 to December 31, 2015. | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 34
April 13, 2016
Invoice No: 1272922

| 2/22/16 | C.A. Ward | Review Fifteenth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016. | 0.10 | 67.50 | B160 |
|---|---|---|---|---|---|
| 2/22/16 | C.A. Ward | Review Fourteenth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2016 Through January 31, 2016 -- for the period January 1, 2016 to January 31, 2016. | 0.10 | 67.50 | B160 |
| 2/22/16 | J.K. Edelson | Correspondence with S. McFall and C. Ward regarding Polsinelli fourth interim fee application. | 0.20 | 89.00 | B160 |
| 2/22/16 | J.K. Edelson | Review Sullivan and Cromwell January monthly fee application. | 0.10 | 44.50 | B400 |
| 2/22/16 | J.K. Edelson | Correspondence with C. Ward and UST regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 2/22/16 | J.K. Edelson | Review Proskauer Rose January monthly fee application. | 0.10 | 44.50 | B400 |
| 2/22/16 | J.K. Edelson | Review Enoch Kever November monthly fee application. | 0.10 | 44.50 | B160 |
| 2/22/16 | J.K. Edelson | Review Filsinger Energy fifth interim fee application. | 0.10 | 44.50 | B400 |
| 2/22/16 | J.K. Edelson | Review Filsinger Energy January monthly fee application. | 0.10 | 44.50 | B160 |
| 2/22/16 | J.K. Edelson | Review Alvarez and Marsal fifth interim fee application. | 0.10 | 44.50 | B160 |



**Invoice Detail**

For Professional Services Through 2/29/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 35

April 13, 2016

Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/23/16 | C.A. Ward | Review Ninth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015 Filed by Enoch Kever PLLC. | 0.10 | 67.50 | B160 |
| 2/23/16 | C.A. Ward | Review Twenty-First Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016 Filed by Filsinger Energy Partners. | 0.10 | 67.50 | B160 |
| 2/23/16 | C.A. Ward | Review Fifth Interim Fee Application of Alvarez & Marsal North American, LLC, in their Capacity as Restructuring Advisors for the Debtors and Debtors in Possession, for the period September 1, 2015 to December 31, 2015. | 0.10 | 67.50 | B160 |
| 2/23/16 | C.A. Ward | Review Fifth Interim Fee Application of Filsinger Energy Partners, Energy Consultants for the Debtors and Debtors in Possession, for the period September 1, 2015 to December 31, 2015 Filed by Filsinger Energy Partners. | 0.10 | 67.50 | B160 |
| 2/23/16 | C.A. Ward | Review Monthly Application for Compensation of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from January 1, 2016 to January 31, 2016 (Eighth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC. | 0.10 | 67.50 | B160 |
| 2/23/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twentieth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015." (No Order Required) | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 36
April 13, 2016
Invoice No: 1272922

| 2/23/16 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from January 1, 2016 to January 31, 2016 (Fourteenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC. | 0.10 | 67.50 | B160 |
|---|---|---|---|---|---|
| 2/23/16 | C.A. Ward | Review and consider Response to Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 Filed by Texas Big Spring, LP. | 0.10 | 67.50 | B310 |
| 2/23/16 | C.A. Ward | Review Fourth Monthly Fee Statement of Bielli & Klauder, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2016 Through January 31, 2016 -- for the period January 1, 2016 to January 31, 2016 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 2/23/16 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 2/23/16 | J.K. Edelson | Review and revise Polsinelli January monthly fee statement, correspondence with S. McFall and C. Ward regarding same. | 0.40 | NO CHARGE | B100 |
| 2/23/16 | J.K. Edelson | Review Jenner and Block January monthly fee application. | 0.10 | 44.50 | B400 |
| 2/23/16 | J.K. Edelson | Review Bielli and Klauder January monthly fee application. | 0.10 | 44.50 | B400 |
| 2/23/16 | J.K. Edelson | Review Goldin Associates January monthly fee application. | 0.10 | 44.50 | B160 |
| 2/23/16 | J.K. Edelson | Review Texas Big Spring response to claim objection. | 0.10 | 44.50 | B310 |



**Invoice Detail**

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 37
April 13, 2016
Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/24/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Nineteenth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015." (No Order Required) | 0.10 | 67.50 | B110 |
| 2/24/16 | C.A. Ward | Review Monthly Application for Compensation (Twelfth) for the period January 1, 2016 to January 31, 2016 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP. | 0.10 | 67.50 | B160 |
| 2/24/16 | C.A. Ward | Review Interim Application for Compensation (Fourth) for the period September 1, 2015 to December 31, 2015 Filed by Greenhill & Co., LLC. | 0.10 | 67.50 | B160 |
| 2/24/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twentieth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015." (No Order Required) | 0.10 | 67.50 | B110 |
| 2/24/16 | C.A. Ward | Review Sixteenth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016 Filed by Balch & Bingham LLP. | 0.10 | 67.50 | B160 |
| 2/24/16 | C.A. Ward | Review Monthly Application for Compensation (Twelfth) for the period January 1, 2016 to January 31, 2016 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP. | 0.10 | 67.50 | B160 |
| 2/24/16 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Eleventh) for the period December 1, 2015 to December 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP. | 0.10 | 67.50 | B110 |
| 2/24/16 | C.A. Ward | Review and revise Polsinelli January fee application (.1), correspondence with JKE re same (.1). | 0.20 | 135.00 | B160 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 38
April 13, 2016
Invoice No: 1272922

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 2/24/16 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 2/24/16 | J.K. Edelson | Review and revise Polsinelli January monthly fee statement. | 0.30 | NO CHARGE | B100 |
| 2/24/16 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding same. | 0.20 | 89.00 | B110 |
| 2/24/16 | J.K. Edelson | Teleconference with S. McFall regarding fee applications. | 0.10 | 44.50 | B160 |
| 2/24/16 | J.K. Edelson | Prepare and draft Polsinelli January monthly fee application. | 0.70 | 311.50 | B160 |
| 2/24/16 | J.K. Edelson | Review and revise exhibits for Polsinelli January monthly fee application. | 0.20 | 89.00 | B160 |
| 2/24/16 | J.K. Edelson | Review McElroy Deutsch January monthly fee application. | 0.10 | 44.50 | B160 |
| 2/24/16 | J.K. Edelson | Review Balch and Bingham January monthly fee application. | 0.10 | 44.50 | B400 |
| 2/24/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli January fee application. | 0.10 | 44.50 | B160 |
| 2/24/16 | J.K. Edelson | Prepare and draft Polsinelli tenth supplemental declaration in support of retention. | 0.60 | 267.00 | B400 |
| 2/24/16 | J.K. Edelson | Review Greenhill fourth interim fee application. | 0.10 | 44.50 | B160 |
| 2/24/16 | J.K. Edelson | Review Knife River notice of lien. | 0.10 | 44.50 | B400 |
| 2/24/16 | J.K. Edelson | Correspondence with co-counsel regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 2/24/16 | L.M. Suprum | Correspondence with C. Ward and J. Edelson regarding draft Polsinelli January fee statement. | 0.10 | 27.50 | B160 |



# Invoice Detail

For Professional Services Through 2/29/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 39

April 13, 2016

Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/25/16 | C.A. Ward | Review Notice of Preservation of Lien Pursuant to U.S.C. § 546(b) Filed by Knife River Corporation-South. | 0.10 | 67.50 | B230 |
| 2/25/16 | C.A. Ward | Conference with JKE to discuss various open issues. | 0.10 | 67.50 | B400 |
| 2/25/16 | C.A. Ward | Review Monthly Application for Compensation (Thirteenth) for the period January 1, 2016 to January 31, 2016 Filed by Greenhill & Co., LLC. | 0.10 | 67.50 | B160 |
| 2/25/16 | C.A. Ward | Review Fifteenth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses incurred for the period January 1, 2016 to January 31, 2016. | 0.10 | 67.50 | B160 |
| 2/25/16 | C.A. Ward | Review Thirteenth Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2016 through January 31, 2016 -- for the period January 1, 2016 to January 31, 2016 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 2/25/16 | C.A. Ward | Review Certificate of No Objection regarding the Fourteenth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period December 1, 2015 to December 31, 2015. | 0.00 | 67.50 | B110 |



**Invoice Detail**

For Professional Services Through 2/29/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 40
April 13, 2016
Invoice No: 1272922

| | | | | | |
|---|---|---|---|---|---|
| 2/25/16 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Thirty-Fifth Omnibus (Non-Substantive) Objection to Insufficient Documentation, Amended, and Wrong Debtor Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1". Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B310 |
| 2/25/16 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Thirty-Sixth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.10 | 67.50 | B310 |
| 2/25/16 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.10 | 67.50 | B310 |
| 2/25/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 2/25/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli fee applications. | 0.10 | 44.50 | B160 |
| 2/25/16 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli supplemental declaration. | 0.10 | 44.50 | B400 |
| 2/25/16 | J.K. Edelson | Correspondence with C. Ward regarding Delaware Trust adversary proceeding oral argument. | 0.10 | 44.50 | B190 |
| 2/25/16 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli January fee application. | 0.10 | 44.50 | B160 |
| 2/25/16 | J.K. Edelson | Review Greenhill January monthly fee application. | 0.10 | 44.50 | B400 |
| 2/25/16 | J.K. Edelson | Review Guggenheim January fee statement. | 0.10 | 44.50 | B160 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 41
April 13, 2016
Invoice No: 1272922

| 2/25/16 | J.K. Edelson | Review SOLIC Capital January fee statement. | 0.10 | 44.50 | B160 |
|---------|--------------|---------------------------------------------|------|-------|------|
| 2/26/16 | J.K. Edelson | Conference call with S. McFall regarding Polsinelli fee applications. | 0.30 | 133.50 | B160 |
| 2/26/16 | J.K. Edelson | Correspondence with L. Suprum regarding CNO for Polsinelli 19th monthly fee application. | 0.10 | 44.50 | B160 |
| 2/26/16 | J.K. Edelson | Correspondence with L. Suprum regarding adversary proceeding oral argument. | 0.10 | 44.50 | B190 |
| 2/26/16 | J.K. Edelson | Review docket and critical dates (.2), correspondence with L. Suprum regarding same (.1). | 0.30 | 133.50 | B110 |
| 2/26/16 | J.K. Edelson | Review Gibson Dunn January fee application. | 0.10 | 44.50 | B160 |
| 2/26/16 | L.M. Suprum | Update critical dates memo, distribute and calendar same. | 2.10 | 577.50 | B400 |
| 2/26/16 | L.M. Suprum | Draft certificate of no objection regarding Polsinelli's nineteenth monthly fee statement (.4); correspondence with J. Edelson regarding filing same (.1). | 0.50 | 137.50 | B160 |
| 2/27/16 | C.A. Ward | Review Twenty First Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016 Filed by Gibson, Dunn & Crutcher LLP. | 0.10 | 67.50 | B160 |
| 2/27/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines. | 0.10 | 67.50 | B400 |
| 2/27/16 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli fee applications. | 0.10 | 44.50 | B160 |
| 2/29/16 | J.E. Bird | Review information on TPUCT upcoming vote and issues related to same. | 0.20 | 123.00 | B120 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 42
April 13, 2016
Invoice No: 1272922

| 2/29/16 | C.A. Ward | Correspondence with Polsinelli core team coverage of March 4 hearing. | 0.10 | 67.50 | B400 |
|---|---|---|---|---|---|
| 2/29/16 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 7737 Filed by Phillips, Goldman & Spence, P.A. | 0.10 | 67.50 | B110 |
| 2/29/16 | C.A. Ward | Correspondence with Polsinelli core team re potential new hurdles to Texas regulatory approval. | 0.10 | 67.50 | B200 |
| 2/29/16 | C.A. Ward | Correspondence with JKE re supplemental Polsinelli declaration for additional disclosures. | 0.10 | 67.50 | B160 |
| 2/29/16 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from January 1, 2016 to January 31, 2016 (Fourteenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC. | 0.10 | 67.50 | B160 |
| 2/29/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Nineteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of November 1, 2015 to November 30, 2015. | 0.10 | 67.50 | B110 |
| 2/29/16 | C.A. Ward | Review Texas Competitive Electric Holdings Company LLC's monthly budget variance report for the month of January 2016 and an Officer's Certificate dated as of February 29, 2016. | 0.10 | 67.50 | B230 |
| 2/29/16 | C.A. Ward | Review Notice of Rescheduled Omnibus Hearing Date. | 0.10 | 67.50 | B400 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 43
April 13, 2016
Invoice No: 1272922

| 2/29/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twentieth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015." (No Order Required) | 0.10 | 67.50 | B110 |
| 2/29/16 | C.A. Ward | Review Fifth Interim Fee Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Bankruptcy Accounting and Tax Advisors to the Debtors and Debtors in Possession for the period September 1, 2015 to December 31, 2015. | 0.10 | 67.50 | B160 |
| 2/29/16 | W. H. Church, Jr. | Review materials regarding Texas PUC proceedings. | 0.40 | 240.00 | B200 |
| 2/29/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli monthly fee applications. | 0.20 | 89.00 | B160 |
| 2/29/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 2/29/16 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, calendar deadlines. | 0.20 | 89.00 | B110 |
| 2/29/16 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding Polsinelli supplemental declaration. | 0.20 | 89.00 | B160 |
| 2/29/16 | J.K. Edelson | Review TCEH January 2016 budget (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B210 |
| 2/29/16 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli November monthly fee application. | 0.20 | 89.00 | B160 |
| 2/29/16 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding Polsinelli fourth interim fee application. | 0.20 | 89.00 | B160 |
| 2/29/16 | J.K. Edelson | Correspondence with C. Ward regarding adversary proceeding oral argument. | 0.10 | 44.50 | B190 |



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 44
April 13, 2016
Invoice No: 1272922

| 2/29/16 | J.K. Edelson | Review Stevens and Lee January monthly fee application. | 0.10 | 44.50 | B400 |
| 2/29/16 | J.K. Edelson | Review notice of rescheduled omnibus hearing date. | 0.10 | 44.50 | B110 |
| 2/29/16 | J.K. Edelson | Review KPMG fifth interim fee application. | 0.10 | 44.50 | B160 |
| 2/29/16 | J.K. Vine | Emails with C. Ward regarding March 4 hearing | 0.20 | 80.00 | B410 |
| 2/29/16 | J.K. Vine | Review and analyze judgment on the pleadings briefs regarding March 4 hearing. | 0.60 | 240.00 | B190 |
| 2/29/16 | L.M. Suprum | Update, file and circulate certificate of no objection regarding Polsinelli's nineteenth monthly fee statement. | 0.30 | 82.50 | B160 |

Total Professional Services                                                          $64,639.00



# Invoice Detail

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 45
April 13, 2016
Invoice No: 1272922

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 3.00 | 615.00 | $1,845.00 |
| C.A. Ward | 20.00 | 675.00 | 13,567.50 |
| C.A. Ward | 0.10 | 675.00 | No Charge |
| W. H. Church, Jr. | 0.40 | 600.00 | 240.00 |
| J.K. Edelson | 35.80 | 445.00 | 15,931.00 |
| J.K. Edelson | 7.70 | 445.00 | No Charge |
| A.E. Callenbach | 31.20 | 480.00 | 14,976.00 |
| M.E. Ross | 20.90 | 570.00 | 11,913.00 |
| L.A. Hagedorn | 3.70 | 370.00 | 1,369.00 |
| J.K. Vine | 1.20 | 400.00 | 480.00 |
| L.M. Suprum | 15.70 | 275.00 | 4,317.50 |
| **Total Professional Charges** | **139.70** | | **$64,639.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 5.80 | 3,522.50 |
| B120 | Asset Analysis & Recovery | 0.20 | 123.00 |
| B130 | Asset Disposition | 0.20 | 112.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 0.40 | 187.50 |
| B160 | Employment/fee Applications | 35.90 | 16,049.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 0.40 | 247.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 5.30 | 2,906.50 |
| B200 | Operations | 61.30 | 31,496.50 |
| B210 | Business Operations | 1.70 | 1,009.50 |
| B230 | Financing & Cash Collateral | 1.00 | 560.00 |
| B310 | Claims Administration & Objections | 3.10 | 1,885.50 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 0.50 | 268.50 |
| B400 | Bankruptcy-related Advice | 15.90 | 6,191.50 |
| B410 | General Bankruptcy Advice/opinions | 0.20 | 80.00 |
| | **Total Professional Charges** | **139.70** | **$64,639.00** |



**Invoice Detail**

For Professional Services Through 2/29/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 46
April 13, 2016
Invoice No: 1272922

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 01/05/16 | On-Line Searches | $0.00 |
| 02/05/16 | Deliveries Reliable Wilmington 2/4/16 (lunch pickup/delivery) | 37.00 |
| 02/10/16 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 40.80 |
| 02/12/16 | Transcript of Proceedings Veritext New York Reporting Co. transcript of proceedings (electronic copy) | 42.00 |
| 02/15/16 | Transcript of Proceedings Veritext New York Reporting Co. transcript of proceedings (electronic copy) | 18.00 |
| 02/18/16 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 42.00 |
| 02/18/16 | Meals Reliable Wilmington meal pickup/delivery | 58.38 |
| 02/22/16 | Transcript of Proceedings Leonard A Dibbs transcript of proceedings 2/9/16 | 360.00 |
| 02/22/16 | Meals Working meal lunch 94282672 | 12.60 |
| 02/22/16 | Document Reproduction Reliable Wilmington binder production (document reproduction) | 474.45 |
| 02/28/16 | Meals Reliable Wilmington working lunch- 2/25 | 78.63 |
| | **Total Disbursements** | **$1,163.86** |

Total Disbursements 1,163.86

**Total Current Charges Due** **$65,802.86**



**Invoice Detail**

For Professional Services Through 3/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 2

April 30, 2016

Invoice No: 1279342

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 3/1/16 | C.A. Ward | Review and consider Form 10-K regarding Energy Future Holdings has been filed with the United States Securities and Exchange Commission | 0.10 | $67.50 | B260 |
| 3/1/16 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re documents filed under seal in TTI adversary proceeding | 0.10 | 67.50 | B190 |
| 3/1/16 | C.A. Ward | Review Red Ball Oxygen Company's Omnibus Response to Debtors' 36th and 37th Omnibus Claim Objections | 0.10 | 67.50 | B310 |
| 3/1/16 | C.A. Ward | Review Tenth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 Filed by Enoch Kever PLLC | 0.10 | 67.50 | B160 |
| 3/1/16 | C.A. Ward | Review Seventeenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period September 1, 2015 to September 30, 2015 Filed by Sidley Austin LLP | 0.10 | 67.50 | B160 |
| 3/1/16 | C.A. Ward | Review Eighteenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period October 1, 2015 to October 31, 2015 Filed by Sidley Austin LLP | 0.10 | 67.50 | B160 |
| 3/1/16 | J.K. Edelson | Teleconference with C. Strine regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 3/1/16 | J.K. Edelson | Update Polsinelli tenth supplemental declaration. | 0.20 | 89.00 | B160 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
April 30, 2016
Invoice No: 1279342

| | | | | | |
|---|---|---|---|---|---|
| 3/1/16 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Debtors' counsel regarding TTI oppositions to summary judgment motions. | 0.40 | 178.00 | B190 |
| 3/1/16 | J.K. Edelson | Teleconference with D. Mitchell regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 3/1/16 | J.K. Edelson | Teleconference with J. Madron regarding TTI adversary proceeding (.1), correspondence with co-counsel and Debtors' counsel regarding same (.2). | 0.30 | 133.50 | B190 |
| 3/1/16 | J.K. Edelson | Review Polsinelli fourth interim fee application (.2), correspondence with G. Moor, C. Ward, and S. McFall regarding same (.2). | 0.40 | 178.00 | B160 |
| 3/1/16 | J.K. Edelson | Correspondence with Debtors and C. Ward regarding Polsinelli November monthly fee application. | 0.30 | 133.50 | B160 |
| 3/1/16 | J.K. Edelson | Review Enoch Kever December monthly fee application. | 0.10 | 44.50 | B400 |
| 3/1/16 | J.K. Edelson | Review Sidley Austin September monthly fee application. | 0.10 | 44.50 | B160 |
| 3/1/16 | J.K. Edelson | Review Sidley Austin October monthly fee application. | 0.10 | 44.50 | B400 |
| 3/1/16 | J.K. Edelson | Review Sidley Austin November monthly fee application. | 0.10 | 44.50 | B400 |
| 3/1/16 | J.K. Edelson | Review Sidley Austin December monthly fee application. | 0.10 | 44.50 | B160 |
| 3/1/16 | J.K. Edelson | Teleconference with M. Maris regarding creditor inquiry (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B150 |
| 3/1/16 | J.K. Edelson | Prepare and draft certification of counsel regarding submission of agreed orders. | 0.60 | 267.00 | B400 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
April 30, 2016
Invoice No: 1279342

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 3/1/16 | A.E. Callenbach | Reviewed purchasers' filed written responses to Commission questions and other recent filings in preparation for open meeting on March 3. | 3.80 | 1,824.00 | B200 |
| 3/2/16 | J.E. Bird | Review memo regarding Oncor-EFH PUCT proceeding scheduled for March 3, 2016. | 0.40 | 246.00 | B200 |
| 3/2/16 | J.E. Bird | Review of agenda of PUCT scheduled for March 3, 2016. | 0.10 | 61.50 | B200 |
| 3/2/16 | C.A. Ward | Review Twentieth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period December 1, 2015 to December 31, 2015 Filed by Sidley Austin LLP | 0.10 | 67.50 | B160 |
| 3/2/16 | C.A. Ward | Review Nineteenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period November 1, 2015 to November 30, 2015 Filed by Sidley Austin LLP | 0.10 | 67.50 | B160 |
| 3/2/16 | C.A. Ward | Review agenda for March 5 hearing | 0.20 | 135.00 | B400 |
| 3/2/16 | C.A. Ward | Review Anne Callenbach email memo to TCEH Committee professionals re PUCT open meeting (.1), review agenda (.1) | 0.20 | 135.00 | B200 |
| 3/2/16 | C.A. Ward | Review (1) an Officer's Certificate dated as of March 2, 2016, including Schedule A (with Exhibits); (2) Texas Competitive Electric Holdings Company LLC Consolidated Financial Statements dated as of December 31, 2015; and (3) a link to the Form 10-K for Energy Future Competitive Electric Holdings Company LLC, recently filed with the SEC | 0.10 | 67.50 | B260 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
April 30, 2016
Invoice No: 1279342

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/2/16 | C.A. Ward | Review Twenty-First Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016 Filed by Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
| 3/2/16 | J.K. Edelson | Prepare and draft certification of counsel regarding submission of orders (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 222.50 | B400 |
| 3/2/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli interim fee application. | 0.20 | 89.00 | B160 |
| 3/2/16 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding oral argument. | 0.20 | 89.00 | B190 |
| 3/2/16 | J.K. Edelson | Review notice of hearing regarding Delaware Trust adversary proceeding. | 0.10 | 44.50 | B400 |
| 3/2/16 | J.K. Edelson | Review TCEH consolidated financials, 10-k filing (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 178.00 | B210 |
| 3/2/16 | J.K. Edelson | Teleconference with Bruce Zarin regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 3/2/16 | J.K. Edelson | Review Richards Layton and Finger January monthly fee application. | 0.10 | 44.50 | B160 |
| 3/2/16 | A.E. Callenbach | Reviewed Staff's response to purchasers' filed written responses to Commission questions and other recent filings in preparation for open meeting on March 3. | 2.70 | 1,296.00 | B200 |
| 3/3/16 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re March 4 hearing | 0.10 | 67.50 | B400 |
| 3/3/16 | C.A. Ward | Review Ninth Notice of KPMG Debtors' Entry into an Additional Agreements with KPMG LLP | 0.10 | 67.50 | B160 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
April 30, 2016
Invoice No: 1279342

| 3/3/16 | M.E. Ross | Attended webcast of PUCT hearing. | 6.30 | 3,591.00 | B200 |
|---|---|---|---|---|---|
| 3/3/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 3/3/16 | J.K. Edelson | Teleconference with co-counsel regarding oral argument. | 0.10 | 44.50 | B190 |
| 3/3/16 | J.K. Edelson | Teleconference with B. Mandele regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 3/3/16 | J.K. Edelson | Correspondence with J. Vine, co-counsel, and C. Ward regarding oral argument. | 0.20 | 89.00 | B190 |
| 3/3/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 3/3/16 | J.K. Edelson | Review Debtors' notice regarding amended KPMG engagement. | 0.10 | 44.50 | B210 |
| 3/3/16 | J.K. Vine | Emails with J. Edelson and MoFo team regarding March 4 hearing status and coverage | 0.20 | 80.00 | B410 |
| 3/3/16 | A.E. Callenbach | Participated in PUCT open meeting via Webcast to monitor Commission discussion of Oncor/EFH merger application. | 4.70 | 2,256.00 | B200 |
| 3/3/16 | A.E. Callenbach | Prepared and circulated written summary of PUCT open meeting. | 0.90 | 432.00 | B200 |
| 3/4/16 | C.A. Ward | Correspondence with JKV re March 4 hearing | 0.10 | 67.50 | B400 |
| 3/4/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Twentieth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of December 1, 2015 to December 31, 2015 | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
April 30, 2016
Invoice No: 1279342

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 3/4/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twentieth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 3/4/16 | C.A. Ward | Review Debtors' Notice of Sale of Property | 0.10 | 67.50 | B130 |
| 3/4/16 | C.A. Ward | Review Anne Callenbach memo on outcome of PUCT open meeting and next stages | 0.20 | 135.00 | B200 |
| 3/4/16 | M.E. Ross | Reviewed and edited email memorandum summarizing and analyzing PUCT hearing. | 3.50 | 1,995.00 | B200 |
| 3/4/16 | J.K. Edelson | Correspondence with C. Ward regarding creditor inquiries. | 0.20 | 89.00 | B150 |
| 3/4/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications, exhibits. | 0.20 | 89.00 | B160 |
| 3/4/16 | J.K. Edelson | Correspondence with co-counsel regarding adversary proceedings. | 0.20 | 89.00 | B190 |
| 3/4/16 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli December monthly fee application. | 0.20 | 89.00 | B160 |
| 3/4/16 | J.K. Edelson | Correspondence with co-counsel and J. Vine regarding oral argument. | 0.20 | 89.00 | B190 |
| 3/4/16 | J.K. Edelson | Correspondence with co-counsel regarding PUCT proceedings. | 0.20 | 89.00 | B400 |
| 3/4/16 | J.K. Edelson | Review Debtors' notice of 363 sale regarding North Lake. | 0.10 | 44.50 | B130 |
| 3/4/16 | J.K. Vine | Attend March 4 hearing regarding first lien dispute | 4.90 | 1,960.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
April 30, 2016
Invoice No: 1279342

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 3/4/16 | A.E. Callenbach | Prepared and circulated written summary of PUCT open meeting. | 2.60 | 1,248.00 | B200 |
| 3/4/16 | L.M. Suprum | Draft, file and circulate certificate of no objection and exhibit regarding Polsinelli's twentieth monthly fee statement. | 0.60 | 165.00 | B160 |
| 3/5/16 | J.E. Bird | Review summary of Oncor-PUCT Open Meeting on March 3, 2016. | 0.30 | 184.50 | B200 |
| 3/7/16 | J.E. Bird | Review news articles on Oncor - PUCT hearings and deliberations. | 0.30 | 184.50 | B200 |
| 3/7/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 3/7/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 3/7/16 | C.A. Ward | Review Fifth Interim Fee Application of McDermott Will & Emery LLP, Special Counsel for the Debtors and Debtors in Possession, for the period September 1, 2015 to October 28, 2015 Filed by McDermott Will & Emery LLP | 0.10 | 67.50 | B160 |
| 3/7/16 | J.K. Edelson | Correspondence with S. McFall regarding fee applications. | 0.20 | 89.00 | B160 |
| 3/7/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding critical dates, deadlines. | 0.20 | 89.00 | B110 |
| 3/7/16 | J.K. Edelson | Correspondence with C. Ward and L. Stone regarding conflicts disclosures. | 0.10 | 44.50 | B160 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
April 30, 2016
Invoice No: 1279342

| | | | | | |
|---|---|---|---|---|---|
| 3/7/16 | J.K. Edelson | Correspondence with co-counsel regarding PUCT proceedings. | 0.10 | 44.50 | B200 |
| 3/7/16 | J.K. Edelson | Review McDermott fifth interim fee application. | 0.10 | 44.50 | B160 |
| 3/8/16 | C.A. Ward | Review Certificate of No Objection Regarding "Debtors' Thirty-Fifth Omnibus (Non-Substantive) Objection to Insufficient Documentation, Amended, and Wrong Debtor Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 7810) | 0.10 | 67.50 | B310 |
| 3/8/16 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli fee applications | 0.10 | 67.50 | B160 |
| 3/8/16 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Thirty-Sixth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 7812) | 0.10 | 67.50 | B310 |
| 3/8/16 | C.A. Ward | Review Certification of Counsel Regarding Debtors Thirty-Seventh Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 (D.I. 7814) | 0.10 | 67.50 | B310 |
| 3/8/16 | C.A. Ward | Review agenda for March 10 hearing (.1) and correspondence with J. Edelson re same (.1) | 0.20 | 135.00 | B400 |
| 3/8/16 | C.A. Ward | Review Fifteenth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period January 1, 2016 to January 31, 2016 | 0.10 | 67.50 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 10
April 30, 2016
Invoice No: 1279342

| | | | | | |
|---|---|---|---|---|---|
| 3/8/16 | C.A. Ward | Review filed copy of Monthly Application for Compensation (Twenty-First) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the period of January 1, 2016 to January 31, 2016 Filed by Polsinelli PC | 0.10 | 67.50 | B160 |
| 3/8/16 | C.A. Ward | Review Certification of Counsel Concerning Order (A) Approving an Increase in the Limit on the Debtors' Authority to Pay Non-Insider Severance and (B) Authorizing the Debtors to Pay Insider Severance in Accordance with the Insider Severance Procedures | 0.10 | 67.50 | B210 |
| 3/8/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications, exhibits. | 0.40 | NO CHARGE | B100 |
| 3/8/16 | J.K. Edelson | Correspondence with Debtors regarding Polsinelli December monthly fee application. | 0.20 | 89.00 | B160 |
| 3/8/16 | J.K. Edelson | Teleconference with G. Chernoff regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 3/8/16 | J.K. Edelson | Review, revise, file and serve Polsinelli January monthly fee application. | 0.60 | 267.00 | B160 |
| 3/8/16 | J.K. Edelson | Teleconference with M. Holland regarding creditor inquiry. | 0.10 | 44.50 | B150 |
| 3/8/16 | J.K. Edelson | Review hearing agenda (.1), correspondence with C. Ward, L. Suprum, and co-counsel regarding same (.2). | 0.30 | 133.50 | B400 |
| 3/8/16 | J.K. Edelson | Teleconference with D. Harris regarding hearing. | 0.10 | 44.50 | B400 |
| 3/8/16 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service of filings. | 0.20 | 89.00 | B110 |
| 3/8/16 | J.K. Edelson | Review Alix Partners January monthly fee application. | 0.10 | 44.50 | B160 |



**Invoice Detail**

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
April 30, 2016
Invoice No: 1279342

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 3/8/16 | J.K. Edelson | Review Debtors' certifications of counsel regarding revised claim objections. | 0.20 | 89.00 | B310 |
| 3/8/16 | L.M. Suprum | File, serve and circulate Polsinelli's twenty-first monthly fee statement. | 0.50 | 137.50 | B160 |
| 3/9/16 | C.A. Ward | Review Order (A) Approving an Increase in the Limit on the Debtors' Authority to Pay Non-Insider Severance and (B) Authorizing the Debtors to Pay Insider Severance in Accordance with the Insider Severance Procedures | 0.10 | 67.50 | B210 |
| 3/9/16 | C.A. Ward | Review Order Sustaining Debtors' Thirty-Seventh Omnibus (Substantive) Objection To Certain Improperly Asserted Claims | 0.10 | 67.50 | B310 |
| 3/9/16 | C.A. Ward | Review Order Sustaining Debtors' Thirty-Fifth Omnibus (Non-Substantive) Objection To Insufficient Documentation, Amended, And Wrong Debtor Claims | 0.10 | 67.50 | B310 |
| 3/9/16 | C.A. Ward | Review Order Sustaining Debtors' Thirty-Sixth Omnibus (Substantive) Objection To Substantive Duplicate and No Liability Claims | 0.10 | 67.50 | B310 |
| 3/9/16 | C.A. Ward | Review amended agenda canceling March 10 hearing | 0.20 | 135.00 | B400 |
| 3/9/16 | C.A. Ward | Review Fifth Interim Fee Application of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to December 31, 2015 Filed by Evercore Group L.L.C. | 0.10 | 67.50 | B160 |
| 3/9/16 | C.A. Ward | Review and consider Twenty-First Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016 | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
April 30, 2016
Invoice No: 1279342

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/9/16 | J.K. Edelson | Review Debtors' certification of counsel regarding severance programs (.1), revised order regarding same (.1). | 0.20 | 89.00 | B210 |
| 3/9/16 | J.K. Edelson | Correspondence with C. Ward regarding Debtors' PUCT proceedings. | 0.20 | 89.00 | B200 |
| 3/9/16 | J.K. Edelson | Review amended hearing agenda (.1), correspondence with co-counsel and L. Suprum regarding hearing (.1). | 0.20 | 89.00 | B400 |
| 3/9/16 | J.K. Edelson | Review Evercore fifth interim fee application. | 0.10 | 44.50 | B400 |
| 3/9/16 | J.K. Edelson | Review Kirkland January fee application. | 0.10 | 44.50 | B160 |
| 3/9/16 | J.K. Edelson | Teleconference with Z. Lewis regarding claim inquiry. | 0.20 | 89.00 | B150 |
| 3/10/16 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period December 2015 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
| 3/10/16 | C.A. Ward | Review several notices of withdrawal of claims | 0.10 | 67.50 | B310 |
| 3/10/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twentieth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015" (No Order Required) | 0.10 | 67.50 | B160 |
| 3/10/16 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from January 1, 2016 to January 31, 2016 (Fourteenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
April 30, 2016
Invoice No: 1279342

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 3/10/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.10 | 44.50 | B110 |
| 3/10/16 | J.K. Edelson | Correspondence with C. Ward, S. McFall, and R. Schepacarter regarding Polsinelli fifth interim fee application. | 0.40 | 178.00 | B160 |
| 3/10/16 | J.K. Edelson | Review Cravath January monthly fee application. | 0.10 | 44.50 | B160 |
| 3/10/16 | J.K. Edelson | Review Debtors' December 2015 monthly operating report. | 0.30 | 133.50 | B210 |
| 3/11/16 | J.E. Bird | Review and consider status update from Daniel Harris regarding recent bankruptcy decisions and PUCT hearings/status. | 0.40 | 246.00 | B200 |
| 3/11/16 | C.A. Ward | Review and consider TCEH First Lien Indenture Trustee Opinion | 0.40 | 270.00 | B190 |
| 3/11/16 | C.A. Ward | Review and consider Order Granting in Part/Denying in Part and Dismissing The First Amended Complaint With Prejudice | 0.10 | 67.50 | B190 |
| 3/11/16 | C.A. Ward | Review Judgment in Favor of Morgan Stanley Capital Group, Inc., J. Aron & Company and Titan Investment Holdings L.P. | 0.10 | 67.50 | B190 |
| 3/11/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |
| 3/11/16 | C.A. Ward | Review Notice of Fourteenth Amended List of Ordinary Course Professionals | 0.10 | 67.50 | B210 |
| 3/11/16 | C.A. Ward | Review Declaration of Disinterestedness of Grace & Mcwewan Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 67.50 | B210 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 14
April 30, 2016
Invoice No: 1279342

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/11/16 | C.A. Ward | Review MoFo email memo to Committee re Judge Sontchi opinion on TCEH first lien intercreditor dispute | 0.10 | 67.50 | B150 |
| 3/11/16 | J.K. Edelson | Review opinion regarding TCEH first lien debt dispute. | 0.40 | 178.00 | B190 |
| 3/11/16 | J.K. Edelson | Review critical dates (.2), correspondence with L. Suprum regarding deadlines (.1). | 0.30 | 133.50 | B110 |
| 3/11/16 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding TTI adversary proceeding. | 0.20 | 89.00 | B190 |
| 3/11/16 | J.K. Edelson | Correspondence with co-counsel regarding PUCT proceedings. | 0.10 | 44.50 | B200 |
| 3/11/16 | J.K. Edelson | Review TTI memorandum of law in opposition to Plaintiffs' motion for summary judgment. | 0.50 | 222.50 | B190 |
| 3/11/16 | J.K. Edelson | Review Plaintiffs' joint reply in support of motion for summary judgment. | 0.40 | 178.00 | B190 |
| 3/11/16 | J.K. Edelson | Review TTI reply memorandum in support of motion for summary judgment. | 0.40 | 178.00 | B190 |
| 3/11/16 | J.K. Edelson | Review Plaintiffs' joint response in opposition to TTI motion for summary judgment. | 0.40 | 178.00 | B190 |
| 3/11/16 | J.K. Edelson | Review Anderson memorandum regarding PUCT proceedings. | 0.30 | 133.50 | B200 |
| 3/11/16 | J.K. Edelson | Review Debtors' amended ordinary course professionals list. | 0.10 | 44.50 | B210 |
| 3/11/16 | J.K. Edelson | Review Enoch Kever January monthly fee statement. | 0.10 | 44.50 | B160 |
| 3/11/16 | L.M. Suprum | Review dockets and update critical dates memo (1.3); calendar new hearing dates and deadlines (.4). | 1.70 | 467.50 | B400 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
April 30, 2016
Invoice No: 1279342

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 3/11/16 | L.M. Suprum | Correspondence with Committee regarding update on matters. | 0.20 | 55.00 | B190 |
| 3/12/16 | C.A. Ward | Review Eleventh Monthly Fee Statement of Enoch Krever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016 Filed by Enoch Kever PLLC | 0.10 | 67.50 | B160 |
| 3/12/16 | C.A. Ward | Review and consider oppositions and replies submitted in connection with the summary judgment briefing in the TTI adversary proceeding | 0.40 | 270.00 | B190 |
| 3/14/16 | C.A. Ward | Review Supplemental Declaration in Support (Second) regarding Application for Entry of an Order Authorizing the Retention of Greenhill & Co., LLC as Independent Financial Advisor to Debtors and Debtors in Possession Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC Effective Nunc Pro Tunc to November 17, 2014 | 0.10 | 67.50 | B160 |
| 3/14/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 3/14/16 | J.K. Edelson | Teleconference with C. Little regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 3/14/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding fee applications. | 0.20 | 89.00 | B400 |
| 3/15/16 | J.E. Bird | Review article on plan support agreement and potential TPUC ruling. | 0.20 | 123.00 | B200 |
| 3/15/16 | C.A. Ward | Review and consider Certification of Counsel Regarding Stipulation and Order Granting Late-Filed Claim Forms of Certain Asbestos-Injury Claimants | 0.10 | 67.50 | B310 |



**Invoice Detail**

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
April 30, 2016
Invoice No: 1279342

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/15/16 | C.A. Ward | Review Certificate of No Objection regarding the Fifteenth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016 | 0.10 | 67.50 | B110 |
| 3/15/16 | C.A. Ward | Review Letter to The Honorable Christopher S. Sontchi from Bradley R. Aronstam regarding the Court's March 11, 2016 Order | 0.10 | 67.50 | B190 |
| 3/15/16 | C.A. Ward | Review and consider Debtors' Report of Asset Transfers for the Period of February 1, 2016 through and Including February 29, 2016 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.10 | 67.50 | B130 |
| 3/15/16 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Authorizing Sale of North Lake Property | 0.10 | 67.50 | B130 |
| 3/15/16 | J.K. Edelson | Teleconference with C. Washington regarding creditor inquiry. | 0.30 | 133.50 | B150 |
| 3/15/16 | J.K. Edelson | Review docket, critical dates. | 0.30 | 133.50 | B110 |
| 3/15/16 | J.K. Edelson | Review notice of rescheduled hearing. | 0.10 | 44.50 | B400 |
| 3/15/16 | J.K. Edelson | Review COC and order regarding late filed asbestos claims. | 0.20 | 89.00 | B310 |
| 3/15/16 | J.K. Edelson | Review Titan letter to Judge Sontchi regarding Delaware Trust adversary proceeding, order. | 0.20 | 89.00 | B190 |
| 3/15/16 | J.K. Edelson | Review Debtors' report of February asset transfers. | 0.20 | 89.00 | B130 |
| 3/15/16 | J.K. Edelson | Review Debtors' certification of counsel regarding sale of North Lake property. | 0.20 | 89.00 | B130 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
April 30, 2016
Invoice No: 1279342

| 3/16/16 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Twelfth) for the period December 1, 2015 to December 31, 2015 Filed by Greenhill & Co., LLC | 0.10 | 67.50 | B110 |
|---|---|---|---|---|---|
| 3/16/16 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Fourteenth) for the period December 1, 2015 to December 31, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B110 |
| 3/16/16 | C.A. Ward | Review Stipulation and Order Granting Late-Filed Claim Forms of Certain Asbestos-Injury Claimants | 0.10 | 67.50 | B310 |
| 3/16/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourteenth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2016 Through January 31, 2016 -- for the period January 1, 2016 to January 31, 2016" | 0.10 | 67.50 | B110 |
| 3/16/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twenty-First Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016" (No Order Required) | 0.10 | 67.50 | B110 |
| 3/16/16 | J.K. Edelson | Teleconference with Bruce Mechler regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 3/16/16 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 3/17/16 | C.A. Ward | Correspondence with Rich Schepacarter and JKE re professional fees | 0.10 | 67.50 | B400 |
| 3/17/16 | C.A. Ward | Review agenda for March 21 hearing | 0.20 | 135.00 | B400 |



# Invoice Detail

For Professional Services Through 3/31/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 18
April 30, 2016
Invoice No: 1279342

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/17/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement of Bielli & Klauder, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2016 Through January 31, 2016" | 0.10 | 67.50 | B110 |
| 3/17/16 | C.A. Ward | Review Certificate of No Objection Regarding The Eighth Monthly Fee Statement of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred From January 1, 2016 Through January 31, 2016 (No Order Required) | 0.10 | 67.50 | B110 |
| 3/17/16 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period January 2016 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
| 3/17/16 | J.K. Edelson | Correspondence with C. Ward and R. Schepacarter regarding Polsinelli fifth interim fee application. | 0.20 | 89.00 | B160 |
| 3/17/16 | J.K. Edelson | Review hearing agenda regarding TTI oral argument. | 0.10 | 44.50 | B190 |
| 3/17/16 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding TTI oral argument. | 0.20 | 89.00 | B190 |
| 3/17/16 | J.K. Edelson | Correspondence with D. Harris and E. Richards regarding TTI oral argument. | 0.30 | 133.50 | B190 |
| 3/17/16 | J.K. Edelson | Teleconference with D. Harris regarding filings. | 0.10 | 44.50 | B400 |
| 3/17/16 | J.K. Edelson | Correspondence with co-counsel regarding fee applications. | 0.10 | 44.50 | B160 |
| 3/17/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 3/17/16 | J.K. Edelson | Prepare for TTI oral argument. | 0.20 | 89.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 19
April 30, 2016
Invoice No: 1279342

| | | | | | |
|---|---|---|---|---|---|
| 3/17/16 | L.M. Suprum | Review March 21 hearing agenda and coordinate preparation of hearing binders. | 0.30 | 82.50 | B400 |
| 3/18/16 | C.A. Ward | Review Certificate of No Objection regarding the Fifteenth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses incurred for the period January 1, 2016 to January 31, 2016 | 0.10 | 67.50 | B110 |
| 3/18/16 | C.A. Ward | Review Notice of Open Hearing for March 21 for PUCT proceeding | 0.10 | 67.50 | B200 |
| 3/18/16 | J.K. Edelson | Teleconference with B. Levitz regarding creditor inquiry. | 0.30 | 133.50 | B150 |
| 3/21/16 | C.A. Ward | Confer with JKE re March 21 hearing | 0.10 | 67.50 | B400 |
| 3/21/16 | C.A. Ward | Review Twenty-First Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016 | 0.10 | 67.50 | B160 |
| 3/21/16 | C.A. Ward | Review Epiq February invoice | 0.10 | 67.50 | B160 |
| 3/21/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
April 30, 2016
Invoice No: 1279342

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 3/21/16 | C.A. Ward | Review Sixteenth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses incurred for the period February 1, 2016 to February 29, 2016) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 67.50 | B160 |
| 3/21/16 | C.A. Ward | Review and consider Order Authorizing Sale of North Lake Property | 0.10 | 67.50 | B130 |
| 3/21/16 | C.A. Ward | Review Fifteenth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2016 Through February 29, 2016 -- for the period February 1, 2016, to February 29, 2016, Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 3/21/16 | C.A. Ward | Correspondence with KCC and review affidavits of service for recently filed pleadings by TCEH Committee | 0.10 | 67.50 | B110 |
| 3/21/16 | M.E. Ross | Attended webcast of PUCT meeting (5.7) and conferred with Anne Callenbach regarding same and draft order promulgated by PUCT (.8). | 6.50 | 3,705.00 | B200 |
| 3/21/16 | J.K. Edelson | Prepare for TTI oral argument (.2), review and revise hearing binders (.2). | 0.40 | 178.00 | B400 |
| 3/21/16 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 44.50 | B160 |
| 3/21/16 | J.K. Edelson | Correspondence with T. Goren regarding TTI oral argument. | 0.10 | 44.50 | B190 |
| 3/21/16 | J.K. Edelson | Attend TTI oral argument regarding cross motions for summary judgment. | 4.40 | 1,958.00 | B190 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
April 30, 2016
Invoice No: 1279342

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 3/21/16 | J.K. Edelson | Review TTI motion to dismiss (.1), memorandum in support of same (.3). | 0.40 | 178.00 | B190 |
| 3/21/16 | A.E. Callenbach | Reviewed draft Order in preparation for PUCT open meeting. | 2.20 | 1,056.00 | B200 |
| 3/21/16 | A.E. Callenbach | Participated in webcast of PUCT open meeting. | 2.40 | 1,152.00 | B200 |
| 3/21/16 | L.M. Suprum | Office conference with J. Edelson in preparation for today's hearing. | 0.20 | 55.00 | B400 |
| 3/21/16 | L.M. Suprum | Review dockets and update critical dates memo. | 0.80 | 220.00 | B400 |
| 3/22/16 | J.E. Bird | Review and consider memo regarding results of PUCT open meeting and draft order. | 0.30 | 184.50 | B200 |
| 3/22/16 | F.A. Caro, Jr. | Conference with Ms. Callenbach regarding TX PUC open meeting on draft order. | 0.40 | 240.00 | B200 |
| 3/22/16 | F.A. Caro, Jr. | Review outline of PUCT findings and impact with Mr. Bird. | 0.80 | 480.00 | B200 |
| 3/22/16 | C.A. Ward | Review Certificate of No Objection Rewarding the "Ninth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 3/22/16 | C.A. Ward | Review and consider Tenth Notice of KPMG Debtors' Entry into an Additional Agreement with KPMG LLP | 0.10 | 67.50 | B210 |
| 3/22/16 | C.A. Ward | Review Monthly Application for Compensation -- Fifteenth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2016 Through February 29, 2016 -- for the period February 1, 2016 to February 29, 2016 | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
April 30, 2016
Invoice No: 1279342

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 3/22/16 | C.A. Ward | Review Order Authorizing Sale of North Lake Property | 0.10 | 67.50 | B130 |
| 3/22/16 | C.A. Ward | Review Twenty Second Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 67.50 | B160 |
| 3/22/16 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from February 1, 2016 to February 29, 2016 (Fifteenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 3/22/16 | C.A. Ward | Review Monthly Application for Compensation of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from February 1, 2016 to February 29, 2016 (Ninth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 3/22/16 | C.A. Ward | Review email summary of issues from draft PUCT order issued | 0.20 | 135.00 | B200 |
| 3/22/16 | C.A. Ward | Review MoFo email memo to Committee re TTl oral argument, PUCT proceeding, and other case updates | 0.10 | 67.50 | B200 |
| 3/22/16 | M.E. Ross | Drafted email memorandum summarizing and analyzing PUCT draft order. | 3.20 | 1,824.00 | B200 |
| 3/22/16 | W. H. Church, Jr. | Review memorandum and reports regarding Texas PUC proceedings. | 0.40 | 240.00 | B200 |
| 3/22/16 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding deadlines. | 0.30 | 133.50 | B110 |


POLSINELLI

**Invoice Detail**

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
April 30, 2016
Invoice No: 1279342

| | | | | | |
|---|---|---|---|---|---|
| 3/22/16 | J.K. Edelson | Teleconference with R. Dylan regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 3/22/16 | J.K. Edelson | Review Alvarez and Marsal January monthly fee statement. | 0.10 | 44.50 | B400 |
| 3/22/16 | J.K. Edelson | Review Sullivan and Cromwell February monthly fee application. | 0.10 | 44.50 | B160 |
| 3/22/16 | J.K. Edelson | Review Proskauer February monthly fee application. | 0.10 | 44.50 | B160 |
| 3/22/16 | J.K. Edelson | Review order authorizing sale of North Lake Property. | 0.10 | 44.50 | B130 |
| 3/22/16 | J.K. Edelson | Review Gibson Dunn February monthly fee application. | 0.10 | 44.50 | B400 |
| 3/22/16 | J.K. Edelson | Review Goldin Associates February monthly fee application. | 0.10 | 44.50 | B160 |
| 3/22/16 | J.K. Edelson | Review Jenner and Block February monthly fee application. | 0.10 | 44.50 | B160 |
| 3/22/16 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding TTI adversary proceeding. | 0.20 | 89.00 | B190 |
| 3/22/16 | J.K. Edelson | Correspondence with co-counsel regarding PUCT proceedings. | 0.20 | 89.00 | B190 |
| 3/22/16 | J.K. Edelson | Review Nelson memorandum regarding PUCT proceedings. | 0.30 | 133.50 | B200 |
| 3/22/16 | J.K. Edelson | Review draft PUCT order approving REIT transaction. | 0.40 | 178.00 | B400 |
| 3/22/16 | J.K. Edelson | Review Sontchi letter regarding TTI supplemental briefing (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B190 |
| 3/22/16 | A.E. Callenbach | Prepare summary of March 21 PUCT open meeting. | 2.40 | 1,152.00 | B200 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
April 30, 2016
Invoice No: 1279342

| | | | | | |
|---|---|---|---|---|---|
| 3/22/16 | L.M. Suprum | Review Committee update email from MoFo. | 0.20 | 55.00 | B150 |
| 3/23/16 | J.E. Bird | Review status memo from Erica Richards to Committee on TTI Adversary and PUCT regulatory issues. | 0.20 | 123.00 | B200 |
| 3/23/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twenty First Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016" (No Order Required) | 0.10 | 67.50 | B110 |
| 3/23/16 | C.A. Ward | Review Sixteenth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period February 1, 2016 to February 29, 2016 | 0.10 | 67.50 | B160 |
| 3/23/16 | C.A. Ward | Review Twenty-Second Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016 Filed by Filsinger Energy Partners | 0.10 | 67.50 | B160 |
| 3/23/16 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 135.00 | B400 |
| 3/23/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixteenth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016" (No Order Required) | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
April 30, 2016
Invoice No: 1279342

| | | | | | |
|---|---|---|---|---|---|
| 3/23/16 | C.A. Ward | Telephone call with Ian Peck re status of bankruptcy and PUCT approval | 0.10 | 67.50 | B400 |
| 3/23/16 | C.A. Ward | Review Amended Order in first lien adversary proceeding | 0.10 | 67.50 | B190 |
| 3/23/16 | C.A. Ward | Review Fifth Monthly Fee Statement of Bielli & Klauder, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2016 Through February 29, 2016 -- for the period February 1, 2016 to February 29, 2016 Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B160 |
| 3/23/16 | M.E. Ross | Reviewed second draft order (.8) and conferred with Anne Callenbach regarding same (.9). | 1.70 | 969.00 | B200 |
| 3/23/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.30 | 133.50 | B160 |
| 3/23/16 | J.K. Edelson | Review Alix Partners February application. | 0.10 | 44.50 | B400 |
| 3/23/16 | J.K. Edelson | Review Filsinger Energy February monthly fee statement. | 0.10 | 44.50 | B160 |
| 3/23/16 | J.K. Edelson | Teleconference P. Levy regarding creditor inquiry. | 0.10 | 44.50 | B150 |
| 3/23/16 | J.K. Edelson | Review Richards Layton February monthly fee application. | 0.10 | 44.50 | B160 |
| 3/23/16 | J.K. Vine | Emails with committee members and professionals regarding PUC update | 0.20 | 80.00 | B150 |
| 3/23/16 | A.E. Callenbach | Reviewed Chair Nelson's publicly filed memorandum in preparation for next PUCT open meeting. | 1.60 | 768.00 | B200 |
| 3/23/16 | A.E. Callenbach | Reviewed second draft order in preparation for PUCT open meeting. | 2.20 | 1,056.00 | B200 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 26
April 30, 2016
Invoice No: 1279342

| | | | | | |
|---|---|---|---|---|---|
| 3/24/16 | J.E. Bird | Consideration of PUCT hearing and commission issues/position. | 0.50 | 307.50 | B200 |
| 3/24/16 | J.E. Bird | Review of second draft order of PUCT approving with conditions Hunt's plan to buy Oncor. (.2) Review email memo from E. Richards regarding hearing results and impact on other transaction issues. (.1) Consideration of rate intervention in regard to federal income tax allocations. (.2) Email from T. Goran regarding intervention consideration (.1). | 0.60 | 369.00 | B200 |
| 3/24/16 | C.A. Ward | Review Twenty-Second Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016 Filed by Richards, Layton & Finger, P.A. | 0.10 | 67.50 | B160 |
| 3/24/16 | C.A. Ward | Review and consider Motion To Stay Pending Appeal Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.20 | 135.00 | B190 |
| 3/24/16 | C.A. Ward | Review Motion to Shorten Notice with respect to Motion To Stay Pending Appeal Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.10 | 67.50 | B190 |
| 3/24/16 | C.A. Ward | Review Notice of Appeal filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.10 | 67.50 | B190 |
| 3/24/16 | C.A. Ward | Review Notice of Telephonic Hearing filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.10 | 67.50 | B190 |
| 3/24/16 | C.A. Ward | Review PUCT Order approving transaction | 0.40 | 270.00 | B200 |
| 3/24/16 | C.A. Ward | Review Polsinelli email memo on PUCT order | 0.10 | 67.50 | B200 |
| 3/24/16 | C.A. Ward | Review MoFo email memo to Committee re PUCT order | 0.10 | 67.50 | B150 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
April 30, 2016
Invoice No: 1279342

| | | | | | |
|---|---|---|---|---|---|
| 3/24/16 | C.A. Ward | Correspondence with TCEH Committee professionals re ramifications of PUCT Order | 0.10 | 67.50 | B200 |
| 3/24/16 | C.A. Ward | Review Defendants' Brief in Opposition to Plaintiff's Motion for Stay Pending Appeal of Allocation Order Pursuant to Bankruptcy Rule 8007 | 0.10 | 67.50 | B190 |
| 3/24/16 | C.A. Ward | Review Transmittal of Record on Appeal to District Court (BAP #16-12) | 0.10 | 67.50 | B190 |
| 3/24/16 | C.A. Ward | Review Fifth Interim Fee Application of Thompson & Knight LLP, Special Tax Counsel for the Debtors and Debtors in Possession, for the period September 1, 2015 to December 31, 2015 Filed by Thompson & Knight | 0.10 | 67.50 | B160 |
| 3/24/16 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal (BAP No. 16-12) | 0.10 | 67.50 | B190 |
| 3/24/16 | C.A. Ward | Review Certificate of No Objection Regarding the Thirteenth Monthly Fee Statement of SOLIC Capital Advisors, LLC, Financial Advisors for Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from "January 1, 2016 Through January 31, 2016" | 0.10 | 67.50 | B160 |
| 3/24/16 | C.A. Ward | Review Declaration of Steven R. Kotarba, Manging Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Thirty-Eighth Omnibus (Non-Substantive) Objection to Insufficient Documentation and Amended Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 67.50 | B310 |
| 3/24/16 | C.A. Ward | Review Debtors' Thirty-Eighth Omnibus (Non-Substantive) Objection to Insufficient Documentation and Amended Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.20 | 135.00 | B310 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 28
April 30, 2016
Invoice No: 1279342

| 3/24/16 | C.A. Ward | Review Order Scheduling Emergency Telephonic Hearing | 0.10 | 67.50 | B190 |
|---|---|---|---|---|---|
| 3/24/16 | C.A. Ward | Review Order Denying Motion to Shorten Notice | 0.10 | 67.50 | B190 |
| 3/24/16 | C.A. Ward | Review Order Granting Motion Of Delaware Trust Company For Temporary Stay Pending Appeal Of Allocation Order Pursuant To Bankruptcy Rule 8007 | 0.10 | 67.50 | B190 |
| 3/24/16 | M.E. Ross | Attended webcast of PUCT hearing discussing final order and drafted email memorandum summarizing and analyzing same (3.4) and conferred with Anne Callenbach regarding same (.4). | 3.80 | 2,166.00 | B200 |
| 3/24/16 | J.K. Edelson | Correspondence with C. Ward regarding Delaware Trust adversary telephonic hearing. | 0.20 | 89.00 | B190 |
| 3/24/16 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 3/24/16 | J.K. Edelson | Review Titan adversary docket, amended order. | 0.20 | 89.00 | B190 |
| 3/24/16 | J.K. Edelson | Review Delaware Trust motion to stay pending appeal, notice of appeal. | 0.40 | 178.00 | B190 |
| 3/24/16 | J.K. Edelson | Review Titan brief in opposition to Plaintiff's motion for stay pending appeal. | 0.40 | 178.00 | B190 |
| 3/24/16 | J.K. Edelson | Participate in telephonic hearing regarding Delaware Trust adversary proceeding, stay pending appeal. | 0.60 | 267.00 | B190 |
| 3/24/16 | J.K. Edelson | Correspondence with C. Ward and F. Caro regarding updated Polsinelli conflict disclosures. | 0.20 | 89.00 | B160 |
| 3/24/16 | J.K. Edelson | Review proposed PUCT order approving REIT transaction. | 0.40 | 178.00 | B200 |
| 3/24/16 | J.K. Edelson | Review Thompson and Knight fifth interim fee application. | 0.10 | 44.50 | B160 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 29
April 30, 2016
Invoice No: 1279342

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/24/16 | J.K. Edelson | Review Debtors' 38th omnibus objection to claims. | 0.10 | 44.50 | B310 |
| 3/24/16 | J.K. Edelson | Review Debtors' 39th omnibus objection to claims. | 0.10 | 44.50 | B310 |
| 3/24/16 | J.K. Edelson | Teleconference with B. Yardley regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 3/24/16 | J.K. Edelson | Review Debtors' 40th omnibus objection to claims. | 0.10 | 44.50 | B310 |
| 3/24/16 | J.K. Edelson | Review Debtors' notice of satisfaction of claims. | 0.20 | 89.00 | B310 |
| 3/24/16 | A.E. Callenbach | Participated in webcast open meeting at PUCT. | 3.20 | 1,536.00 | B200 |
| 3/24/16 | A.E. Callenbach | Summary of PUCT open meeting. | 1.20 | 576.00 | B200 |
| 3/24/16 | L.M. Suprum | Schedule CourtCall appearance for today's telephonic hearing. | 0.20 | 55.00 | B400 |
| 3/25/16 | C.A. Ward | Review Notice of Satisfaction of Claim filed by EFH | 0.10 | 67.50 | B310 |
| 3/25/16 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Fortieth Omnibus (Substantive) Objection to No Liability and Overstated Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.10 | 67.50 | B310 |
| 3/25/16 | C.A. Ward | Review and consider Debtors' Fortieth Omnibus (Substantive) Objection to No Liability and Overstated Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.20 | 135.00 | B310 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 30
April 30, 2016
Invoice No: 1279342

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/25/16 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Thirty-Ninth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Sections 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 67.50 | B310 |
| 3/25/16 | C.A. Ward | Review and consider Debtors' Thirty-Ninth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Sections 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 135.00 | B310 |
| 3/25/16 | C.A. Ward | Review Notice of Order Entered by The Public Utility Commission of Texas in The Administrative Proceeding Related to The Change of Control Application of Oncor Electric Delivery Company, LLC et al. Filed by Public Utility Commission of Texas | 0.10 | 67.50 | B200 |
| 3/25/16 | C.A. Ward | Review Fourteenth Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2016 through February 29, 2016 -- for the period February 1, 2016 to February 29, 2016 Filed by SOLIC Capital Advisors, LLC | 0.10 | 67.50 | B160 |
| 3/25/16 | W. H. Church, Jr. | Review memorandum and reports regarding Texas PUC decision. | 0.30 | 180.00 | B200 |
| 3/25/16 | J.K. Edelson | Review Debtors' notice of proposed PUCT order (.2), correspondence with co-counsel regarding same (.2). | 0.40 | 178.00 | B200 |
| 3/25/16 | J.K. Edelson | Review SOLIC Capital February monthly fee application. | 0.10 | 44.50 | B160 |
| 3/25/16 | J.K. Edelson | Teleconference with W. Smith regarding creditor inquiry. | 0.20 | 89.00 | B150 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 31
April 30, 2016
Invoice No: 1279342

| | | | | | |
|---|---|---|---|---|---|
| 3/28/16 | C.A. Ward | Review Twenty-Second Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016 | 0.10 | 67.50 | B160 |
| 3/28/16 | C.A. Ward | Review First Monthly Fee Statement of Greenberg Traurig, LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 2, 2015 to November 30, 2015 Filed by Greenberg Traurig, LLP | 0.10 | 67.50 | B160 |
| 3/28/16 | C.A. Ward | Review Second Monthly Fee Statement of Greenberg Traurig, LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 Filed by Greenberg Traurig, LLP | 0.10 | 67.50 | B160 |
| 3/28/16 | C.A. Ward | Review Nineteenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period November 1, 2015 to November 30, 2015 Filed by Deloitte & Touche LLP | 0.10 | 67.50 | B160 |
| 3/28/16 | C.A. Ward | Review Eighteenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period October 1, 2015 to October 31, 2015 Filed by Deloitte & Touche LLP | 0.10 | 67.50 | B160 |
| 3/28/16 | C.A. Ward | Review Notice (Second) of Excess Fees for K&L Gates LLP | 0.10 | 67.50 | B210 |



**Invoice Detail**

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
April 30, 2016
Invoice No: 1279342

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/28/16 | C.A. Ward | Review Fifth Interim Fee Application for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period September 1, 2015 to December 31, 2015 Filed by Deloitte & Touche LLP | 0.10 | 67.50 | B160 |
| 3/28/16 | C.A. Ward | Review Twentieth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period December 1, 2015 to December 31, 2015 Filed by Deloitte & Touche LLP | 0.10 | 67.50 | B160 |
| 3/28/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli February monthly fee application. | 0.20 | 89.00 | B160 |
| 3/28/16 | J.K. Edelson | Teleconference with T. Gibbons regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 3/28/16 | J.K. Edelson | Review Alvarez February monthly fee application. | 0.10 | 44.50 | B160 |
| 3/28/16 | J.K. Edelson | Review Greenberg Traurig December monthly fee application. | 0.10 | 44.50 | B160 |
| 3/28/16 | J.K. Edelson | Review Deloitte fifth interim fee application. | 0.10 | 44.50 | B160 |
| 3/28/16 | J.K. Vine | Review and analyze intervenor's brief against stay pending appeal in allocation dispute | 0.40 | 160.00 | B190 |
| 3/28/16 | A.E. Callenbach | Reviewed final issued PUCT Order. | 2.70 | 1,296.00 | B200 |
| 3/29/16 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 16-189; BAP Number: 16-12 | 0.10 | 67.50 | B190 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 33
April 30, 2016
Invoice No: 1279342

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/29/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 3/29/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |
| 3/29/16 | C.A. Ward | Review First Interim Fee Application of Greenberg Traurig, LLP, as Special Counsel for Certain Energy-Related Transactional Matters for the Debtors and Debtors in Possession, for the period November 2, 2015 to December 31, 2015 Filed by Greenberg Traurig, LLP | 0.10 | 67.50 | B160 |
| 3/29/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventeenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period September 1, 2015 to September 30, 2015" | 0.10 | 67.50 | B110 |
| 3/29/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighteenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period October 1, 2015 to October 31, 2015" | 0.10 | 67.50 | B110 |
| 3/29/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Nineteenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period November 1, 2015 to November 30, 2015" | 0.10 | 67.50 | B110 |
| 3/29/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twentieth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period December 1, 2015 to December 31, 2015" | 0.10 | 67.50 | B110 |
| 3/29/16 | J.K. Edelson | Review docket, critical dates. | 0.30 | 133.50 | B110 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 34
April 30, 2016
Invoice No: 1279342

| 3/29/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli January monthly fee application. | 0.20 | 89.00 | B160 |
|---------|--------------|-------------------------------------------------------------------------------------|------|-------|------|
| 3/29/16 | J.K. Edelson | Correspondence with co-counsel regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 3/29/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding TTI trial. | 0.20 | 89.00 | B190 |
| 3/29/16 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding updated conflicts disclosures. | 0.10 | 44.50 | B400 |
| 3/29/16 | J.K. Edelson | Teleconference with D. Dollen regarding creditor inquiry. | 0.10 | 44.50 | B150 |
| 3/29/16 | J.K. Edelson | Review and revise Polsinelli February monthly fee application. | 0.50 | NO CHARGE | B100 |
| 3/29/16 | L.M. Suprum | Review dockets, update critical dates memo and distribute. | 1.20 | 330.00 | B400 |
| 3/30/16 | J.E. Bird | Review latest analysis of PUCT approval with restrictions of Hunt-Oncor acquisition. | 0.20 | 123.00 | B200 |
| 3/30/16 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from February 1, 2016 to February 29, 2016 (Fifteenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 3/30/16 | C.A. Ward | Review sixteenth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 67.50 | B160 |
| 3/30/16 | J.K. Edelson | Review Greenberg Traurig first interim fee application. | 0.10 | 44.50 | B110 |



**Invoice Detail**

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 35
April 30, 2016
Invoice No: 1279342

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/30/16 | J.K. Edelson | Review Deloitte September through December fee application. | 0.10 | 44.50 | B160 |
| 3/30/16 | J.K. Edelson | Review Deloitte fifth interim fee application. | 0.10 | 44.50 | B400 |
| 3/30/16 | J.K. Edelson | Review Stevens and Lee February monthly fee application. | 0.10 | 44.50 | B160 |
| 3/30/16 | J.K. Edelson | Review and revise Polsinelli February monthly fee statement, correspondence with S. McFall regarding same. | 0.40 | NO CHARGE | B100 |
| 3/31/16 | C.A. Ward | Review, pursuant to Section 9.1 (i)(ii) of the above mentioned Credit Agreement, Texas Competitive Electric Holdings Company LLC's monthly budget variance report for the month of February 2016 and an Officer's Certificate dated as of March 31, 2016 | 0.10 | 67.50 | B230 |
| 3/31/16 | C.A. Ward | Review Monthly Application for Compensation (Fourteenth) for the period February 1, 2016 to February 29, 2016 Filed by Greenhill & Co., LLC | 0.10 | 67.50 | B160 |
| 3/31/16 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Twenty-First) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the period of January 1, 2016 to January 31, 2016 | 0.10 | 67.50 | B160 |
| 3/31/16 | C.A. Ward | Review Notice of Telephonic Hearing Filed by Energy Future Holdings Corp | 0.10 | 67.50 | B400 |
| 3/31/16 | C.A. Ward | Review Eleventh Notice of KPMG Debtors' Entry into and Additional Agreement with KPMG LLP | 0.10 | 67.50 | B210 |
| 3/31/16 | C.A. Ward | Review Fourth Interim Fee Application of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to August 31, 2015 Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 67.50 | B310 |



**Invoice Detail**

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 36
April 30, 2016
Invoice No: 1279342

| | | | | | |
|---|---|---|---|---|---|
| 3/31/16 | C.A. Ward | Review MoFo case update email memo to Committee | 0.10 | 67.50 | B150 |
| 3/31/16 | W. H. Church, Jr. | Review report on issues raised by draft Texas PUC decision. | 0.40 | 240.00 | B200 |
| 3/31/16 | J.K. Edelson | Correspondence with L. Suprum and A. Tiradentes regarding hearings. | 0.20 | 89.00 | B400 |
| 3/31/16 | J.K. Edelson | Review Polsinelli January monthly fee application (.1), correspondence with C. Ward regarding same (.1). | 0.20 | 89.00 | B160 |
| 3/31/16 | J.K. Edelson | Teleconference with D. Wilson regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 3/31/16 | J.K. Edelson | Review TCEH second quarter budget (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B200 |
| 3/31/16 | J.K. Edelson | Review TCEH February monthly budget. | 0.20 | 89.00 | B200 |
| 3/31/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli February fee application. | 0.20 | 89.00 | B160 |
| 3/31/16 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding PUC, transaction status. | 0.20 | 89.00 | B200 |
| 3/31/16 | J.K. Edelson | Review notice of hearing regarding case status conference. | 0.10 | 44.50 | B400 |
| 3/31/16 | J.K. Edelson | Review Epiq fourth interim fee application. | 0.10 | 44.50 | B400 |
| 3/31/16 | J.K. Edelson | Review and revise Polsinelli February fee statement, correspondence with S. McFall regarding same. | 1.40 | NO CHARGE | B100 |
| 3/31/16 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's twenty-first monthly fee statement. | 0.60 | 165.00 | B160 |
| 3/31/16 | L.M. Suprum | Review Committee update email from E. Richards. | 0.20 | 55.00 | B400 |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 37
April 30, 2016
Invoice No: 1279342

Total Professional Services                     $64,621.50

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 3.50 | 615.00 | $2,152.50 |
| F.A. Caro, Jr. | 1.20 | 600.00 | 720.00 |
| C.A. Ward | 16.50 | 675.00 | 11,137.50 |
| W. H. Church, Jr. | 1.10 | 600.00 | 660.00 |
| J.K. Edelson | 35.80 | 445.00 | 15,931.00 |
| J.K. Edelson | 2.70 | 445.00 | No Charge |
| A.E. Callenbach | 32.60 | 480.00 | 15,648.00 |
| M.E. Ross | 25.00 | 570.00 | 14,250.00 |
| J.K. Vine | 5.70 | 400.00 | 2,280.00 |
| L.M. Suprum | 6.70 | 275.00 | 1,842.50 |
| **Total Professional Charges** | **130.80** | | **$64,621.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 4.20 | 2,329.00 |
| B130 | Asset Disposition | 1.10 | 604.50 |
| B150 | Meetings Of & Communications With Creditors Or The | 4.70 | 2,117.50 |
| B160 | Employment/fee Applications | 13.30 | 6,664.50 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 20.40 | 9,380.50 |
| B200 | Operations | 67.90 | 35,778.00 |
| B210 | Business Operations | 2.00 | 1,097.00 |
| B230 | Financing & Cash Collateral | 0.10 | 67.50 |
| B260 | Corporate Governance & Board Matters | 0.20 | 135.00 |
| B310 | Claims Administration & Objections | 3.00 | 1,818.00 |
| B400 | Bankruptcy-related Advice | 11.00 | 4,550.00 |
| B410 | General Bankruptcy Advice/opinions | 0.20 | 80.00 |
| | **Total Professional Charges** | **130.80** | **$64,621.50** |



# Invoice Detail

For Professional Services Through 3/31/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 38
April 30, 2016
Invoice No: 1279342

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/29/16 | Transcript of Proceedings Veritext New York Reporting Co. transcript (electronic copy) | $27.60 |
| 03/03/16 | Meals Matthew E. Ross SKWR - Lunch during Hearing | 9.09 |
| 03/07/16 | Veritext New York Reporting Co. certified transcript | 163.20 |
| 03/07/16 | Veritext New York Reporting Co. certified transcript | 163.20 |
| 03/09/16 | Meals Reliable Wilmington Working lunch- 3/8 | 74.13 |
| 03/15/16 | Meals Jarrett K. Vine Hearing. Meal for Jarrett Vine. | 9.50 |
| 03/16/16 | Meals Reliable Wilmington meal pickup/delivery 3/15/16 | 58.33 |
| 03/22/16 | Reliable Wilmington print from cm/ecf site document reproduction/binders | 1,028.85 |
| 03/22/16 | Meals Reliable Wilmington pickup/delivery on 3.21.16 | 24.63 |
| 03/22/16 | Transcript of Proceedings electronic copy of transcript | 192.00 |
| 03/23/16 | Deliveries Reliable Wilmington hand delivery to Judge Sontchi on 3/21/16 | 15.00 |
| 03/28/16 | Transcript of Proceedings certified transcript | 34.80 |
| | **Total Disbursements** | **$1,800.33** |

Total Disbursements                                                                                    1,800.33

**Total Current Charges Due**                                                                **$66,421.83**



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
May 24, 2016
Invoice No: 1288227

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|------------|-------------|-------|--------|-----------|
| 4/1/16 | J.E. Bird | Status update from Erica Richards regarding Kirkland/White & Case conversation on case status following PUCT ruling. | 0.20 | $123.00 | B200 |
| 4/1/16 | C.A. Ward | Correspondence with Polsinelli core team re coverage of April 4 telephonic hearing | 0.10 | 67.50 | B400 |
| 4/1/16 | C.A. Ward | Correspondence with company and JKE re professional fees | 0.10 | 67.50 | B210 |
| 4/1/16 | C.A. Ward | Review Sixteenth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses incurred for the period February 1, 2016 to February 29, 2016 | 0.10 | 67.50 | B160 |
| 4/1/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twenty-First Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016" (No Order Required) | 0.10 | 67.50 | B110 |
| 4/1/16 | J.K. Edelson | Correspondence with co-counsel regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 4/1/16 | J.K. Edelson | Review Greenhill February monthly fee statement. | 0.10 | 44.50 | B160 |
| 4/1/16 | J.K. Edelson | Review Debtors' February 2016 MOR (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B210 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/1/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding telephonic status conference. | 0.20 | 89.00 | B400 |
| 4/1/16 | J.K. Edelson | Correspondence with C. Ward and Debtors regarding payment of professional fees. | 0.20 | 89.00 | B160 |
| 4/1/16 | J.K. Edelson | Teleconference with L. Dudley regarding creditor inquiry. | 0.30 | 133.50 | B150 |
| 4/1/16 | J.K. Edelson | Review Guggenheim February monthly fee application. | 0.10 | 44.50 | B160 |
| 4/1/16 | J.K. Vine | Emails with committee members and professionals regarding case status updated post-PUC order | 0.20 | 80.00 | B150 |
| 4/2/16 | C.A. Ward | Review numerous notices of withdrawal of claims | 0.10 | 67.50 | B310 |
| 4/4/16 | C.A. Ward | Review Form 8-K regarding Energy Future Holdings has been filed with the United States Securities and Exchange Commission | 0.10 | 67.50 | B260 |
| 4/4/16 | C.A. Ward | Review Notice of Hearing re: Adv. Docket Nos. (8), (9), (10), (11), (12), and (15) Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B400 |
| 4/4/16 | C.A. Ward | Review Notice of TCEH Entry into Liquidation Agreement | 0.10 | 67.50 | B210 |
| 4/4/16 | C.A. Ward | Review Seventeenth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016 Filed by Balch & Bingham LLP | 0.10 | 67.50 | B160 |
| 4/4/16 | C.A. Ward | Review Notice of Rescheduled Telephonic Only Hearing | 0.10 | 67.50 | B400 |



**POLSINELLI**

**Invoice Detail**

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
May 24, 2016
Invoice No: 1288227

| 4/4/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twenty-First Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred From January 1, 2016 Through January 31, 2016" | 0.10 | 67.50 | B110 |
|---|---|---|---|---|---|
| 4/4/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Eleventh Monthly Fee Statement of Enoch Krever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016" (No Order Required) | 0.10 | 67.50 | B110 |
| 4/4/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli February monthly fee application. | 0.20 | 89.00 | B160 |
| 4/4/16 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding telephonic status conference. | 0.20 | 89.00 | B400 |
| 4/4/16 | J.K. Edelson | Review notice of hearing regarding Marathon adversary proceeding oral argument (.1), correspondence with C. Ward and co-counsel regarding same (.2). | 0.30 | 133.50 | B190 |
| 4/4/16 | J.K. Edelson | Review notice of adjourned telephonic hearing. | 0.10 | 44.50 | B400 |
| 4/4/16 | J.K. Edelson | Review KCC January fee statements (.1), correspondence with C. Ward regarding same (.1). | 0.20 | 89.00 | B400 |
| 4/4/16 | J.K. Edelson | Teleconference with M. Lazarus regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 4/4/16 | J.K. Edelson | Teleconference with D. Lewis regarding creditor inquiry. | 0.10 | 44.50 | B150 |
| 4/4/16 | J.K. Edelson | Review Balch and Bingham February monthly fee application. | 0.10 | 44.50 | B160 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
May 24, 2016
Invoice No: 1288227

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 4/5/16 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re April 6 hearing | 0.10 | 67.50 | B400 |
| 4/5/16 | C.A. Ward | Participate telephonically in April 5 hearing | 0.50 | 337.50 | B400 |
| 4/5/16 | C.A. Ward | Review Nineteenth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation of Reimbursement of Expenses Incurred for the period November 1, 2015 to November 30, 2015 Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 67.50 | B160 |
| 4/5/16 | C.A. Ward | Review Twentieth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015 Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 67.50 | B160 |
| 4/5/16 | C.A. Ward | Form 8-K for Energy Future Competitive Holdings Company LLC | 0.10 | 67.50 | B230 |
| 4/5/16 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp | 0.10 | 67.50 | B160 |
| 4/5/16 | C.A. Ward | Review Seventeenth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2015 to September 30, 2015 Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 67.50 | B160 |
| 4/5/16 | C.A. Ward | Review Eighteenth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2015 to October 31, 2015 Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/5/16 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Thirteenth) for the period January 1, 2016 to January 31, 2016 Filed by Greenhill & Co., LLC | 0.10 | 67.50 | B110 |
| 4/5/16 | C.A. Ward | Certificate of No Objection regarding Monthly Application for Compensation (Twelfth) for the period January 1, 2016 to January 31, 2016 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B110 |
| 4/5/16 | C.A. Ward | Review MoFo email memo to Committee re status of TTI adversary proceeding | 0.10 | 67.50 | B190 |
| 4/5/16 | J.K. Edelson | Review docket, adversary dockets (.2), correspondence with L. Suprum regarding deadlines (.1). | 0.30 | 133.50 | B110 |
| 4/5/16 | J.K. Edelson | Prepare for Marathon adversary oral argument (.3), correspondence with C. Ward and L. Suprum regarding same (.2). | 0.50 | 222.50 | B190 |
| 4/5/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fifth interim fee application. | 0.20 | 89.00 | B160 |
| 4/5/16 | J.K. Edelson | Review Debtors' COC regarding omnibus hearing dates. | 0.10 | 44.50 | B110 |
| 4/5/16 | J.K. Edelson | Participate in telephonic status conference regarding TTI adversary proceeding. | 0.30 | 133.50 | B190 |
| 4/5/16 | J.K. Edelson | Review EFH 8k filing (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B210 |
| 4/5/16 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding TTI adversary proceeding. | 0.20 | 89.00 | B190 |
| 4/5/16 | J.K. Edelson | Review Epiq September through December fee statements. | 0.20 | 89.00 | B160 |
| 4/5/16 | L.M. Suprum | Correspondence and office conference with J. Edelson regarding April 6 hearing. | 0.20 | 55.00 | B400 |


POLSINELLI

**Invoice Detail**

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
May 24, 2016
Invoice No: 1288227

| 4/5/16 | L.M. Suprum | Schedule telephonic appearances for April 6 hearing. | 0.20 | 55.00 | B400 |
|--------|-------------|------|------|------|------|
| 4/5/16 | L.M. Suprum | Review case update email from MoFo. | 0.10 | 27.50 | B400 |
| 4/6/16 | J.E. Bird | Review Court Order and status regarding Debtor's Motion to Compel Texas Transmission sale. | 0.20 | 123.00 | B200 |
| 4/6/16 | C.A. Ward | Review Ranger Excavating LP's Notice Under 11 U.S.C. Section 546(b) Further Perfecting Its Secured Claim Against Luminant Mining Company LLC. Filed by Ranger Excavating LP | 0.10 | 67.50 | B310 |
| 4/6/16 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 67.50 | B400 |
| 4/6/16 | C.A. Ward | Review Objection to Debtors Omnibus Objection to Claims (Debtors' Thirty-Ninth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Sections 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 Filed by Maurice Jefferson | 0.10 | 67.50 | B310 |
| 4/6/16 | C.A. Ward | Review Monthly Application for Compensation (Fifteenth) for the period January 1, 2016 to January 31, 2016 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B110 |
| 4/6/16 | C.A. Ward | Review Monthly Application for Compensation (Thirteenth) for the period February 1, 2016 to February 29, 2016 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B110 |
| 4/6/16 | C.A. Ward | Review Twenty-Second Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period February 1, 2016 to February 29, 2016 Filed by Kirkland & Ellis LLP | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
May 24, 2016
Invoice No: 1288227

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/6/16 | J.K. Edelson | Correspondence with L. Suprum and Reliable regarding status conference on TTI adversary proceeding. | 0.20 | 89.00 | B190 |
| 4/6/16 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding cash collateral. | 0.20 | 89.00 | B230 |
| 4/6/16 | J.K. Edelson | Correspondence with L. Suprum regarding 4/27 hearing. | 0.20 | 89.00 | B400 |
| 4/6/16 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates. | 0.20 | 89.00 | B110 |
| 4/6/16 | J.K. Edelson | Participate in oral argument regarding Marathon motion to dismiss complaint. | 1.40 | 623.00 | B190 |
| 4/6/16 | J.K. Edelson | Correspondence with L. Suprum regarding Debtors' omnibus objections. | 0.20 | 89.00 | B310 |
| 4/6/16 | J.K. Edelson | Review McElroy Deutsch February monthly fee application. | 0.10 | 44.50 | B160 |
| 4/6/16 | J.K. Edelson | Review Munger Tolles January fee application. | 0.10 | 44.50 | B160 |
| 4/6/16 | J.K. Edelson | Review Kirkland and Ellis February monthly fee application. | 0.10 | 44.50 | B400 |
| 4/6/16 | J.K. Edelson | Review Debtors' motion to establish supplemental bar date (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 133.50 | B310 |
| 4/6/16 | J.K. Vine | Emails with committee members and professionals regarding results of TTI dispute | 0.20 | 80.00 | B190 |
| 4/6/16 | L.M. Suprum | Review docket and critical dates (.2); correspond with J. Edelson regarding matters going forward on April 27 (.1). | 0.30 | 82.50 | B400 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
May 24, 2016
Invoice No: 1288227

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/7/16 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting a Supplemental Bar Date for Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures Filed by Energy Future Holdings Corp. | 0.20 | 135.00 | B310 |
| 4/7/16 | C.A. Ward | Review Notice of Appearance of FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. | 0.10 | 67.50 | B310 |
| 4/7/16 | C.A. Ward | Review Response of Indian Mesa Wind Farm, LLC to the Debtors' Thirty-Ninth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Filed by FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. | 0.10 | 67.50 | B310 |
| 4/7/16 | C.A. Ward | Review Response of FPL Energy Pecos Wind I, LLC to the Debtors' Thirty-Ninth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Filed by FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. | 0.10 | 67.50 | B310 |
| 4/7/16 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B400 |
| 4/7/16 | C.A. Ward | Review Plaintiff-Appellant's Statement of Issues on Appeal and Designation of Items to Be Included in the Record on Appeal Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.10 | 67.50 | B190 |
| 4/7/16 | C.A. Ward | Review Sixteenth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period February 1, 2016 to February 29, 2016 | 0.10 | 67.50 | B160 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
May 24, 2016
Invoice No: 1288227

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/7/16 | C.A. Ward | Review Fifteenth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period January 1, 2016 to January 31, 2016 | 0.10 | 67.50 | B160 |
| 4/7/16 | C.A. Ward | Correspondence with Rich Schepacarter and JKE re Polsinelli supplemental declaration | 0.10 | 67.50 | B150 |
| 4/7/16 | J.K. Edelson | Correspondence with C. Ward regarding 4/27 hearing. | 0.20 | 89.00 | B400 |
| 4/7/16 | J.K. Edelson | Correspondence with C. Ward and R. Schepacarter regarding Polsinelli fifth interim fee application. | 0.20 | 89.00 | B160 |
| 4/7/16 | J.K. Edelson | Review Delaware Trust statement of issues on appeal, designation of items. | 0.20 | 89.00 | B190 |
| 4/7/16 | J.K. Edelson | Review Montgomery McCracken January monthly fee application. | 0.10 | 44.50 | B400 |
| 4/7/16 | J.K. Edelson | Review Montgomery McCracken February monthly fee application. | 0.10 | 44.50 | B160 |
| 4/7/16 | J.K. Edelson | Teleconference with S. Martin regarding standing motions. | 0.20 | 89.00 | B190 |
| 4/7/16 | J.K. Vine | Review and analyze debtors' motion to establish supplemental bar date | 0.10 | 40.00 | B310 |
| 4/8/16 | C.A. Ward | Review Notice of Satisfaction of Claim | 0.10 | 67.50 | B310 |
| 4/8/16 | C.A. Ward | Review Response to Debtors' Thirty-Ninth Omnibus (Substantive) Objection Filed by William Jeffrey Herbert | 0.10 | 67.50 | B310 |
| 4/8/16 | J.K. Edelson | Review Debtors' notice of satisfaction of claims. | 0.20 | 89.00 | B310 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/8/16 | J.K. Edelson | Teleconference with D. Sanders regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 4/9/16 | C.A. Ward | Review Twenty-First Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016 Filed by KPMG LLP. | 0.10 | 67.50 | B160 |
| 4/11/16 | J.K. Edelson | Correspondence with D. Fournier regarding PUC consents. | 0.20 | 89.00 | B150 |
| 4/11/16 | J.K. Edelson | Teleconference with R. Gildin regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 4/11/16 | J.K. Edelson | Correspondence with co-counsel regarding PUC decision, REIT transaction. | 0.20 | 89.00 | B200 |
| 4/12/16 | J.E. Bird | Status update from Erica Richards regarding EFIH Second Lienholder Makewhole Appeal and closing issues. | 0.20 | 123.00 | B200 |
| 4/12/16 | C.A. Ward | Review Certificate of No Objection Regarding "Debtors' Fortieth Omnibus (Substantive) Objection to No Liability and Overstated Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 8071) | 0.10 | 67.50 | B110 |
| 4/12/16 | C.A. Ward | Review District Court opinion affirming the Bankruptcy Court's denial of the EFIH Second Lien Noteholders' right to makewholes | 0.40 | 270.00 | B190 |
| 4/12/16 | C.A. Ward | Review Certificate of No Objection regarding the Sixteenth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses incurred for the period February 1, 2016 to February 29, 2016 | 0.10 | 67.50 | B110 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/12/16 | C.A. Ward | Review Judge Sontchi opinion on Intercreditor Creditor Agreement issues | 0.40 | 270.00 | B190 |
| 4/12/16 | C.A. Ward | Review MoFo email memo to Committee re Judge Sontchi opinions | 0.10 | 67.50 | B150 |
| 4/12/16 | C.A. Ward | Review (COPY FROM DISTRICT COURT) Memorandum Order (BAP-15-54, CA#15-1014) And (BAP-15-65, CA#15-1015) | 0.10 | 67.50 | B190 |
| 4/12/16 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding hearings, deadlines. | 0.30 | 133.50 | B110 |
| 4/12/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding PUC proceedings, transaction status. | 0.20 | 89.00 | B200 |
| 4/12/16 | J.K. Edelson | Teleconference with N. Lutz regarding creditor inquiry. | 0.10 | 44.50 | B150 |
| 4/12/16 | J.K. Edelson | Correspondence with S. Martin and L. Suprum regarding withdrawal of standing motion. | 0.20 | 89.00 | B190 |
| 4/12/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli February fee application. | 0.20 | 89.00 | B160 |
| 4/12/16 | J.K. Edelson | Correspondence with E. West regarding Polsinelli fifth interim fee application. | 0.10 | NO CHARGE | B100 |
| 4/12/16 | J.K. Edelson | Review District Court opinion regarding second lien makewhole payments (.2), correspondence with C. Ward and co-counsel regarding same (.2). | 0.40 | 178.00 | B190 |
| 4/12/16 | J.K. Edelson | Review letter from Fee Committee regarding Polsinelli fee applications. | 0.10 | NO CHARGE | B100 |
| 4/12/16 | J.K. Edelson | Review Bankruptcy Court opinion regarding Marathon adversary motion to dismiss. | 0.40 | 178.00 | B190 |
| 4/12/16 | J.K. Edelson | Teleconference with S. Thompson regarding creditor inquiry. | 0.20 | 89.00 | B150 |



**Invoice Detail**

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
May 24, 2016
Invoice No: 1288227

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/12/16 | J.K. Vine | Emails with committee members regarding district court opinion on second lien makewhole and case update | 0.20 | 80.00 | B150 |
| 4/12/16 | L.M. Suprum | Correspondence with Committee regarding case update. | 0.10 | 27.50 | B150 |
| 4/13/16 | C.A. Ward | Notice of Fifteenth Amended Lists of Ordinary Course Professionals | 0.10 | 67.50 | B210 |
| 4/13/16 | C.A. Ward | Review Declaration of Disinterestedness Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business (Quintairos, Prieto, Wood & Boyer, P.A.) Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
| 4/13/16 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Thirty-Eighth Omnibus (Non-Substantive) Objection to Insufficient Documentation and Amended Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1". | 0.10 | 67.50 | B310 |
| 4/13/16 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Thirty-Ninth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Sections 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.10 | 67.50 | B310 |
| 4/13/16 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Fortieth Omnibus (Substantive) Objection to No Liability and Overstated Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.10 | 67.50 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

| 4/13/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifteenth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2016 Through February 29, 2016" | 0.10 | 67.50 | B110 |
|---|---|---|---|---|---|
| 4/13/16 | C.A. Ward | Review Certificate of No Objection regarding the Fifteenth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period January 1, 2016 to January 31, 2016 | 0.10 | 67.50 | B110 |
| 4/13/16 | J.K. Edelson | Review docket (.1), correspondence with L. Suprum regarding hearings, deadlines (.1). | 0.20 | 89.00 | B110 |
| 4/13/16 | J.K. Edelson | Review and revise Polsinelli February fee statement, fee application exhibits (.4), correspondence with C. Ward and S. McFall regarding same (.2). | 0.60 | 267.00 | B160 |
| 4/13/16 | J.K. Edelson | Teleconference with B. Lawrence regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 4/13/16 | J.K. Vine | Review and analyze opinion on Wilmington Trust motion to dismiss | 0.20 | 80.00 | B190 |
| 4/14/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twenty-First Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016" (No Order Required) | 0.10 | 67.50 | B160 |
| 4/14/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/14/16 | C.A. Ward | Review Certificate of No Objection regarding the Sixteenth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period February 1, 2016 to February 29, 2016 | 0.10 | 67.50 | B110 |
| 4/14/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twenty-Second Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016" (No Order Required) | 0.10 | 67.50 | B110 |
| 4/14/16 | J.K. Edelson | Review critical dates, deadlines. | 0.20 | 89.00 | B110 |
| 4/14/16 | J.K. Edelson | Review Debtors' amended list of ordinary course professionals. | 0.10 | 44.50 | B210 |
| 4/14/16 | L.M. Suprum | Update criitcal dates memo and distribute (1.0); calendar deadlines (.4). | 1.40 | 385.00 | B400 |
| 4/15/16 | C.A. Ward | Review Debtors' Report of Asset Transfers for the Period of March 1, 2016 through and Including March 31, 2016 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" | 0.10 | 67.50 | B130 |
| 4/15/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twenty-Second Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016" (No Order Required) | 0.10 | 67.50 | B110 |
| 4/15/16 | C.A. Ward | Review Order Scheduling Omnibus Hearing Dates | 0.10 | 67.50 | B400 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
May 24, 2016
Invoice No: 1288227

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/15/16 | C.A. Ward | Review Fifth Interim Fee Application of Sidley Austin LLP as Special Counsel to the Debtors and Debtors in Possession for Compensation for Services Rendered and Reimbursement of Expenses for the period September 1, 2015 to December 31, 2015 | 0.10 | 67.50 | B110 |
| 4/15/16 | C.A. Ward | Correspondence with Anne Callenbach re PUCT proceedings | 0.10 | 67.50 | B200 |
| 4/15/16 | M.E. Ross | Conferred with Anne Callenbach regarding rate case filing to determine lease rates and tax issues. | 0.70 | 399.00 | B200 |
| 4/15/16 | J.K. Edelson | Review Titan memorandum of law in opposition to Delaware Trust's motion for stay pending appeal. | 0.40 | 178.00 | B190 |
| 4/15/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli monthly fee applications. | 0.30 | 133.50 | B160 |
| 4/15/16 | J.K. Edelson | Review and revise Polsinelli February fee statement. | 0.50 | NO CHARGE | B100 |
| 4/15/16 | J.K. Edelson | Review Debtors' report of March 2016 asset transfers. | 0.20 | 89.00 | B130 |
| 4/15/16 | J.K. Edelson | Review order scheduling omnibus hearings, correspondence with L. Suprum regarding same. | 0.10 | 44.50 | B400 |
| 4/15/16 | J.K. Edelson | Review Sidley Austin fifth interim fee application. | 0.10 | 44.50 | B400 |
| 4/15/16 | J.K. Edelson | Review Richards Layton and Finger fifth interim fee application. | 0.10 | 44.50 | B160 |
| 4/16/16 | C.A. Ward | Review and consider Intervenor Defendants' Updated Brief in Opposition to Plaintiff's Motion for Stay Pending Appeal of Allocation Order Pursuant to Bankruptcy Rule 8007 | 0.40 | 270.00 | B190 |
| 4/16/16 | C.A. Ward | Review Fifth Interim Fee Application of Richards, Layton & Finger, P.A., Co-Attorneys for the Debtors and Debtors in Possession, for the period September 1, 2015 to December 31, 2015 | 0.10 | 67.50 | B160 |


POLSINELLI

# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/18/16 | J.E. Bird | Status memo from Erica Richards regarding Oncor merger - PUCT motion for reconsideration. | 0.10 | 61.50 | B200 |
| 4/18/16 | J.E. Bird | Status update on PUCT case from Anne Callenbach (.2). Review three motions for rehearing (.5). | 0.70 | 430.50 | B200 |
| 4/18/16 | C.A. Ward | Review Certificate of No Objection Regarding "Debtors' Thirty-Eighth Omnibus (Non-Substantive) Objection to Insufficient Documentation and Amended Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 8067) | 0.10 | 67.50 | B310 |
| 4/18/16 | C.A. Ward | Review Response to Debtors' Omnibus Objection to Claims (Debtors' Thirty-Ninth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Sections 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 67.50 | B310 |
| 4/18/16 | C.A. Ward | Review Objection to Third Omnibus Objection to Claims filed by Mayer Enterprises Inc., BCT Houston/Dallas | 0.10 | 67.50 | B310 |
| 4/18/16 | C.A. Ward | Review MoFo email memo to Committee re meeting with W&C and status of PUCT proceedings | 0.10 | 67.50 | B150 |
| 4/18/16 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re PUCT proceedings and related issues | 0.10 | 67.50 | B200 |
| 4/18/16 | M.E. Ross | Began reviewing pleadings filed in PUCT rate case proceeding and conferred with Anne Callenbach regarding same. | 3.20 | 1,824.00 | B200 |
| 4/18/16 | W. H. Church, Jr. | Review correspondence regarding Motion for Rehearing at Texas PUC. | 0.20 | 120.00 | B200 |
| 4/18/16 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli January monthly fee application. | 0.20 | 89.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
May 24, 2016
Invoice No: 1288227

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/18/16 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli fifth interim fee application. | 0.20 | NO CHARGE | B100 |
| 4/18/16 | J.K. Edelson | Teleconference with H. Zimmerman regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 4/18/16 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding PUCT proceeding, motion to reconsider. | 0.20 | 89.00 | B200 |
| 4/18/16 | J.K. Edelson | Correspondence with C. Ward and L. Stone regarding conflict disclosures. | 0.10 | 44.50 | B160 |
| 4/18/16 | J.K. Edelson | Review Purchasers motion for rehearing (.5), correspondence with co-counsel regarding same (.1). | 0.60 | 267.00 | B200 |
| 4/18/16 | J.K. Edelson | Review PUCT staff motion for rehearing. | 0.30 | 133.50 | B200 |
| 4/18/16 | J.K. Edelson | Review TIEC motion for rehearing. | 0.20 | 89.00 | B400 |
| 4/18/16 | J.K. Edelson | Review Steering Committee motion for rehearing. | 0.20 | 89.00 | B200 |
| 4/18/16 | J.K. Vine | Review and analyze intervenor defendants' brief regarding stay pending appeal of allocation dispute | 0.20 | 80.00 | B190 |
| 4/18/16 | J.K. Vine | Emails with committee members regarding PUC status and pending motions | 0.20 | 80.00 | B150 |
| 4/18/16 | L.M. Suprum | Correspondence with Committee regarding case update, status of plan and motions for re-hearing. | 0.20 | 55.00 | B400 |
| 4/19/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of Bielli & Klauder, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2016 Through February 29, 2016" | 0.10 | 67.50 | B110 |
| 4/19/16 | C.A. Ward | Conference with JKE re potential PUCT non-approval | 0.10 | 67.50 | B400 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 19
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/19/16 | C.A. Ward | Review and comment on draft Ward 10th declaration in support of Polsinelli retention | 0.10 | 67.50 | B160 |
| 4/19/16 | C.A. Ward | Review motions for rehearing filed by: (i) the Commission staff, (ii) Texas Industrial Energy Consumers (TIEC), and (iii) the Steering Committee of Cities | 0.30 | 202.50 | B200 |
| 4/19/16 | C.A. Ward | Review filed copy of Supplemental Declaration (Tenth) of Christopher A. Ward, Esq. in Support of Application of the Official Committee of TCEH Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of TCEH Unsecured Creditors | 0.10 | 67.50 | B160 |
| 4/19/16 | M.E. Ross | Continued reviewing, summarizing and analyzing proceedings filed in PUCT rate case. | 3.80 | 2,166.00 | B200 |
| 4/19/16 | W. H. Church, Jr. | Review motions for reconsideration filed with the Texas PUC. | 1.40 | 840.00 | B200 |
| 4/19/16 | J.K. Edelson | Correspondence with R. Schepacarter regarding Griffin creditor inquiry. | 0.20 | 89.00 | B150 |
| 4/19/16 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli fifth interim fee application. | 0.20 | NO CHARGE | B100 |
| 4/19/16 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding deadlines. | 0.30 | 133.50 | B110 |
| 4/19/16 | J.K. Edelson | Teleconference with L. Griffin regarding class action inquiry. | 0.20 | 89.00 | B150 |
| 4/19/16 | J.K. Edelson | Prepare and draft Ward tenth supplemental declaration in support of retention, file and serve same. | 0.60 | 267.00 | B160 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/19/16 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.10 | 44.50 | B110 |
| 4/19/16 | J.K. Edelson | Prepare and draft Polsinelli February monthly fee application, exhibits. | 0.60 | 267.00 | B160 |
| 4/19/16 | J.K. Vine | Review and analyze purchasers' PUC reconsideration brief (.3); emails with committee members regarding same (.1) | 0.40 | 160.00 | B190 |
| 4/19/16 | A.E. Callenbach | Reviewed all filed motions for rehearing at the Texas PUC. | 2.80 | 1,344.00 | B200 |
| 4/19/16 | L.M. Suprum | File, serve and circulate tenth supplemental declaration in support of Polsinelli's retention. | 0.30 | 82.50 | B160 |
| 4/20/16 | C.A. Ward | Review Certificate of No Objection Regarding Texas Competitive Electric Holdings Company LLC's Notice of Entry into Liquidation Agreement Filed by Energy Future Holdings Corp. | 0.10 | 67.50 | B210 |
| 4/20/16 | C.A. Ward | Review Limited Objection of Shirley Fenicle, Individually, and as Successor-In-Interest to the Estate of George Fenicle, and David William Fahy to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting a Supplemental Bar Date for Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures | 0.10 | 67.50 | B310 |
| 4/20/16 | C.A. Ward | Review Certification of Counsel Regarding "Debtors' Thirty-Ninth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 8069) | 0.10 | 67.50 | B310 |



# POLSINELLI

## Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
May 24, 2016
Invoice No: 1288227

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/20/16 | C.A. Ward | Review Certificate of No Objection Regarding the Ninth Monthly Fee Statement of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2016 through February 29, 2016 (No Order Required) | 0.10 | 67.50 | B110 |
| 4/20/16 | C.A. Ward | Review certificate of No Objection Regarding the "First Monthly Fee Statement of Greenberg Traurig, LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 2, 2015 to November 30, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 4/20/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Statement of Greenberg Traurig, LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2015 to December 31, 2015" (No Order Required) | 0.10 | 67.50 | B110 |
| 4/20/16 | M.E. Ross | Continued reviewing and analyzing PUCT rate case filings. | 2.60 | 1,482.00 | B200 |
| 4/20/16 | J.K. Edelson | Review and revise Polsinelli March monthly fee statement. | 0.80 | NO CHARGE | B100 |
| 4/20/16 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 4/20/16 | J.K. Edelson | Teleconference with D. Lawrence regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 4/20/16 | J.K. Edelson | Correspondence with co-counsel regarding PUCT proceedings. | 0.20 | 89.00 | B200 |
| 4/20/16 | J.K. Edelson | Review Shirley Fenicle objection to Debtors' motion for a supplemental bar date. | 0.30 | 133.50 | B310 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
May 24, 2016
Invoice No: 1288227

| 4/21/16 | C.A. Ward | Review Seventeenth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses incurred for the period March 1, 2016 to March 31, 2016 | 0.10 | 67.50 | B160 |
|---|---|---|---|---|---|
| 4/21/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twenty-Second Monthly Fee Statement of Avarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016" (No Order Required) | 0.10 | 67.50 | B110 |
| 4/21/16 | C.A. Ward | Review Twenty-Third Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2016 to March 31, 2016 | 0.10 | 67.50 | B160 |
| 4/21/16 | C.A. Ward | Review Twenty-Third Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2016 to March 31, 2016 Filed by Filsinger Energy Partners | 0.10 | 67.50 | B160 |
| 4/21/16 | C.A. Ward | Review Certificate of No Objection Regarding the Sixteenth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2015 to August 31, 2015 (No Order Required) | 0.10 | 67.50 | B110 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
May 24, 2016
Invoice No: 1288227

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/21/16 | C.A. Ward | Review Fifteenth Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2016 through March 31, 2016 -- for the period March 1, 2016 to March 31, 2016 Filed by SOLIC Capital Advisors, LLC | 0.10 | 67.50 | B160 |
| 4/21/16 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from March 1, 2016 to March 31, 2016 (Sixteenth Monthly Fee Statement) | 0.10 | 67.50 | B160 |
| 4/21/16 | M.E. Ross | Completed review of PUCT rate case filings (3.3); began drafting memorandum summarizing and analyzing same (3.4). | 6.70 | 3,819.00 | B200 |
| 4/21/16 | J.K. Edelson | Review and revise Polsinelli March monthly fee statement. | 0.40 | NO CHARGE | B100 |
| 4/21/16 | J.K. Edelson | Review Sullivan and Cromwell March fee application. | 0.10 | 44.50 | B400 |
| 4/21/16 | J.K. Edelson | Review Alvarez and Marsal March fee application. | 0.10 | 44.50 | B400 |
| 4/21/16 | J.K. Edelson | Review Filsinger Energy March fee application. | 0.10 | 44.50 | B160 |
| 4/21/16 | J.K. Edelson | Review SOLIC Capital March fee application. | 0.10 | 44.50 | B160 |
| 4/21/16 | J.K. Edelson | Review Goldin Associates March monthly fee application. | 0.10 | 44.50 | B400 |
| 4/21/16 | J.K. Edelson | Review Jenner and Block March monthly fee application. | 0.10 | 44.50 | B160 |
| 4/22/16 | J.E. Bird | Review and consider Memorandum summarizing documents filed to date in new PUCT proceeding. | 0.50 | 307.50 | B200 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
May 24, 2016
Invoice No: 1288227

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/22/16 | C.A. Ward | Review Certificate of No Objection Regarding the Fourteenth Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2016 to January 31, 2016 (No Order Required) | 0.10 | 67.50 | B110 |
| 4/22/16 | C.A. Ward | Review Certificate of No Objection Regarding the Fourteenth Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2016 through February 29, 2016 | 0.10 | 67.50 | B110 |
| 4/22/16 | C.A. Ward | Review Monthly Application for Compensation of Jenner & Block, LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2016 to March 31, 2016 (Tenth Monthly Fee Statement) | 0.10 | 67.50 | B160 |
| 4/22/16 | C.A. Ward | Review and comment on draft Polsinelli February monthly fee application | 0.20 | 135.00 | B160 |
| 4/22/16 | C.A. Ward | Review Seventeenth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for the period March 1, 2016 to March 31, 2016) | 0.10 | 67.50 | B160 |
| 4/22/16 | C.A. Ward | Review MoFo email memo to Committee to discuss status of case | 0.10 | 67.50 | B150 |
| 4/22/16 | C.A. Ward | Correspondence with Polsinelli core team re PUCT proceedings | 0.10 | 67.50 | B200 |
| 4/22/16 | M.E. Ross | Completed memorandum on PUCT rate case filings. | 3.30 | 1,881.00 | B200 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
May 24, 2016
Invoice No: 1288227

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 4/22/16 | J.K. Edelson | Prepare and draft Polsinelli February monthly fee application (.5), correspondence with C. Ward and L. Suprum regarding same (.2). | 0.70 | 311.50 | B160 |
| 4/22/16 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding Committee standing motion. | 0.20 | 89.00 | B190 |
| 4/22/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding PUCT proceedings | 0.20 | 89.00 | B200 |
| 4/22/16 | J.K. Edelson | Review and revise Polsinelli March fee statement and exhibits, correspondence with S. McFall regarding same. | 1.10 | NO CHARGE | B100 |
| 4/22/16 | J.K. Edelson | Review Alix Partners March fee application. | 0.10 | 44.50 | B110 |
| 4/22/16 | J.K. Edelson | Review Balch and Bingham March fee application. | 0.10 | 44.50 | B160 |
| 4/22/16 | J.K. Edelson | Review Debtors' reply regarding supplemental bar date motion. | 0.20 | 89.00 | B310 |
| 4/22/16 | A.E. Callenbach | Continued summary of pleadings filed with Texas PUCT in the Ovation application for approval of initial leases and tariffs. | 3.60 | 1,728.00 | B200 |
| 4/22/16 | L.M. Suprum | Correspondence with Committee regarding scheduling call to discuss where the case currently stands and potential future developments. | 0.10 | 27.50 | B150 |
| 4/22/16 | L.M. Suprum | Correspondence with J. Edelson and C. Ward regarding draft Polsinelli twenty-second monthly fee statement and filing same. | 0.10 | 27.50 | B160 |
| 4/23/16 | C.A. Ward | Review Debtors' Reply in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting a Supplemental Bar Date for Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures | 0.20 | 135.00 | B310 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 26
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/23/16 | C.A. Ward | Review Second Supplemental Declaration of Timothy P. Matthews of Morgan, Lewis & Bockius LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 67.50 | B210 |
| 4/23/16 | C.A. Ward | Review Twelfth Notice of KPMG Debtors' Entry into an Additional Agreement with KPMG LLP | 0.10 | 67.50 | B210 |
| 4/23/16 | C.A. Ward | Review several withdrawals of claims | 0.10 | 67.50 | B310 |
| 4/23/16 | C.A. Ward | Review Eighteenth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2016 to March 31, 2016 Filed by Balch & Bingham LLP | 0.10 | 67.50 | B160 |
| 4/23/16 | C.A. Ward | Review Polsinelli memo on status of PUCT proceedings | 0.10 | 67.50 | B200 |
| 4/25/16 | C.A. Ward | Review Application for Compensation (Sixteenth) for the period February 1, 2016 to February 29, 2016. Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B160 |
| 4/25/16 | C.A. Ward | Review Kurtzman Carson Consultants' invoices for the EFH Committee for the period January 1-31, 2016 and February 1-29, 2016 | 0.10 | 67.50 | B110 |
| 4/25/16 | C.A. Ward | Review Monthly Application for Compensation (Twenty-Second) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the period from February 1, 2016 to February 29, 2016 Filed by Polsinelli PC | 0.10 | 67.50 | B160 |
| 4/25/16 | C.A. Ward | Review Kurtzman Carson Consultants' invoices for the TCEH Committee for the period January 1-31, 2016 and February 1-29, 2016 | 0.10 | 67.50 | B310 |



**Invoice Detail**

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/25/16 | C.A. Ward | Review filed copy of Monthly Application for Compensation (Twenty-First) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period January 1, 2016 to January 31, 2016 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B160 |
| 4/25/16 | C.A. Ward | Review Order Sustaining Debtors' Thirty-Ninth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Sections 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 67.50 | B310 |
| 4/25/16 | C.A. Ward | Review Order Sustaining Debtors' Thirty-Eighth Omnibus (Non-Substantive) Objection to Insufficient Documentation and Amended Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 67.50 | B310 |
| 4/25/16 | C.A. Ward | Review Response to Notice Of Debtors' Fourth Notice Of Claims Satisfied In Whole Or in Part. Filed by Brahmtex, Inc. | 0.10 | 67.50 | B310 |
| 4/25/16 | C.A. Ward | Review agenda canceling April 27 hearing | 0.10 | 67.50 | B400 |
| 4/25/16 | C.A. Ward | Review Notice of Telephonic Only Status Hearing (.1) and correspondence re same with J. Edelson (.1). | 0.20 | 135.00 | B400 |
| 4/25/16 | J.K. Edelson | Correspondence with L. Suprum regarding deadlines, hearings. | 0.20 | 89.00 | B110 |
| 4/25/16 | J.K. Edelson | Review, revise and file Polsinelli February monthly fee application. | 0.40 | 178.00 | B160 |
| 4/25/16 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding fee applications. | 0.20 | 89.00 | B160 |
| 4/25/16 | J.K. Edelson | Review, revise and file Morrison and Foerster January fee application. | 0.30 | 133.50 | B160 |



**Invoice Detail**

For Professional Services Through 4/30/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 28
May 24, 2016
Invoice No: 1288227

| 4/25/16 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.10 | 44.50 | B110 |
|---------|--------------|----------|------|-------|------|
| 4/25/16 | J.K. Edelson | Review KCC invoices for January and February service. | 0.20 | 89.00 | B110 |
| 4/25/16 | J.K. Edelson | Review Munger Tolles February application. | 0.10 | 44.50 | B400 |
| 4/25/16 | J.K. Edelson | Review agenda (.1), correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing (.2). | 0.30 | 133.50 | B400 |
| 4/25/16 | J.K. Vine | Review and analyze debtors' reply in support of motion for supplemental bar date | 0.30 | 120.00 | B310 |
| 4/25/16 | L.M. Suprum | File, serve and circulate Polsinelli's twenty-second monthly fee statement. | 0.50 | 137.50 | B160 |
| 4/25/16 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's twenty-first monthly fee statement (.2). File, serve and circulate MoFo's fee statement (.5). | 0.70 | 192.50 | B160 |
| 4/25/16 | L.M. Suprum | Correspondence with C. Ward regarding April 28 telephonic status conference. | 0.10 | 27.50 | B400 |
| 4/26/16 | C.A. Ward | Correspondence with Polsinelli core team re coverage of April 28 telephonic hearing | 0.10 | 67.50 | B400 |
| 4/26/16 | C.A. Ward | Review and consider Reply Brief in Further Support of Motion of Plaintiff-Appellant Delaware Trust Company for Stay Pending Appeal Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee | 0.20 | 135.00 | B190 |
| 4/26/16 | C.A. Ward | Review Response to Debtors Notice Of Claims Satisfied Or in Part. Filed by Controlled Fluids, Inc. | 0.10 | 67.50 | B310 |
| 4/26/16 | C.A. Ward | Review Response to Notice of Debtors' Fourth Notice of Claims Satisfied In Full Or In Part. Filed by Arrowhead Contractor Supply | 0.10 | 67.50 | B310 |


POLSINELLI

# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 29
May 24, 2016
Invoice No: 1288227

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/26/16 | C.A. Ward | Review Twenty-First Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016 Filed by Thompson & Knight LLP | 0.10 | 67.50 | B160 |
| 4/26/16 | C.A. Ward | Review Twenty-Second Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016 Filed by Thompson & Knight LLP. | 0.10 | 67.50 | B160 |
| 4/26/16 | C.A. Ward | Review Order Sustaining Debtors' Fortieth Omnibus (Substantive) Objection To No Liability And Overstated Claims | 0.10 | 67.50 | B310 |
| 4/26/16 | C.A. Ward | Review Fifth Monthly Fee Statement of Greenberg Traurig, LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2016 to March 31, 2016 Filed by Greenberg Traurig, LLP | 0.10 | 67.50 | B160 |
| 4/26/16 | C.A. Ward | Review Fourth Monthly Fee Statement of Greenberg Traurig, LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016 Filed by Greenberg Traurig, LLP | 0.10 | 67.50 | B160 |
| 4/26/16 | C.A. Ward | Review Third Monthly Fee Statement of Greenberg Traurig, LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2016 to January 31, 2016 Filed by Greenberg Traurig, LLP | 0.10 | 67.50 | B160 |
| 4/26/16 | C.A. Ward | Review agenda for April 29 hearing (.1) and correspondence with J. Edelson re coverage (.1) | 0.20 | 135.00 | B400 |
| 4/26/16 | J.K. Edelson | Review Delaware Trust reply brief regarding stay pending appeal. | 0.30 | 133.50 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 30
May 24, 2016
Invoice No: 1288227

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/26/16 | J.K. Edelson | Review notice of telephonic status conference (.1), correspondence with L. Suprum regarding same (.1). | 0.20 | 89.00 | B400 |
| 4/26/16 | J.K. Edelson | Review Delaware Trust adversary agenda (.1), correspondence with C. Ward regarding same (.1). | 0.20 | 89.00 | B400 |
| 4/26/16 | J.K. Edelson | Review Thompson and Knight January and February fee applications. | 0.10 | 44.50 | B160 |
| 4/26/16 | J.K. Edelson | Review Greenberg Traurig January through March fee applications. | 0.10 | 44.50 | B160 |
| 4/26/16 | J.K. Vine | Review notice of telephonic hearing | 0.10 | 40.00 | B410 |
| 4/26/16 | J.K. Vine | Review April 27 hearing agenda | 0.10 | 40.00 | B410 |
| 4/26/16 | J.K. Vine | Review and analyze DTC brief in support of stay pending appeal | 0.40 | 160.00 | B190 |
| 4/26/16 | L.M. Suprum | Schedule telephonic appearances for J. Edelson and C. Ward and correspond regarding same. | 0.30 | 82.50 | B400 |
| 4/27/16 | C.A. Ward | Correspondence with TCEH Committee professionals re fee applications | 0.10 | 67.50 | B160 |
| 4/27/16 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from March 1, 2016 to March 31, 2016 (Sixteenth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 67.50 | B160 |
| 4/27/16 | C.A. Ward | Review Monthly Application for Compensation (Twenty-Second) and Reimbursement of Expenses Incurred as Counsel for the Official Committee of TCEH Unsecured Creditors for the period February 1, 2016 to February 29, 2016 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 31
May 24, 2016
Invoice No: 1288227

| 4/27/16 | C.A. Ward | Review Monthly Application for Compensation (Twenty-Third) and Reimbursement of Expenses Incurred as Counsel for the Official Committee of TCEH Unsecured Creditors for the period March 1, 2016 to March 31, 2016 Filed by Morrison & Foerster LLP | 0.10 | 67.50 | B160 |
|---|---|---|---|---|---|
| 4/27/16 | C.A. Ward | Review Sixteenth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2016 Through March 31, 2016 | 0.10 | 67.50 | B160 |
| 4/27/16 | C.A. Ward | Review Sixteenth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2016 Through March 31, 2016 | 0.10 | 67.50 | B160 |
| 4/27/16 | J.K. Edelson | Review docket, correspondence with C. Ward and L. Suprum regarding deadlines. | 0.20 | 89.00 | B110 |
| 4/27/16 | J.K. Edelson | Review, revise and file Morrison and Foerster February fee application. | 0.40 | 178.00 | B160 |
| 4/27/16 | J.K. Edelson | Review, revise and file Morrison and Foerster March fee application. | 0.40 | 178.00 | B160 |
| 4/27/16 | J.K. Edelson | Review Stevens and Lee March monthly fee application. | 0.10 | 44.50 | B400 |
| 4/27/16 | J.K. Edelson | Review Proskauer March monthly fee application. | 0.10 | 44.50 | B160 |
| 4/27/16 | J.K. Edelson | Review Debtors' motion to retain Benesch Friedlander as special counsel. | 0.20 | 89.00 | B160 |
| 4/27/16 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's twenty-second monthly fee statement (.2). File, serve and circulate MoFo's monthly fee statement (.5). | 0.70 | 192.50 | B160 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
May 24, 2016
Invoice No: 1288227

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 4/27/16 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's twenty-third monthly fee statement (.2). File, serve and circulate MoFo's monthly fee statement (.5). | 0.70 | 192.50 | B160 |
| 4/28/16 | J.E. Bird | Update on PUC ruling and Oncor deal. Review plan modification term sheet. | 0.30 | 184.50 | B200 |
| 4/28/16 | F.A. Caro, Jr. | Review and evaluate impact of TX PUC Order on Oncor sale and impact on bankruptcy. | 1.30 | 780.00 | B200 |
| 4/28/16 | F.A. Caro, Jr. | Review Bankruptcy Court by Plan Proponents/Investors that they intend to back out deal review plan modification term sheet. | 1.30 | 780.00 | B200 |
| 4/28/16 | C.A. Ward | Review Application/Motion to Employ/Retain Benesh, Friedlander, Coplan & Aronoff, LLP as Delaware Counsel to the Energy Future Holdings Corp | 0.10 | 67.50 | B110 |
| 4/28/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventeenth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016" (No Order Required) | 0.10 | 67.50 | B110 |
| 4/28/16 | C.A. Ward | Participate in telephonic status conference with Judge Sontchi regarding alternative plan | 0.60 | 405.00 | B400 |
| 4/28/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twenty Second Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2016 to February 29, 2016" (No Order Required) | 0.10 | 67.50 | B110 |
| 4/28/16 | C.A. Ward | Correspondence with Polsinelli core team re outcome of April 28 hearing and strategy given PUCT issues | 0.10 | 67.50 | B200 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 33
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/28/16 | C.A. Ward | Review MoFo email memo to Committee re outcome of status conference with Court and status of proceedings | 0.10 | 67.50 | B150 |
| 4/28/16 | C.A. Ward | Review Certificate of No Objection Regarding the "Twenty-Second Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period February 1, 2016 to February 29, 2016" (No Order Required) | 0.10 | 67.50 | B110 |
| 4/28/16 | C.A. Ward | Review amended agenda canceling April 29 hearing | 0.10 | 67.50 | B400 |
| 4/28/16 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Thirteenth) for the period February 1, 2016 to February 29, 2016 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 67.50 | B110 |
| 4/28/16 | C.A. Ward | Review Sixth Supplemental Declaration of Mary McNulty in Support of the Application of Energy Future Holdings, et al., for Entry of an Order Authorizing Energy Future Holdings Corp. to Retain and Employ Thompson & Knight LLP as Special Counsel for Certain Tax-Related Matters Effective Nunc Pro Tunc to the Petition Date | 0.10 | 67.50 | B110 |
| 4/28/16 | C.A. Ward | Review Twenty Third Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2016 to March 31, 2016 | 0.10 | 67.50 | B160 |
| 4/28/16 | M.E. Ross | Reviewed documents filed by parties in PUCT dockets. | 2.80 | 1,596.00 | B200 |
| 4/28/16 | S.M. Katona | Review and analysis of proposed draft alternative plan term sheet and summary of status of case. | 0.40 | 178.00 | B320 |
| 4/28/16 | J.K. Edelson | Participate in telephonic status conference regarding alternative plan. | 0.50 | 222.50 | B400 |



# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 34
May 24, 2016
Invoice No: 1288227

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/28/16 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications. | 0.20 | 89.00 | B160 |
| 4/28/16 | J.K. Edelson | Teleconference with L. DeSouza regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 4/28/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding alternative plan transaction. | 0.30 | 133.50 | B320 |
| 4/28/16 | J.K. Edelson | Review plan modification term sheet (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 222.50 | B320 |
| 4/28/16 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding PUC proceedings, motion to reconsider. | 0.20 | 89.00 | B200 |
| 4/28/16 | J.K. Edelson | Correspondence with co-counsel and Committee regarding alternative plan. | 0.20 | 89.00 | B320 |
| 4/28/16 | J.K. Edelson | Review amended agenda regarding Delaware Trust adversary proceeding. | 0.10 | 44.50 | B400 |
| 4/28/16 | J.K. Edelson | Review Gibson Dunn March monthly fee application. | 0.10 | 44.50 | B160 |
| 4/28/16 | J.K. Vine | Review and analyze pleadings and briefs for April 29 hearing | 0.30 | 120.00 | B190 |
| 4/28/16 | J.K. Vine | Emails with Polsinelli team regarding status of plan effectiveness | 0.20 | 80.00 | B320 |
| 4/28/16 | J.K. Vine | Emails with committee and co-counsel regarding alternative plan pursuit by debtors | 0.10 | 40.00 | B150 |
| 4/28/16 | J.K. Vine | Review and analyze debtors' standalone plan term sheet | 0.20 | 80.00 | B320 |
| 4/28/16 | A.E. Callenbach | Conference with Chris Ward regarding status of bankruptcy plan and PUCT proceedings. | 0.50 | 240.00 | B200 |


POLSINELLI

# Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 35
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/28/16 | A.E. Callenbach | Correspondence with Erica Richards regarding status of bankruptcy plan and PUCT proceedings. | 0.60 | 288.00 | B200 |
| 4/28/16 | A.E. Callenbach | Conference with Matt Ross regarding status of bankruptcy plan and PUCT pleadings | 0.40 | 192.00 | B200 |
| 4/28/16 | L.M. Suprum | Correspondence with Polsinelli team regarding status of PUC deal. | 0.10 | 27.50 | B320 |
| 4/28/16 | L.M. Suprum | Correspondence with Committee regarding update from status conference. | 0.20 | 55.00 | B150 |
| 4/29/16 | C.A. Ward | Review Texas Competitive Electric Holdings Company LLC's monthly budget variance report for the month of March 2016 and an Officer's Certificate dated as of April 29, 2016 | 0.10 | 67.50 | B230 |
| 4/29/16 | C.A. Ward | Participate in conference call with Committee and its professionals re PUC issues, alternative restructuring, and other open issues | 0.50 | 337.50 | B150 |
| 4/29/16 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Fifteenth) for the period January 1, 2016 to January 31, 2016 Filed by Munger, Tolles & Olson LLP | 0.10 | 67.50 | B110 |
| 4/29/16 | C.A. Ward | Review Certification of Counsel Regarding Order Adjourning Hearing on Motion of Delaware Trust Company for Temporary Stay Pending Appeal of Allocation Order Pursuant to Bankruptcy Rule 8007 | 0.10 | 67.50 | B190 |
| 4/29/16 | C.A. Ward | Review Order Adjourning Hearing on Motion Of Delaware Trust Company For Temporary Stay Pending Appeal Of Allocation Order Pursuant To Bankruptcy Rule 8007 | 0.10 | 67.50 | B190 |
| 4/29/16 | C.A. Ward | Review Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from January 1, 2016 through March 31, 2016 | 0.10 | 67.50 | B210 |


# POLSINELLI

## Invoice Detail

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 36
May 24, 2016
Invoice No: 1288227

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 4/29/16 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 67.50 | B400 |
| 4/29/16 | M.E. Ross | Attended all-hands conference call regarding PUCT proceedings | 0.90 | 513.00 | B200 |
| 4/29/16 | J.K. Edelson | Participate in Committee conference call regarding alternative plan. | 0.40 | 178.00 | B400 |
| 4/29/16 | J.K. Edelson | Review critical dates (.2), correspondence with L. Suprum regarding new deadlines (.1). | 0.30 | 133.50 | B110 |
| 4/29/16 | J.K. Edelson | Review Delaware Trust COC regarding stay pending appeal. | 0.20 | 89.00 | B400 |
| 4/29/16 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli March fee application. | 0.20 | 89.00 | B160 |
| 4/29/16 | J.K. Edelson | Teleconference with Z. Landis regarding creditor inquiry. | 0.20 | 89.00 | B150 |
| 4/29/16 | J.K. Edelson | Review TCEH March 2016 budget (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 89.00 | B210 |
| 4/29/16 | J.K. Edelson | Review Debtors' statement regarding payments made to ordinary course professionals. | 0.10 | 44.50 | B210 |
| 4/29/16 | J.K. Vine | Conference call with committee regarding status of plan | 0.50 | 200.00 | B150 |
| 4/29/16 | A.E. Callenbach | Conference with TCEH Committee regarding status of bankruptcy plan and PUCT proceedings. | 0.50 | 240.00 | B200 |
| 4/29/16 | A.E. Callenbach | Conference with Matt Ross regarding status of bankruptcy plan and PUCT pleadings | 0.40 | 192.00 | B200 |
| 4/29/16 | L.M. Suprum | Review dockets and update critical dates memo (2.0); calendar new deadlines (.7). | 2.70 | 742.50 | B400 |

 POLSINELLI

**Invoice Detail**

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 37
May 24, 2016
Invoice No: 1288227

| | | | | | |
|---|---|---|---|---|---|
| 4/30/16 | J.E. Bird | Status update from Erica Richards regarding alternative plan and disclosure statement and scheduling order/deadlines. | 0.10 | 61.50 | B200 |
| 4/30/16 | W. H. Church, Jr. | Review filings and reports regarding status and proceedings. | 0.40 | NO CHARGE | B100 |
| 4/30/16 | J.K. Edelson | Correspondence with co-counsel regarding PUC status, motion to reconsider. | 0.20 | 89.00 | B200 |
| | | Total Professional Services | | $51,103.50 | |



# Invoice Detail

For Professional Services Through 4/30/16

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 38

May 24, 2016

Invoice No: 1288227

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 2.30 | 615.00 | $1,414.50 |
| F.A. Caro, Jr. | 2.60 | 600.00 | 1,560.00 |
| C.A. Ward | 17.60 | 675.00 | 11,880.00 |
| W. H. Church, Jr. | 1.60 | 600.00 | 960.00 |
| W. H. Church, Jr. | 0.40 | 600.00 | No Charge |
| S.M. Katona | 0.40 | 445.00 | 178.00 |
| J.K. Edelson | 29.60 | 445.00 | 13,172.00 |
| J.K. Edelson | 3.40 | 445.00 | No Charge |
| A.E. Callenbach | 8.80 | 480.00 | 4,224.00 |
| M.E. Ross | 24.00 | 570.00 | 13,680.00 |
| J.K. Vine | 3.90 | 400.00 | 1,560.00 |
| L.M. Suprum | 9.00 | 275.00 | 2,475.00 |
| **Total Professional Charges** | **103.60** | | **$51,103.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 5.90 | 3,338.50 |
| B130 | Asset Disposition | 0.30 | 156.50 |
| B150 | Meetings Of & Communications With Creditors Or The | 5.50 | 2,555.50 |
| B160 | Employment/fee Applications | 15.30 | 7,218.50 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 8.80 | 4,276.50 |
| B200 | Operations | 42.80 | 23,580.00 |
| B210 | Business Operations | 1.80 | 985.00 |
| B230 | Financing & Cash Collateral | 0.40 | 224.00 |
| B260 | Corporate Governance & Board Matters | 0.10 | 67.50 |
| B310 | Claims Administration & Objections | 4.40 | 2,584.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 1.90 | 810.50 |
| B400 | Bankruptcy-related Advice | 12.40 | 5,227.00 |
| B410 | General Bankruptcy Advice/opinions | 0.20 | 80.00 |
| | **Total Professional Charges** | **103.60** | **$51,103.50** |



**Invoice Detail**

For Professional Services Through 4/30/16
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 39
May 24, 2016
Invoice No: 1288227

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 03/30/16 | Miscellaneous Telephonic Appearance - Justin Edelson A7516451 | $30.00 |
| 03/31/16 | On-Line Searches | 0.00 |
| 03/31/16 | On-Line Searches | 0.00 |
| 04/06/16 | Transcript of Proceedings electronic transcript | 15.60 |
| 04/08/16 | Transcript of Proceedings certified transcript | 73.20 |
| 04/08/16 | Meals working lunch on 3/31/16 | 72.38 |
| 04/11/16 | Meals working lunch (pickup/delivery) | 69.03 |
| 04/13/16 | Meals pickup/delivery working lunch | 44.56 |
| | **Total Disbursements** | **$304.77** |

Total Disbursements                                           304.77

**Total Current Charges Due**                          **$51,408.27**



## Polsinelli PC Bankruptcy Project Codes

| CATEGORY | PROJECT CODE |
|---|---|
| Administration | B100 |
| Case Administration | B110 |
| Asset Analysis & Recovery | B120 |
| Asset Disposition | B130 |
| Relief from Stay / Adequate Protection Proceedings | B140 |
| Meetings of & Communications with Creditors or Committee | B150 |
| Employment / Fee Applications | B160 |
| Employment / Fee Application Objections | B170 |
| Avoidance Action Analysis | B180 |
| Assumption / Rejection of Leases & Contracts | B185 |
| Other Contested Matters | B190 |
| Non-Working Travel | B195 |
| Operations | B200 |
| Business Operations | B210 |
| Employee Benefits / Pensions | B220 |
| Financing & Cash Collateral | B230 |
| Tax Issues | B240 |
| Real Estate | B250 |
| Corporate Governance & Board Matters | B260 |
| Budgeting (Case) | B270 |
| Valuation | B280 |
| Reporting | B290 |
| Claims & Plan | B300 |
| Claims Administration & Objections | B310 |
| Plan & Disclosure Statement | B320 |
| Bankruptcy-Related Advice | B400 |
| General Bankruptcy Advice / Opinions | B410 |
| Restructurings | B420 |