# Exhibit H

**Balch Invoices**



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 19, 2016
Client ID: 107253
Matter ID: 004
Invoice: 593156

    RE:    General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 01/31/16 | 12,511.50 |
| Charges Through 01/31/16 | 247.61 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      12,759.11** |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 10.60 | 525.00 | 5,565.00 |
| PDL - Peter LeJeune | 1.40 | 480.00 | 672.00 |
| MFS - Mary Samuels | 0.80 | 330.00 | 264.00 |
| MWR - Millie Ronnlund | 11.00 | 345.00 | 3,795.00 |
| MTS - Tal Simpson | 0.70 | 265.00 | 185.50 |
| ADL - Alan Lovett | 2.90 | 235.00 | 681.50 |
| SMM - Michael Madison | 1.20 | 230.00 | 276.00 |
| AEB - Amy Benschoter | 0.40 | 230.00 | 92.00 |
| SMK - Stephen Kelley | 5.30 | 185.00 | 980.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                          February 19, 2016
Invoice # 593156                                                        PAGE  2

RE:  General Environmental Matters

**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/04/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 01/05/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in ▇▇▇ environmental matters telephone conference (1.0); correspondence with client team regarding ▇▇▇▇▇▇▇ (0.2). | 1.40 | 735.00 |
| 01/05/2016 | AEB | Verify ▇▇▇▇▇▇▇▇▇▇▇▇ (0.4). | 0.40 | 92.00 |
| 01/06/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore regarding ▇▇▇ ▇▇▇▇▇▇▇ (0.1); confer with S. Grover regarding same (0.1). | 0.40 | 210.00 |
| 01/07/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 01/07/2016 | MTS | Research ▇▇▇▇▇▇▇▇▇▇▇▇ (0.3). | 0.30 | 79.50 |
| 01/08/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 01/11/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 01/11/2016 | MFS | Review EPA's website for updates on ▇▇▇▇ ▇▇▇▇▇▇▇▇ (0.2); begin to review documentation included with Texas Commission of Environmental Quality's September 18, 2015 letter to EPA for the initial round of designations under the consent decree (0.4); compose email to S. Gidiere summarizing research (0.2). | 0.80 | 264.00 |
| 01/12/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 01/13/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); meeting with Ms. Stephanie Moore and Mr. Dan Kelly regarding ▇▇▇▇▇▇▇ (1.3). | 1.50 | 787.50 |
| 01/14/2016 | SMK | ▇▇▇▇▇▇ research for M. Ronnlund (3.4). | 3.40 | 629.00 |
| 01/14/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with Ms. Stephanie Moore regarding ▇▇▇ ▇▇▇▇▇▇ (0.4). | 0.60 | 315.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                February 19, 2016
Invoice # 593156                                             PAGE  3

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/14/2016 | MWR | Review materials related to ██████████; research ██████ ██████ (5.2). | 5.20 | 1,794.00 |
| 01/14/2016 | SMM | Research ████████████████████████ ████████████████ for P. LeJeune. | 1.20 | 276.00 |
| 01/14/2016 | PDL | Telephone conference with Ms. Stephanie Moore and S. Gidiere on ████████ (0.5). | 0.50 | 240.00 |
| 01/14/2016 | ADL | Research ████████████████████████████ research ████████████████████████████████; confer with P. LeJeune and M. Ronnlund ree same (2.9). | 2.90 | 681.50 |
| 01/15/2016 | MTS | Research ████████████████████ (0.4). | 0.40 | 106.00 |
| 01/15/2016 | PDL | Review of materials from Ms. Stephanie Moore regarding ██████ (0.9). | 0.90 | 432.00 |
| 01/15/2016 | MWR | Research and prepare summary ████████████████ ████████████████ (5.8). | 5.80 | 2,001.00 |
| 01/15/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ████ environmental update telephone conference with client team (1.0). | 1.20 | 630.00 |
| 01/15/2016 | SMK | ████████ research for M. Ronnlund (1.9). | 1.90 | 351.50 |
| 01/18/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 01/19/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 01/20/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 01/21/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ████ environmental matters group telephone conference (1.2); confer with Mr. Dan Kelly regarding on-going matters (0.3) | 1.70 | 892.50 |
| 01/21/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 01/22/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                          February 19, 2016
Invoice # 593156                                                       PAGE  4


RE:  General Environmental Matters


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/25/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 01/26/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 01/27/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 01/28/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ▮▮▮▮ environmental matters telephone conference with client team (0.8). | 1.00 | 525.00 |
| 01/29/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| **TOTAL FEES** | | | | **12,511.50** |


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 103.51 |
| 01/11/16 | Paid to the Order of -  American Express (All Season Travel accounts) S. Gidiere- Travel from birmingham, AL to Dallas, TX participate in Evnironmental Litigation Update, return travel from Austin, TX to Birmingham, AL. | 144.10 |
| **TOTAL CHARGES** | | **247.61** |

**TOTAL FEES PLUS CHARGES**                                    $      **12,759.11**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 19, 2016
Client ID: 107253
Matter ID: 004
Invoice: 593156

RE:         General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 01/31/16 | 12,511.50 |
| Charges Through 01/31/16 | 247.61 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     12,759.11** |

# * * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    February 19, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 007
22nd Floor                                                         Invoice: 593157
Dallas, TX  75201

     RE:    EPA NSR Lititgation

Fees for Professional Services Through 01/31/16                         44,023.50
Charges Through 01/31/16                                                 1,971.34

Prepayments Applied to Current Invoice                              (        .00)

**BALANCE DUE ON CURRENT INVOICE**                             **$     45,994.84**

---

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 19.30 | 525.00 | 10,132.50 |
| PSG - P. Stephen Gidiere | 19.30 | 525.00 | 10,132.50 |
| TLC - Thomas L. Casey | 11.70 | 395.00 | 4,621.50 |
| TGD - Tom Delawrence | 9.50 | 330.00 | 3,135.00 |
| JPR - Patrick Runge | 13.20 | 280.00 | 3,696.00 |
| MTS - Tal Simpson | 4.50 | 265.00 | 1,192.50 |
| JBB - Julia Barber | 0.30 | 245.00 | 73.50 |
| AEB - Amy Benschoter | 48.00 | 230.00 | 11,040.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                           February 19, 2016
Invoice # 593157                                         PAGE  2


RE:  EPA NSR Lititgation


## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/04/2016 | PSG | Review and revise draft of brief ███████████ (2.4); confer with P. Runge and A. Benschoter regarding review and cite check of same (0.2); correspondence with team regarding same (0.1); confer with T. DeLawrence and P. Runge regarding revisions to brief (0.1). | 2.80 | 1,470.00 |
| 01/04/2016 | TGD | Review latest draft ████████████████ (0.3); office conference with P. Runge regarding same (0.3); office conference with S. Gidiere regarding same (0.1). | 0.70 | 231.00 |
| 01/04/2016 | AEB | Work on response ██████████, including cite checking and drafting table of contents, table of authorities, and appendix (5.8). | 5.80 | 1,334.00 |
| 01/04/2016 | JPR | Work with S. Gidiere to draft and edit response ████████████████ (3.4); telephone conference regarding same (0.6). | 3.20 | 896.00 |
| 01/05/2016 | AEB | Participate in status conference call with team (0.7); work on incorporating team edits to ████████ response and updating table of contents, table of authorities, and appendix (4.6) | 5.30 | 1,219.00 |
| 01/05/2016 | TGD | ████████ telephone conference with litigation team to discuss ██████████████████ (0.7); review latest revised draft of response ████████████ (0.4). | 1.10 | 363.00 |
| 01/05/2016 | PSG | Work on draft brief ██████████ (1.3); telephone conference with litigation team regarding same and other issues (0.7); review edits to same (0.4); confer with P. Runge, A. Benschoter, and T. Casey regarding additional revisions and edits and finalizing brief (0.3); review and edit revised version (1.4); correspondence with team regarding same (0.1). | 4.20 | 2,205.00 |
| 01/05/2016 | TLC | Participate in ████████ NSR telephone conference (0.5); office conference with S. Gidiere, A. Benschoter, and P. Runge regarding ████ response (0.5); office conference with S. Gidiere regarding ████ (0.1); begin review ████ (1.2); review and edit draft ████ (1.1); office conference with P. Runge regarding changes to 54(b) response (0.2). | 3.60 | 1,422.00 |
| 01/05/2016 | JPR | Work with S. Gidiere to draft and edit response ████████ ██████████████████ (4.2); office conference regarding same (0.6); telephone conference regarding same. (0.7). | 5.50 | 1,540.00 |
| 01/05/2016 | CGM | Review response ██████████ (0.2) and make edits to response (0.2). | 0.40 | 210.00 |
| 01/05/2016 | MTS | Work with T. Casey on research and analysis ████████████ ██████████ (2.3). | 2.30 | 609.50 |

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 593157

February 19, 2016
PAGE  3

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/06/2016 | MTS | Continue work with T. Casey on review and analysis of ▮▮▮ (1.5); prepare email summarizing same to T. Casey (0.7). | 2.20 | 583.00 |
| 01/06/2016 | JPR | Draft and edit response ▮▮▮▮ for S. Gidiere (2.3); cite check same (0.5); prepare for filing (0.5); work with A. Benschoter to file response (0.5) | 3.80 | 1,064.00 |
| 01/06/2016 | CGM | Review draft ▮▮ response (0.1) and provide redline of notes on response (0.2). | 0.30 | 157.50 |
| 01/06/2016 | JBB | Assist with filing response in Northern District of Texas (0.3). | 0.30 | 73.50 |
| 01/06/2016 | TLC | Review revised ▮▮ response (0.6); review final ▮▮ response (0.4); review ▮▮▮ summary from T. Simpson (0.2). | 1.20 | 474.00 |
| 01/06/2016 | AEB | Finalize response ▮▮▮▮ and file same with court (6.1). | 6.10 | 1,403.00 |
| 01/06/2016 | PSG | Review edits to draft brief from litigation team (0.6); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1); review and edit final version (0.5); work with P. Runge and A. Benschoter to finalize and file same (0.4). | 1.60 | 840.00 |
| 01/07/2016 | PSG | Review final filings (0.3); correspondence with team regarding same (0.1). | 0.40 | 210.00 |
| 01/07/2016 | JPR | Review e-mails regarding ▮▮▮▮ from team (0.2). | 0.20 | 56.00 |
| 01/08/2016 | JPR | Work with T. Casey regarding joint defense agreement (0.3) and review draft ▮▮ (0.2). | 0.50 | 140.00 |
| 01/08/2016 | TLC | Continue review of draft ▮▮▮ (0.7); office conference with P. Runge regarding same (0.2). | 0.90 | 355.50 |
| 01/08/2016 | PSG | Review litigation updates and correspondence (0.1). | 0.10 | 52.50 |
| 01/12/2016 | TLC | Review Department of Justice discovery response (0.4). | 0.40 | 158.00 |
| 01/12/2016 | AEB | Participate in status telephone conference with litigation team (0.2). | 0.20 | 46.00 |
| 01/12/2016 | TGD | ▮▮ telephone conference with litigation team to discuss ▮▮▮ (0.2); review and provide to legal team ▮▮▮ (0.1); review discovery correspondence from DOJ addressing issues with its responses to Defendants' discovery requests (0.2). | 0.50 | 165.00 |
| 01/12/2016 | PSG | Participate in telephone conference with litigation team on case status and issues (0.4); review discovery letter from Department of Justice (0.2); correspondence with team regarding same (0.1); confer with A. Benschoter regarding ▮▮▮ (0.2). | 0.90 | 472.50 |
| 01/13/2016 | TGD | Conference with A. Benschoter regarding ▮▮▮ (0.3); telephone conference with G. Moore and A. Benschoter regarding same (0.3). | 0.60 | 198.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    February 19, 2016
Invoice # 593157                                                  PAGE  4


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|------|------|
| 01/13/2016 | TLC | Review ███████████████████████ ██████████ (0.6). | 0.60 | 237.00 |
| 01/13/2016 | AEB | Compile requested information ████████ (1.1). | 1.10 | 253.00 |
| 01/13/2016 | AEB | Compile requested information ██████ (5.6). | 5.60 | 1,288.00 |
| 01/13/2016 | CGM | Review ████████████████████ (1.4); office conference with A. Benschoter regarding ████████████ ██████ (0.2) and summary of status for meeting (0.1). | 1.70 | 892.50 |
| 01/14/2016 | AEB | Compile information ████████████, including telephone contact with client (2.4). | 2.40 | 552.00 |
| 01/15/2016 | TGD | Conference with S. Gidiere regarding ████████ █████████████ (0.2); conference with A. Benschoter regarding same (0.3). | 0.50 | 165.00 |
| 01/18/2016 | TGD | Confer with A. Benschoter ████████████████████ ██████████ (0.3). | 0.30 | 99.00 |
| 01/18/2016 | PSG | Confer with G. Moore regarding ████████████ (0.1). | 0.10 | 52.50 |
| 01/19/2016 | TGD | Review updated draft ██████████████, provided by A. Benschoter (0.3); email correspondence with S. Gidiere regarding same (0.1). | 0.40 | 132.00 |
| 01/19/2016 | TLC | E-mail correspondence regarding ████████████ (0.1). | 0.10 | 39.50 |
| 01/19/2016 | AEB | Work on ████████████ in preparation for ████████ meeting (2.6). | 2.60 | 598.00 |
| 01/19/2016 | PSG | Review Department of Justice correspondence regarding meditation deadline (0.1); participate in NSR team telephone conference (0.3); review ████████ from Mr. Dan Kelly (0.2); additional correspondence regarding ████████ (0.1). | 0.70 | 367.50 |
| 01/19/2016 | CGM | Prepare for (0.2) and participate on ████ NSR case status call (0.8). | 1.00 | 525.00 |
| 01/19/2016 | CGM | Exchange memoranda ████████████ regarding litigation team status meeting (0.3). | 0.30 | 157.50 |
| 01/20/2016 | TGD | Review and revise outline ████████████, provided by A. Benschoter (0.5); email correspondence with Mr. Dan Kelly, A. Benschoter, and S. Gidiere regarding same (0.4). | 0.90 | 297.00 |
| 01/20/2016 | AEB | Work on ████████████████, including telephone contact with Luminant personnel ████████ (3.7); work on ████████████ in preparation for ████████████ meeting (1.4) | 5.10 | 1,173.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                      February 19, 2016
Invoice # 593157                                                   PAGE  5

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/20/2016 | PSG | Correspondence with litigation team regarding ██████ (0.1); correspondence regarding ██████████ (0.2); review summary ████████████████ (0.2); correspondence regarding same (0.1). | 0.60 | 315.00 |
| 01/21/2016 | AEB | Work on ████████████ in preparation for ██████████ meeting (1.1); compile information ████████████████████ and draft summary of same for G. Moore (2.1). | 3.20 | 736.00 |
| 01/21/2016 | PSG | Review correspondence from ██████████ counsel regarding ████████████ (0.1); review memorandum ██████████████ (0.4); review materials in preparation for litigation team meeting (0.4). | 0.90 | 472.50 |
| 01/21/2016 | TLC | Review correspondence regarding ██████████████ (0.2); review Department of Justice reply in support of 54(b) motion and attachments (1.7). | 1.90 | 750.50 |
| 01/21/2016 | TGD | Review final draft outline ████████████████, provided by A. Benschoter (0.3). | 0.30 | 99.00 |
| 01/21/2016 | CGM | Prepare ██████████ materials for NSR ██████ meeting (2.8); review ████████ materials in transit from Birmingham, AL to Dallas, TX (3.0). | 5.80 | 3,045.00 |
| 01/22/2016 | CGM | Attend case ████████████ with Mr. Dan Kelly and Ms. Stephanie Moore (5.5); review notes ████████████ ██████████████ on return travel from Dallas, TX to Birmingham, AL(3.0). | 8.50 | 4,462.50 |
| 01/22/2016 | TLC | Review ██████████████████████ (0.7); e-mail correspondence with S. Gidiere regarding same (0.2); e-mail correspondence with G. Moore regarding same (0.1). | 1.00 | 395.00 |
| 01/22/2016 | AEB | Participate in ████████████ meeting with team via telephone (3.6); review notes in preparation for same (0.8). | 4.40 | 1,012.00 |
| 01/22/2016 | PSG | Prepare for and participate in ████████████ meeting in Dallas, TX (4.5); correspondence with ████████████ regarding ████████████████ (0.3); confer with team regarding same (0.2); review ████████ documents and notes in return transit from Dallas, TX to Birmingham, AL (0.4). | 5.40 | 2,835.00 |
| 01/22/2016 | TGD | Participate via teleconference in portions of litigation team meeting (1.9). | 1.90 | 627.00 |
| 01/25/2016 | TGD | Conference with A. Benschoter regarding ████████████ ████ (0.3). | 0.30 | 99.00 |
| 01/25/2016 | PSG | Correspondence among counsel regarding ████████ (0.3); review NSR updates and developments (0.3). | 0.60 | 315.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                February 19, 2016
Invoice # 593157                                             PAGE  6


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/25/2016 | TLC | Review draft ███████████ (1.0); e-mail correspondence with S. Gidiere regarding same (0.2). | 1.20 | 474.00 |
| 01/25/2016 | CGM | Research regarding ██████████████████ (0.7). | 0.70 | 367.50 |
| 01/26/2016 | CGM | Participate on NSR case status telephone conference (0.6). | 0.60 | 315.00 |
| 01/26/2016 | AEB | Telephone conference with team to discuss ████████ (0.5). | 0.50 | 115.00 |
| 01/26/2016 | TGD | Telephone conference with litigation team regarding outstanding issues and action items (0.5). | 0.50 | 165.00 |
| 01/27/2016 | TLC | Review report and pleadings regarding ██████████ (0.4); e-mail correspondence with S. Gidiere regarding same (0.2). | 0.60 | 237.00 |
| 01/27/2016 | AEB | Compile documents ████████ (1.1). | 1.10 | 253.00 |
| 01/28/2016 | TLC | Review order ████████ (0.2). | 0.20 | 79.00 |
| 01/28/2016 | AEB | Obtain and provide requested information ████████ (0.8); draft index of same (1.1). | 1.90 | 437.00 |
| 01/28/2016 | PSG | Confer with Mr. Dan Kelly regarding ████████ (0.2); correspondence with team regarding ████████ and other issues (0.2); correspondence regarding ████ (0.1); correspondence regarding ████ (0.2). | 0.70 | 367.50 |
| 01/28/2016 | TGD | Conference with S. Gidiere regarding ████████████ (0.2). | 0.20 | 66.00 |
| 01/29/2016 | PSG | Correspondence with litigation team regarding ████ (0.1); review NSR updates (0.2). | 0.30 | 157.50 |
| 01/29/2016 | AEB | Work on ████████, including conference with T. DeLawrence (2.3); compile requested information ████████ (0.4). | 2.70 | 621.00 |
| 01/29/2016 | TGD | Office conference with A. Benschoter to discuss and ████████ (0.8); revise draft ████ provided by A. Benschoter and circulate same to S. Gidiere and G. Moore for review (0.5). | 1.30 | 429.00 |

**TOTAL FEES**                                                              **44,023.50**


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 24.74 |
| | Photocopying | 0.50 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 593157

February 19, 2016
PAGE  7

RE:  EPA NSR Lititgation

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| 01/11/16 | Paid to the Order of -  American Express (All Season Travel accounts) S. Gidiere- Joint Defense Group Meeting | 260.60 |
| 01/20/16 | Federal Express: Invoice # 530028255 Shipper: Linda Shaper Recipient: ▮ | 16.94 |
| 01/20/16 | Paid to the Order of -  P. Stephen Gidiere 1/19/16 Taxi fare expense from Airport to hotel for NSR Joint Defense Group meeting. | 112.80 |
| 01/26/16 | 01/25/16 Travel from Birmongham, AL to Dallas, TX to attend and participate in NSR litigation team meeting; airfare, airport parking, lodging, taxi fares, meals, and gratuities regarding same; return from Dallas, TX to Birmingham, AL regarding same. | 1,555.76 |
| **TOTAL CHARGES** | | **1,971.34** |
| **TOTAL FEES PLUS CHARGES** | | **$      45,994.84** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 19, 2016
Client ID: 107253
Matter ID: 007
Invoice: 593157

RE:        EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 01/31/16 | 44,023.50 |
| Charges Through 01/31/16 | 1,971.34 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **45,994.84** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                              February 19, 2016
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                          Matter ID: 008
22nd Floor                                                 Invoice: 593158
Dallas, TX  75201

     RE:    EGU MACT

Fees for Professional Services Through 01/31/16                    19,506.50
Charges Through 01/31/16                                                0.00

Prepayments Applied to Current Invoice                            (      .00)

**BALANCE DUE ON CURRENT INVOICE**                          **$    19,506.50**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------|------|------|
| CGM - C. Grady Moore | 2.90 | 525.00 | 1,522.50 |
| PSG - P. Stephen Gidiere | 8.10 | 525.00 | 4,252.50 |
| TLC - Thomas L. Casey | 29.50 | 395.00 | 11,652.50 |
| SEB* - Ellen Burgin | 3.20 | 240.00 | 768.00 |
| AEB - Amy Benschoter | 5.70 | 230.00 | 1,311.00 |

*Please refer to invoice number 593158 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008                                                      February 19, 2016
Invoice # 593158                                                   PAGE  2

RE:  EGU MACT

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/04/2016 | TLC | Continue drafting ▇▇▇▇▇ comments (3.0); office conference with S. Gidiere regarding same (0.3); review additional material from S. Gidiere (0.5). | 3.80 | 1,501.00 |
| 01/04/2016 | PSG | Review draft of comments ▇▇▇▇▇ (1.3); confer with T. Casey regarding revisions and additions to same (0.3). | 1.60 | 840.00 |
| 01/05/2016 | SEB* | Research for T. Casey ▇▇▇▇▇ (0.9); review for T. Casey draft comments ▇▇▇▇▇ (2.3). | 3.20 | 768.00 |
| 01/05/2016 | TLC | Continue drafting ▇▇▇▇▇ comments (2.0); research for same (1.3); review edits to ▇▇▇▇▇ comments from E. Burgin (0.5); e-mail correspondence with E. Burgin regarding same (0.3); conduct additional review and edit of ▇▇▇▇▇ comments (0.3). | 4.40 | 1,738.00 |
| 01/06/2016 | TLC | Review and edit ▇▇▇▇▇ comments (0.2); e-mail draft to S. Gidiere and G. Moore (0.2); office conference with S. Gidiere regarding same (0.2). | 0.60 | 237.00 |
| 01/06/2016 | PSG | Review revised draft of comments ▇▇▇▇▇ (0.4); review edits from G. Moore on same (0.2); confer with T. Casey regarding draft (0.2). | 0.80 | 420.00 |
| 01/06/2016 | CGM | Review draft of comments ▇▇▇▇▇ (0.3); provide edits ▇▇▇▇▇ (0.6). | 0.90 | 472.50 |
| 01/07/2016 | PSG | Review and revise draft comments ▇▇▇▇▇ (0.7); correspondence with client team regarding same (0.2); review edits to same (0.2); confer with G. Moore regarding same (0.1). | 1.20 | 630.00 |
| 01/07/2016 | TLC | Review ▇▇▇▇▇ comments (1.2). | 1.20 | 474.00 |
| 01/08/2016 | PSG | Review edits to comments ▇▇▇▇▇ (0.2); correspondence regarding same (0.1). | 0.30 | 157.50 |
| 01/11/2016 | PSG | Review edits and comments from client ▇▇▇▇▇ (0.4); work on incorporating same (0.4); confer with T. Casey regarding same and additional points for comments (0.2); correspondence with client team regarding draft comments (0.2). | 1.20 | 630.00 |
| 01/11/2016 | TLC | Review edits and suggestions to draft ▇▇▇▇▇ (1.6); review ▇▇▇▇▇ (1.7); edit draft ▇▇▇▇▇ comments (2.5). | 5.80 | 2,291.00 |
| 01/11/2016 | AEB | Work on research ▇▇▇▇▇ for G. Moore (1.2). | 1.20 | 276.00 |

BALCH & BINGHAM LLP

ID: 107253-008                                                              February 19, 2016
Invoice # 593158                                                           PAGE  3


RE:  EGU MACT


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/12/2016 | TLC | Review e-mails regarding ▇▇▇▇▇▇▇▇ comments and suggestions for same (0.4). | 0.40 | 158.00 |
| 01/12/2016 | PSG | Correspondence with client team regarding ▇▇▇▇▇▇ (0.2); confer with T. Casey regarding finalizing same (0.1); review edits and comments from client (0.3); confer with T. Casey regarding same (0.1); review additional data for comments (0.1); correspondence regarding same (0.2). | 1.00 | 525.00 |
| 01/13/2016 | PSG | Correspondence with T. Casey regarding ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇ (0.3); correspondence with team regarding same (0.2). | 0.50 | 262.50 |
| 01/13/2016 | TLC | Continue to edit ▇▇▇▇▇▇▇ (1.0); review suggested edits (0.9); incorporate same (1.1); e-mail correspondence with S. Gidiere regarding same (0.3); re-circulate revised version (0.3). | 3.60 | 1,422.00 |
| 01/14/2016 | TLC | Continue revision to ▇▇▇▇▇▇ letter (0.6); review notice regarding submission of comments (0.1); draft cover letter (0.3); office conference with S. Gidiere regarding finalizing ▇▇▇ comments (0.2); e-mail correspondence regarding same with Luminant personnel (0.1). | 1.30 | 513.50 |
| 01/14/2016 | AEB | Work on research ▇▇▇▇▇▇▇▇ with G. Moore on same (0.9) | 0.90 | 207.00 |
| 01/14/2016 | CGM | Review research ▇▇▇▇▇▇ (1.4); office conference with A Benschoter (0.4); revise summary memorandum and exchange memoranda with ▇▇ ▇▇▇▇ (0.2). | 2.00 | 1,050.00 |
| 01/14/2016 | PSG | Correspondence with T. Casey regarding final draft of comments (0.2); confer with Ms. Stephanie Moore regarding same (0.2); review cover letter (0.1); review revisions (0.3); correspondence regarding same (0.2). | 1.00 | 525.00 |
| 01/15/2016 | AEB | Work on comments ▇▇▇▇▇▇, and review, file, and providide copies to team (2.2); compile research ▇▇▇▇ for J. Runge and D. Mitchell (1.2). | 3.40 | 782.00 |
| 01/15/2016 | PSG | Work with T. Casey on finalizing comments ▇▇▇▇ (0.3); correspondence with team regarding same (0.2). | 0.50 | 262.50 |
| 01/15/2016 | TLC | Conduct final review and edit of ▇▇▇ comments (1.5); prepare for filing (2.0); office conference with A. Benschoter regarding same (0.3). | 3.80 | 1,501.00 |
| 01/20/2016 | TLC | Review ▇▇▇ comments ▇▇▇▇▇▇▇ (4.6). | 4.60 | 1,817.00 |
| 01/25/2016 | AEB | Monitor ▇▇▇ docket ▇▇▇▇▇▇ (0.2). | 0.20 | 46.00 |
| **TOTAL FEES** | | | | **19,506.50** |

BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 593158

February 19, 2016
PAGE  4

RE:  EGU MACT

---

**TOTAL FEES PLUS CHARGES** $    **19,506.50**

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 19, 2016
Client ID: 107253
Matter ID: 008
Invoice: 593158

RE:        EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 01/31/16 | 19,506.50 |
| Charges Through 01/31/16 | 0.00 |
| Prepayments Applied to Current Invoice | (       .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     19,506.50** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                February 19, 2016
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 009
22nd Floor                                                     Invoice: 593159
Dallas, TX 75201

RE:      Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 01/31/16                           24,460.50
Charges Through 01/31/16                                                       0.00

Prepayments Applied to Current Invoice                                   (     .00)

**BALANCE DUE ON CURRENT INVOICE**                          **$    24,460.50**

### S E R V I C E S   S U M M A R Y

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 6.90 | 525.00 | 3,622.50 |
| DWM - David Mitchell | 68.90 | 300.00 | 20,670.00 |
| SEB* - Ellen Burgin | 0.70 | 240.00 | 168.00 |

*Please refer to invoice number 593159 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-009                                                    February 19, 2016
Invoice # 593159                                                 PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/04/2016 | PSG | Confer with D. Mitchell regarding ███████ ███████ (0.2); correspondence with client regarding same (0.1). | 0.30 | 157.50 |
| 01/06/2016 | DWM | Discuss status of comments with S. Gidiere and participate in telephone conference with S. Gidiere and client regarding ███ (0.7); revise outline ███ (2.4). | 3.10 | 930.00 |
| 01/09/2016 | DWM | Continue work on draft of ███████ for S. Gidiere (5.2); review and revise draft of comments (1.2); review supporting documents (1.2). | 7.60 | 2,280.00 |
| 01/10/2016 | DWM | Review and revise draft of ███████ for S. Gidiere (3.2); review and analyze supporting documents (2.6). | 5.80 | 1,740.00 |
| 01/11/2016 | DWM | Review preamble to ███████ (2.4); review and revise draft of comments for S. Gidiere (4.0). | 6.40 | 1,920.00 |
| 01/12/2016 | DWM | Draft comments on proposed ███████ (2.1); review relevant background materials and supporting documents (1.0). | 3.10 | 930.00 |
| 01/13/2016 | DWM | Review and revise draft of ███████ (2.3); discuss ███████ with client (0.7); review preamble and additional background materials (2.7). | 5.70 | 1,710.00 |
| 01/14/2016 | DWM | Review preamble to proposed rule regarding ███████ and relevant background documents (2.7); review and revise draft of comments (4.7). | 7.40 | 2,220.00 |
| 01/15/2016 | DWM | Continue work on ███████ comments (2.1); review and revise draft of comments (0.9); finalize draft of comments and send to client for review  (0.2). | 3.20 | 960.00 |
| 01/16/2016 | DWM | E-mail correspondence with client regarding ███████ (0.2). | 0.20 | 60.00 |
| 01/19/2016 | DWM | Discuss revisions to draft of comments on ███████ (0.4); review revisions from client (0.3). | 0.70 | 210.00 |
| 01/21/2016 | DWM | Review draft comments ███████ ███████ (0.4). | 0.40 | 120.00 |
| 01/21/2016 | PSG | Correspondence with client regarding ███████ (0.1). | 0.10 | 52.50 |
| 01/22/2016 | DWM | Continue work on ███████ for S. Gidiere (3.2); review relevant technical support documents and guidance memoranda (1.2); review and revise draft of comments (1.8). | 6.20 | 1,860.00 |

BALCH & BINGHAM LLP

ID: 107253-009                                                    February 19, 2016
Invoice # 593159                                                 PAGE  3


RE:  Texas PM2.5 Interstate Transport Rule


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/23/2016 | DWM | Continue work on comments for S. Gidiere regarding ██████ (2.8); review relevant portions of preamble and various supporting documents (2.1); review and revise draft of comments (1.3); finalize draft and send to S. Gidiere for review (0.4). | 6.60 | 1,980.00 |
| 01/23/2016 | PSG | Confer with D. Mitchell regarding status of draft comments on ██████ (0.1). | 0.10 | 52.50 |
| 01/24/2016 | PSG | Review and revise draft comments on ██████ (1.2); correspondence with D. Mitchell regarding same (0.1); correspondence with client regarding same (0.1); review ██████ (1.4). | 2.80 | 1,470.00 |
| 01/25/2016 | PSG | Work on draft comments on ██████ (1.2). | 1.20 | 630.00 |
| 01/26/2016 | PSG | Review edits and additions to draft comments from client (0.7); correspondence with D. Mitchell regarding same (0.2); correspondence with client regarding same (0.1). | 1.00 | 525.00 |
| 01/26/2016 | DWM | Review client's edits to ██████ (1.2). | 1.20 | 360.00 |
| 01/27/2016 | DWM | Continue work on ██████ (1.9); review and incorporate comments from client (1.2). | 3.10 | 930.00 |
| 01/27/2016 | PSG | Confer with D. Mitchell regarding revised draft of ██████ (0.2); correspondence with client regarding same (0.1). | 0.30 | 157.50 |
| 01/28/2016 | PSG | Review revised version of comments on ██████ (0.8); confer with D. Mitchell regarding same (0.1); correspondence with client group regarding same (0.2). | 1.10 | 577.50 |
| 01/28/2016 | DWM | Continue work on ██████ (2.8); send draft of comments to S. Gidiere for review (0.2); discuss same with S. Gidiere (0.2); review relevant background materials (1.2); review and revise draft of comments (0.8); finalize draft and send to client for review (0.4). | 5.60 | 1,680.00 |
| 01/29/2016 | SEB* | Edit ██████ (0.5). | 0.50 | 120.00 |
| 01/31/2016 | DWM | Review comments on ██████ from ██████ (0.4); draft and send e-mail correspondence to S. Gidiere regarding same (0.5); review draft ██████ in preparation for filing (1.7). | 2.60 | 780.00 |
| 01/31/2016 | SEB* | Edit ██████ comments (0.2). | 0.20 | 48.00 |

**TOTAL FEES**                                                                     **24,460.50**

BALCH & BINGHAM LLP

ID: 107253-009                                                    February 19, 2016
Invoice # 593159                                                 PAGE  4

RE:  Texas PM2.5 Interstate Transport Rule

**TOTAL FEES PLUS CHARGES**                              **$        24,460.50**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 19, 2016
Client ID: 107253
Matter ID: 009
Invoice: 593159

RE:     Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 01/31/16 | 24,460.50 |
| Charges Through 01/31/16 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    24,460.50** |

# * * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    February 19, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 011
22nd Floor                                                         Invoice: 593160
Dallas, TX  75201

      RE:      EPA Regional Haze Rulemaking

Fees for Professional Services Through 01/31/16                        92,113.50
Charges Through 01/31/16                                                1,840.82

Prepayments Applied to Current Invoice                                 (      .00)

**BALANCE DUE ON CURRENT INVOICE**                              **$      93,954.32**

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 80.50 | 525.00 | 42,262.50 |
| TLC - Thomas L. Casey | 9.60 | 395.00 | 3,792.00 |
| JPR - Patrick Runge | 12.00 | 280.00 | 3,360.00 |
| DWM - David Mitchell | 129.90 | 300.00 | 38,970.00 |
| MTS - Tal Simpson | 0.80 | 265.00 | 212.00 |
| SCC - Steven Corhern | 6.80 | 285.00 | 1,938.00 |
| SEB* - Ellen Burgin | 3.80 | 240.00 | 912.00 |
| AEB - Amy Benschoter | 2.90 | 230.00 | 667.00 |

*Please refer to invoice number 593160 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-011                                              February 19, 2016
Invoice # 593160                                           PAGE  2

RE:  EPA Regional Haze Rulemaking


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/04/2016 | PSG | Correspondence with team regarding ▮▮▮▮ (0.2); confer with D. Mitchell regarding same and draft motion ▮▮▮ (0.3); review ▮▮▮▮▮ (0.4); correspondence with client team regarding same (0.1); review case law ▮▮▮▮▮ (0.4); review ▮▮▮▮ (0.1); correspondence with team regarding same (0.1). | 1.60 | 840.00 |
| 01/04/2016 | DWM | Send ▮▮▮▮▮ to S. Gidiere and clients (0.2); review and revise ▮▮▮▮ timeline (2.8); send revised ▮▮▮ timeline to S. Gidiere for review (0.2); review case law ▮▮▮▮ (0.6); send case law to S. Gidiere for review (0.1); review ▮▮▮ (3.4); review ▮▮▮ (0.6); review e-mail correspondence regarding ▮▮▮ (0.2). | 8.10 | 2,430.00 |
| 01/05/2016 | DWM | Send client Federal Register notice ▮▮▮ (0.2); send client ▮▮▮▮ (0.2); participate in telephone conference regarding ▮▮▮ (0.9); review ▮▮▮▮ (3.8); research for S. Gidiere regarding ▮▮▮▮ (2.5); send e-mail correspondence to S. Gidiere summarizing research (0.5). | 8.10 | 2,430.00 |
| 01/05/2016 | PSG | Correspondence regarding ▮▮▮▮ (0.2); telephone conference with counsel regarding ▮▮▮▮ (0.3); correspondence with team regarding same (0.1). | 0.60 | 315.00 |
| 01/06/2016 | PSG | Prepare for and participate in ▮▮▮ telephone conferences regarding ▮▮▮▮ (1.5); prepare for and participate in telephone conferences with client team regarding same and related issues (1.1); participate in telephone conference with client and ▮▮▮ regarding ▮▮▮ (0.7); confer with S. Corhern regarding ▮▮▮ (0.2); work on ▮▮▮ (0.4). | 3.90 | 2,047.50 |
| 01/06/2016 | SCC | Meet with S. Gidiere regarding ▮▮▮ (0.3). | 0.30 | 85.50 |
| 01/06/2016 | DWM | Participate in telephone conferences regarding ▮▮▮ (3.5); review EPA's final rule (2.6); draft ▮▮▮▮ (1.3). | 7.40 | 2,220.00 |
| 01/07/2016 | DWM | Draft ▮▮▮▮ (4.2); discuss ▮▮▮ with S. Gidiere (0.2); revise ▮▮▮ and send to S. Gidiere for review (2.1); continue review of ▮▮▮ (1.7); participate in telephone conference regarding ▮▮▮ (0.5). | 8.70 | 2,610.00 |

BALCH & BINGHAM LLP

ID: 107253-011

Invoice # 593160

February 19, 2016

PAGE  3

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/07/2016 | JPR | Analyze ███████████████ case law regarding ███████ ████████████████████████████ (1.2). | 1.20 | 336.00 |
| 01/07/2016 | MTS | Work with D. Mitchell to finalize and submit ████████████████████████████ (0.5); check on status of ████████████ (0.3). | 0.80 | 212.00 |
| 01/07/2016 | PSG | Begin review and analysis of ██████████████████████████████ (3.8); work on outline ████████████ (0.6); work on ██████████████ (0.6); correspondence with co-counsel regarding same (0.1); correspondence and telephone conference with Ms. Stephanie Moore regarding ██████████████ (0.2); review and revise ██████████████ (0.2); confer with D. Mitchell regarding same (0.1); correspondence with client team regarding same (0.1); correspondence and telephone conference with ██████ regarding ████████████ (0.4); telephone conference with Mr. Dan Kelly and Ms. Moore regarding ██████████ (0.2); review ████████████ from Mr. Kelly (0.2). | 6.50 | 3,412.50 |
| 01/08/2016 | PSG | Review outline █████████████████████ (0.2); confer with D. Mitchell regarding same and additional points (0.2); continue review of ████████████ (2.1); continue work on outline and ████████████ (1.2); review research ████████████████████ (0.4); correspondence and telephone conference with co-counsel regarding ████████████████ (0.6); telephone conference with ███████ counsel regarding same and ████████ (0.4); correspondence regarding ████████████ (0.2); confer with D. Mitchell on ████████████ (0.2). | 5.50 | 2,887.50 |
| 01/08/2016 | JPR | Continue to research ████████████████████████████████████████ (2.3). draft and edit ████████████ (1.1). | 3.40 | 952.00 |
| 01/08/2016 | DWM | Draft ████████████████████ (2.6); research for S. Gidiere regarding ████████████ (1.8); draft summary of research and send to S. Gidiere for review (2.1); participate in telephone conferences regarding ██████████ (1.8); review ████████████ (0.7); send motions to S. Gidiere for review (0.2). | 9.20 | 2,760.00 |
| 01/09/2016 | JPR | Research case law regarding ████████████ (1.9); draft and edit brief ████████████ (0.6). | 2.50 | 700.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                      February 19, 2016
Invoice # 593160                                                   PAGE  4


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/11/2016 | PSG | Prepare for and participate in telephone conference with Mr. Dan Kelly, Ms. Stephanie Moore, and ███████ counsel regarding ████████████████ (0.7); work on ████████ brief ████████████ (1.8). | 2.50 | 1,312.50 |
| 01/11/2016 | DWM | Review e-mail correspondence from S. Gidiere regarding ██████████ (0.2); research for S. Gidiere regarding same (1.5); draft and send summary of research to S. Gidiere regarding ████████████ (0.4); review ██████████ (2.3). | 4.40 | 1,320.00 |
| 01/11/2016 | JPR | Continue to draft and edit ████████████ (3.9). | 2.40 | 672.00 |
| 01/11/2016 | AEB | Review █████████████████████ (1.3). | 1.30 | 299.00 |
| 01/12/2016 | DWM | Discuss research with E. Burgin regarding ██████ (0.3); e-mail correspondence with E. Burgin regarding same (0.2); review e-mail correspondence from S. Gidiere regarding ██████ (0.2); review relevant background documentation ██████ (1.3); review ███████████ (2.2). | 4.20 | 1,260.00 |
| 01/12/2016 | JPR | Continue to draft and edit ████████████ (1.5). | 1.50 | 420.00 |
| 01/12/2016 | SEB* | Discuss with D. Mitchell ███████████ (0.2). | 0.20 | 48.00 |
| 01/12/2016 | PSG | Correspondence with Mr. Dan Kelly regarding ████████ (0.2); continue work on ████████ (1.2). | 1.40 | 735.00 |
| 01/13/2016 | PSG | Review ████████ and other background materials in preparation for litigation meeting (2.1); review ██████████ (0.6); prepare for and participate in client team telephone conference regarding ████████ (1.1); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.5); participate in telephone conference with ████████ counsel regarding ████████ (0.6); participate in meeting with client regarding ████████ (0.6); confer with D. Mitchell on ████████ (0.2). | 5.70 | 2,992.50 |
| 01/13/2016 | JPR | Work with D. Mitchell regarding ████████ (0.5). | 0.50 | 140.00 |
| 01/13/2016 | DWM | Discuss ████████████ with P. Runge (0.2); send e-mail correspondence to S. Gidiere regarding same (0.2); review ████████ drafted by P. Runge (0.7); participate in telephone conferences regarding ████████ (0.9). | 2.00 | 600.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                        February 19, 2016
Invoice # 593160                                                     PAGE  5


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/14/2016 | DWM | Review e-mail correspondence from S. Gidiere regarding █████ ███████ (0.1); draft ██████████████████ (0.8). | 0.90 | 270.00 |
| 01/14/2016 | AEB | Compile and organize reference materials ████████████ (0.8). | 0.80 | 184.00 |
| 01/14/2016 | SEB* | Research █████████████████████████████ ██████ (0.5). | 0.50 | 120.00 |
| 01/14/2016 | TLC | Review draft ███████████████████ (0.6). | 0.60 | 237.00 |
| 01/14/2016 | PSG | Review regional haze materials in preparation for meeting (1.9); confer with client team regarding ████████████████ (1.4); participate in meeting with ████████ counsel (2.3); review notes and materials in return transit from Dallas, TX to Birmingham, AL (0.8); work on outline ██████████████ (1.1); correspondence with ███ counsel regarding ████████████ (0.5). | 8.00 | 4,200.00 |
| 01/14/2016 | JPR | Work with D. Mitchell and A. Benschoter regarding ████████ ████████ (0.5). | 0.50 | 140.00 |
| 01/15/2016 | DWM | Participate in telephone conference with client regarding ██████ █████ (1.0); participate in telephone conference with client and ████ regarding █████████████ (0.8); send e-mail correspondence to client regarding ██████████████████ (0.3); review ████████ for S. Gidiere (0.6); send letter to S. Gidiere (0.2); continue work on ████ (3.1); finalize ████████████ and send to S. Gidiere for review (0.4). | 6.40 | 1,920.00 |
| 01/15/2016 | PSG | Confer with D. Mitchell on ██████████ (0.2); correspondence with ████████ counsel (0.2); participate in telephone conference with Mr. Dan Kelly, Ms. Stephanie Moore and █████████████████████ (0.8). | 1.20 | 630.00 |
| 01/18/2016 | SEB* | Research ██████████████████████████ (1.3). | 1.30 | 312.00 |
| 01/18/2016 | DWM | Continue work on ██████████ (2.8); review e-mail correspondence from S. Gidiere regarding ████████ (0.4); review comments █████████ (0.8); draft summary ████████ and send to clients for review (0.9). | 5.90 | 1,770.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                    February 19, 2016
Invoice # 593160                                                 PAGE  6

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/18/2016 | PSG | Continue work drafting ███████ (2.6); prepare for and participate in ███████ telephone conference regarding same ███████ (0.7); work on outline ███████ (1.8); review comments from Mr. Dan Kelly (0.2); confer with D. Mitchell regarding ███████ (0.1); review and revise draft ███████ (1.2); correspondence with working group regarding same (0.2). | 6.80 | 3,570.00 |
| 01/19/2016 | DWM | Draft ███████ for S. Gidiere (4.3); review relevant portions of final rule and supporting documents (1.3); finalize ███████ and send to S. Gidiere for review (0.7); review and revise ███████ (0.8); review and revise outline ███████ for S. Gidiere (1.8). | 8.90 | 2,670.00 |
| 01/19/2016 | AEB | Compile and organize legal research ███████ (0.8). | 0.80 | 184.00 |
| 01/19/2016 | SEB* | Research ███████ and discuss progress of research with D. Mitchell (0.2). | 0.20 | 48.00 |
| 01/19/2016 | SCC | Research ███████ (4.4). | 4.40 | 1,254.00 |
| 01/20/2016 | SCC | Research ███████ (1.9). | 1.90 | 541.50 |
| 01/20/2016 | DWM | Continue work on ███████ (5.2); draft outline ███████ (2.4); send outline to S. Gidiere for review (0.2); participate in telephone conferences regarding ███████ (1.8); review e-mail correspondence from S. Corhern regarding ███████ (0.3); e-mail correspondence with S. Corhern and S. Gidiere regarding ███████ (0.4). | 10.30 | 3,090.00 |
| 01/20/2016 | PSG | Continue work drafting ███████ (2.1); prepare for and participate in ███████ telephone conference regarding ███████ (1.1); correspondence with ███████ regarding ███████ (0.2); telephone conference with co-counsel regarding ███████ (0.4); participate in telephone conference with client team on regional haze issues (0.6). | 4.40 | 2,310.00 |
| 01/21/2016 | DWM | Continue work on ███████ (5.2); review supporting ███████ (1.5); participate in telephone conference regarding ███████ (1.1). | 7.70 | 2,310.00 |
| 01/21/2016 | TLC | Review draft ███████ pleadings (1.1). | 1.10 | 434.50 |
| 01/21/2016 | SCC | Research regarding ███████ (0.2). | 0.20 | 57.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                        February 19, 2016
Invoice # 593160                                      PAGE  7


RE:  EPA Regional Haze Rulemaking


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/21/2016 | PSG | Review █████████████████████ (0.4); correspondence with ██████ counsel regarding same (0.2); review ███████ ████████ (0.2); confer with D. Mitchell regarding same (0.1); continue work drafting ████ (4.8); confer with Mr. Dan Kelly on ████ (0.5); work on outline of same (0.4); review supporting materials ████████ (0.2); review and revise draft ██████████ (0.4). | 7.20 | 3,780.00 |
| 01/22/2016 | TLC | Review draft ███████████ (1.6); began to edit same (0.3); research for same (2.7). | 4.60 | 1,817.00 |
| 01/22/2016 | SEB* | Research ████████████████████ (0.9). | 0.90 | 216.00 |
| 01/22/2016 | PSG | Continue work on ██████████████ (1.9); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.2); confer with D. Mitchell regarding ██ ██████████ (0.6); review background information from Mr. Kelly regarding same (0.3); participate in telephone conference with Mr. Kelly, Ms. Moore, and █████ counsel regarding ████████ (0.6). | 3.60 | 1,890.00 |
| 01/23/2016 | PSG | Confer with D. Mitchell regarding ██████████ ████████ (0.1); review and revise ████████ (1.2); review ████████ (0.2); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.1). | 1.60 | 840.00 |
| 01/24/2016 | PSG | Further revise ████████ (0.5); correspondence with client and co-counsel regarding same (0.1) | 0.60 | 315.00 |
| 01/25/2016 | DWM | Review research from E. Burgin regarding █████████ (0.3); continue work on ████████ (5.3); review and revise ████████ (2.1); review supporting materials regarding ████████ (1.2). | 8.90 | 2,670.00 |
| 01/25/2016 | SEB* | Research ████████████████ (0.7). | 0.70 | 168.00 |
| 01/25/2016 | PSG | Continue work on outline ████████ (1.2); continue work on ████████ (4.5); review and incorporate legal research from T. Casey for same (0.3); confer with █████ counsel (0.4); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████ (0.3). | 6.70 | 3,517.50 |
| 01/25/2016 | TLC | Continue research ████████ (1.7); continue to edit draft ██ ████ (1.5); e-mail correspondence with S. Gidiere regarding same (0.1). | 3.30 | 1,303.50 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 593160

February 19, 2016
PAGE  8

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 01/26/2016 | PSG | Review initial draft ███████████ (0.3); correspondence and telephone conferences regarding same and other litigation issues (0.2); telephone conference with client team regarding ███████████ (0.4); correspondence regarding same (0.1); confer with Mr. Dan Kelly on ███████████ (0.2); confer with D. Mitchell regarding same (0.1). | 1.30 | 682.50 |
| 01/26/2016 | DWM | Review and revise ███████████ (6.8); finalize ████ and send to S. Gidiere for review (0.4); | 7.20 | 2,160.00 |
| 01/27/2016 | PSG | Telephone conference with Mr. Dan Kelly and client regarding ███████████ (0.8); review and revise draft ███████████ (1.1); correspondence with team regarding same (0.2); correspondence with co-counsel regarding ███████████ (0.2);telephone conference with Mr. Kelly regarding ███████████ (0.3); prepare for and participate in ███████ telephone conference regarding same (0.7); revise ███████ (0.2); correspondence regarding same (0.2); review and revise ███████████ (1.4); confer with D. Mitchell regarding same and ███████████ (0.3). | 5.40 | 2,835.00 |
| 01/27/2016 | DWM | Draft outline ███████████ (6.2); review and revise outline (1.1); e-mail correspondence with client regarding ███████████ (0.3); send draft ███████████ to S. Gidiere and client for review (0.2). | 7.80 | 2,340.00 |
| 01/28/2016 | DWM | Participate in telephone conferences regarding regional haze issues (2.4); e-mail correspondence with S. Gidiere regarding ███████ (0.2); review and revise ███████████ (3.1); send ███████ to client for review (0.2). | 5.90 | 1,770.00 |
| 01/28/2016 | PSG | Review and revise current drafts ███████████ (2.2); review ███████████ (0.2); participate in regional haze team telephone conference(0.7); telephone conference with ███████ counsel regarding ███████████ (0.4); correspondence with team regarding ███████ (0.2); correspondence and telephone conference with co-counsel regarding ███████████ (0.3). | 4.00 | 2,100.00 |
| 01/29/2016 | PSG | Review and revise current draft ███████████ (0.5); review draft ███████████ (0.2); participate in telephone conference with ███████████ (0.6); confer with D. Mitchell regarding ███████████ (0.2); telephone conference with Mr. Dan Kelly regarding ███████████ (0.2). | 1.70 | 892.50 |

# BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 593160

February 19, 2016
PAGE  9

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/29/2016 | DWM | Participate in telephone conference regarding ███████ (0.3); discuss status ███████ with S. Gidiere (0.2); review and revise ███████ (0.3); send ███████ to client for review (0.2); continue work on outlines ███████ (3.1); review relevant background documents (2.1); review and revise outlines (1.2); send outlines to S. Gidiere for review (0.2). | 7.60 | 2,280.00 |
| 01/30/2016 | PSG | Review and revise ███████ (0.2); correspondence with Mr. Dan Kelly regarding same (0.1). | 0.30 | 157.50 |
| 01/31/2016 | DWM | Review e-mail correspondence from S. Gidiere and ███████ regarding ███████ (0.3). | 0.30 | 90.00 |
| **TOTAL FEES** | | | | **92,113.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 53.17 |
| | Photocopying | 58.70 |
| 01/15/16 | Paid to the Order of -  P. Stephen Gidiere 1/15/16-Travel from birmingham, Al to Dallas, TX for Regional Haze meeting. Travel to Dalls, TX to Austin, TX for meeting with ███████ counsel regarding same; expenses for air fare with related seating and internet service, airport, parking, lodging, taxi fare, meals and gratuties regarding same; return travel from Austin, TX to Birmingham, AL regarding same. | 1,728.95 |
| **TOTAL CHARGES** | | **1,840.82** |
| **TOTAL FEES PLUS CHARGES** | | **$      93,954.32** |

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 19, 2016
Client ID: 107253
Matter ID: 011
Invoice: 593160

RE:        EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 01/31/16 | 92,113.50 |
| Charges Through 01/31/16 | 1,840.82 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$ 93,954.32** |

\* \* \* **R E M I T T A N C E   C O P Y** \* \* \*

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    February 19, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 018
22nd Floor                                                         Invoice: 593161
Dallas, TX  75201

      RE:      EPA Affirmative Defense Litigation

Fees for Professional Services Through 01/31/16                           6,016.00
Charges Through 01/31/16                                                      2.20

Prepayments Applied to Current Invoice                                   (      .00)

**BALANCE DUE ON CURRENT INVOICE**                              **$      6,018.20**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 8.60 | 525.00 | 4,515.00 |
| TLC - Thomas L. Casey | 3.80 | 395.00 | 1,501.00 |

*Please refer to invoice number 593161 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018                                                February 19, 2016
Invoice # 593161                                             PAGE  2


RE:  EPA Affirmative Defense Litigation


## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/05/2016 | PSG | Review memorandum from co-counsel regarding ███████ ████████ (0.4); telephone conference with ██████ counsel regarding same (0.4); correspondence with Ms. Stephanie Moore regarding same (0.1). | 0.90 | 472.50 |
| 01/06/2016 | PSG | Correspondence with ████████ counsel regarding ██████ ████████ (0.2); telephone conference with client team regarding (1.0). | 1.20 | 630.00 |
| 01/06/2016 | PSG | Correspondence with ████████ counsel regarding ██████ ████████ (0.2); telephone conference with client team regarding (1.0). | 1.20 | 630.00 |
| 01/07/2016 | PSG | Correspondence among ████████ counsel regarding ████████ (0.3); review briefing proposal (0.1); correspondence regarding same (0.1). | 0.50 | 262.50 |
| 01/08/2016 | TLC | Participate in ██████ telephone conference (1.0); office conference with S. Gidiere regarding same (0.3). | 1.30 | 513.50 |
| 01/08/2016 | PSG | Review ████████████ (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1); telephone conference with ████ counsel regarding same (0.3); participate in ██████ call regarding ████████████ (1.2); follow-up correspondence regarding same (0.3); correspondence with ████ counsel regarding ██████ (0.2). | 2.30 | 1,207.50 |
| 01/12/2016 | PSG | Review outline and analysis ████████████ (0.2); correspondence regarding same (0.1). | 0.30 | 157.50 |
| 01/13/2016 | PSG | Review summary █████████████ (0.2); correspondence with client team regarding same (0.1). | 0.30 | 157.50 |
| 01/14/2016 | PSG | Review correspondence and materials on ████████ (0.3). | 0.30 | 157.50 |
| 01/19/2016 | PSG | Review memorandum from client regarding ██████████ (0.3). | 0.30 | 157.50 |
| 01/19/2016 | TLC | Review ███████████████████ (2.2). | 2.20 | 869.00 |
| 01/20/2016 | PSG | Review materials █████████████ (0.6); prepare for and participate with client team in telephone conference regarding same (0.7). | 1.30 | 682.50 |
| 01/28/2016 | TLC | Office conference with S. Gidiere regarding ████████ (0.3). | 0.30 | 118.50 |

**TOTAL FEES**                                                          **6,016.00**

BALCH & BINGHAM LLP

ID: 107253-018                                                February 19, 2016
Invoice # 593161                                             PAGE  3


RE:  EPA Affirmative Defense Litigation

---

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
|      | Long Distance | 2.20 |
| **TOTAL CHARGES** | | **2.20** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $        **6,018.20** |

# BALCH & BINGHAM LLP

Luminant Generation Company LLC                          February 19, 2016
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 018
22nd Floor                                               Invoice: 593161
Dallas, TX  75201


      RE:      EPA Affirmative Defense Litigation


| | |
|---|---:|
| Fees for Professional Services Through 01/31/16 | 6,016.00 |
| Charges Through 01/31/16 | 2.20 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    6,018.20** |


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    February 19, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 019
22nd Floor                                                         Invoice: 593162
Dallas, TX  75201

        RE:     EPA GHG Rules

Fees for Professional Services Through 01/31/16                              46,918.50
Charges Through 01/31/16                                                         12.37

Prepayments Applied to Current Invoice                                    (       .00)

**BALANCE DUE ON CURRENT INVOICE**                                  **$      46,930.87**

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 53.10 | 525.00 | 27,877.50 |
| TLC - Thomas L. Casey | 12.50 | 395.00 | 4,937.50 |
| TLC - Thomas L. Casey | 0.40 | 385.00 | 154.00 |
| MTS - Tal Simpson | 8.40 | 265.00 | 2,226.00 |
| JBB - Julia Barber | 40.10 | 245.00 | 9,824.50 |
| SEB* - Ellen Burgin | 5.90 | 240.00 | 1,416.00 |
| AEB - Amy Benschoter | 2.10 | 230.00 | 483.00 |

# BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 593162

February 19, 2016
PAGE 2

RE:  EPA GHG Rules

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/02/2015 | TLC | Review reports regarding ███████████████████ ███████ . | 0.40 | 154.00 |
| 01/04/2016 | MTS | Work with T. Casey on legal research ████████ ████████████████████ (4.0); confer with T. Casey regarding same (0.2). | 4.20 | 1,113.00 |
| 01/04/2016 | MTS | Work with T. Casey on legal research ████████ ████████████████████; confer with T. Casey regarding same. | 4.20 | 1,113.00 |
| 01/04/2016 | PSG | Work on draft of comments ████████████ (2.6); confer with J. Barber regarding same (0.3); review edits and comments from internal team (0.3); correspondence among ███████ counsel regarding litigation issues (0.2); review ██████ from client (0.2). | 3.60 | 1,890.00 |
| 01/04/2016 | JBB | Incorporate edits ███████████████ (1.5); discuss ██████ comments with S. Gidiere (0.8); draft legal sections of ████████ comments (4.7); review and revise comments (0.6). | 7.80 | 1,911.00 |
| 01/04/2016 | TLC | E-mail correspondence with T. Simpson regarding ██████ ████████ (0.1); review research from T. Simpson regarding same (0.2). | 0.30 | 118.50 |
| 01/05/2016 | JBB | Participate in ██████ environmental update telephone conference (0.5). | 0.50 | 122.50 |
| 01/05/2016 | PSG | Work on sections of draft comments ████████ (1.6); confer with J. Barber regarding same and work plan for final draft (0.2); continue work on draft comments (0.5); review ████████ (0.3); correspondence with Mr. Dan Kelly and ████████ counsel regarding same (0.2). | 2.80 | 1,470.00 |
| 01/06/2016 | PSG | Correspondence with █████████ counsel regarding ████ ████████ (0.2); continue work on draft ████████████ (1.2); confer with J. Barber regarding same (0.2); review new filings (0.2); correspondence regarding ████████ (0.1); review Clean Power Plan updates (0.2). | 2.10 | 1,102.50 |
| 01/06/2016 | TLC | Review ██████████████████████████ (0.3); review ████████████ (0.3). | 0.60 | 237.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                February 19, 2016
Invoice # 593162                                             PAGE  3


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/07/2016 | PSG | Review Clean Power Plan updates (0.4); review draft ███████ from client (0.3); correspondence with J. Barber regarding incorporation of same (0.2); correspondence with team regarding same (0.1); review ████ from Mr. Dan Kelly (0.2). | 1.20 | 630.00 |
| 01/08/2016 | PSG | Work on draft of comments ████████ (0.9); correspondence with team regarding ████████ (0.1); correspondence among ████ counsel regarding ████████ (0.2); correspondence regarding ████████ (0.1). | 1.30 | 682.50 |
| 01/08/2016 | TLC | Review ████████████ (0.3). | 0.30 | 118.50 |
| 01/10/2016 | JBB | Incorporate edits from team to ████████ comments (0.8); review and revise edits (0.9); draft ████████ (2.6); review ████████ (0.8). | 5.20 | 1,274.00 |
| 01/11/2016 | PSG | Confer with J. Barber regarding status of draft comments ████ (0.2); work on comments and additional points (3.2); correspondence with client regarding ████████ (0.3); participate in ████████ telephone conference regarding ████████ (0.9); correspondence among ████ counsel regarding ████████ (0.2); correspondence with Mr. Dan Kelly regarding same (0.2); participate in telephone conference with client team on ████████ (1.0); review presentation slides from same (0.4). | 6.40 | 3,360.00 |
| 01/11/2016 | JBB | Review and revise comments ████████ (2.0); incorporate edits from team regarding same (1.1). | 3.10 | 759.50 |
| 01/12/2016 | PSG | Continue review and revision of draft comments ████████ (3.6); confer with J. Barber regarding same (0.3); review litigation updates and correspondence. (0.3); review new filings ████████ (0.2). | 4.40 | 2,310.00 |
| 01/12/2016 | TLC | Review order on motions for intervention (0.3). | 0.30 | 118.50 |
| 01/12/2016 | JBB | Draft comments ████████ (3.1); review and revise ████████ (1.8); prepare comments for distribution to team (0.4). | 5.30 | 1,298.50 |
| 01/13/2016 | PSG | Correspondence among ████████ counsel regarding ████ (0.2); review Clean Power Plan updates (0.3); review new filings and orders ████████ (0.2). | 0.70 | 367.50 |
| 01/13/2016 | TLC | Review ████████████ (0.4). | 0.40 | 158.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                          February 19, 2016
Invoice # 593162                                        PAGE  4


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/14/2016 | TLC | Review ███████████ (0.6); review Luminant's comments ███ (0.2). | 0.80 | 316.00 |
| 01/14/2016 | PSG | Review Clean Power Plan updates (0.4); correspondence among counsel regarding ██████████ (0.3). | 0.70 | 367.50 |
| 01/15/2016 | PSG | Work with J. Barber on revised draft of comments ████████ for client review (0.7). | 0.70 | 367.50 |
| 01/15/2016 | TLC | Review ██████████████ (0.4). | 0.40 | 158.00 |
| 01/15/2016 | JBB | Participate in █████████ telephone conference (1.0); participate in ████████ telephone conference (1.0); incorporate edits from team on ████ comments (1.0); review and revise comments ████████ ████ (1.0). | 4.00 | 980.00 |
| 01/18/2016 | JBB | Provide Mr. Dan Kelly and S. Gidiere a summary ████████ ████████████████████ (0.6). | 0.60 | 147.00 |
| 01/18/2016 | TLC | Review ██████████████ (1.1); review revised Luminant comments █████████ (1.4); review draft █████████ (0.7); e-mail correspondence with S. Gidiere regarding same (0.2); research regarding ███████ ████ (0.8). | 4.20 | 1,659.00 |
| 01/18/2016 | PSG | Confer with J. Barber on review and cite check comments and other issues (0.3); review ████ correspondence regarding ██████████ (0.3); confer with Mr. Dan Kelly regarding same (0.1). | 0.70 | 367.50 |
| 01/19/2016 | AEB | Work on ████████████████ (2.1). | 2.10 | 483.00 |
| 01/19/2016 | SEB* | Citecheck ██████████████ comments (3.6). | 3.60 | 864.00 |
| 01/19/2016 | PSG | Continue work drafting ██████████ (4.3); correspondence with █████████ (0.1); revision outline o███████ ██████████ (0.7); confer with Mr. Dan Kelly regarding same (0.2); review and revise ████████ ██████████ (0.7); confer with D. Mitchell regarding same (0.2). | 6.20 | 3,255.00 |
| 01/19/2016 | PSG | Review and revise drafts ██████████ ████████ (1.1); confer with A. Benschoter regarding same (0.3); correspondence with client regarding ██████████████ (0.2); confer with J. Barber regarding same (0.3); review Clean Power Plan updates (0.2). | 2.10 | 1,102.50 |

BALCH & BINGHAM LLP

ID: 107253-019                                                                                    February 19, 2016
Invoice # 593162                                                                                  PAGE  5

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 01/19/2016 | JBB | Discuss ███████ with A. Benschoter (0.3); incorporate and revise edits from team into ███████ Comments (1.5); discuss status of case with T. Casey (0.2); discuss status of comments with S. Gidiere (0.2). | 2.00 | 490.00 |
| 01/20/2016 | JBB | Incorporate edits from team to ███████ Comments (1.0); citecheck ███████ Comments (3.5). | 4.50 | 1,102.50 |
| 01/20/2016 | PSG | Review, revise, and draft additional portions of ███████ comments (1.6); work with J. Barber on same (0.4); correspondence and telephone conferences with client team regarding same (0.8); further revise ███████ (0.4); correspondence with client team regarding same (0.2); telephone conference with client team regarding status of comments (0.3); review ███████ comments and edits to same (0.3). | 4.00 | 2,100.00 |
| 01/20/2016 | SEB* | Citecheck ███████ comments (0.1). | 0.10 | 24.00 |
| 01/20/2016 | TLC | Review report regarding ███████ (0.2). | 0.20 | 79.00 |
| 01/21/2016 | TLC | Review order ███████ (0.4); review draft ███████ (0.5). | 0.90 | 355.50 |
| 01/21/2016 | PSG | Review new orders and filings ███████ (0.4); correspondence with team regarding ███████ (0.6); work with J. Barber to finalize comments (0.8); review order on motion to stay (0.3); confer with Mr. Dan Kelly regarding same (0.5); correspondence with team regarding same and next steps (0.5). | 3.10 | 1,627.50 |
| 01/21/2016 | SEB* | Citecheck ███████ comments (2.2). | 2.20 | 528.00 |
| 01/21/2016 | JBB | Incorporate edits from team into ███████ (0.6); review comments in preparation for filing (1.4); participate in telephone conference regarding environmental matters (1.0); finalize and file same (0.4). | 3.40 | 833.00 |
| 01/22/2016 | PSG | Participate in ███████ telephone conferences regarding ███████ (1.0); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.3); review and finalize ███████ (0.7); confer with J. Barber regarding same (0.2). | 2.20 | 1,155.00 |
| 01/22/2016 | JBB | Review and revise ███████ (0.9); finalize same (0.4); file same (0.3). | 1.60 | 392.00 |
| 01/22/2016 | TLC | Review Luminant ███████ (0.4). | 0.40 | 158.00 |

# BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 593162

February 19, 2016
PAGE  6

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/23/2016 | PSG | Review draft ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.8); review correspondence among ▮▮▮▮▮▮▮▮ counsel regarding same (0.2); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2); review Clean Power Plan updates from client team (0.4). | 1.60 | 840.00 |
| 01/24/2016 | PSG | Corr regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.2). | 0.20 | 105.00 |
| 01/25/2016 | JBB | Participate in ▮▮▮▮▮▮▮▮▮ telephone conference regarding ▮▮▮▮ ▮▮▮▮▮▮ (0.9); review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.3). | 1.20 | 294.00 |
| 01/25/2016 | PSG | Prepare for and participate in ▮▮▮▮▮▮▮ counsel telephone conference regarding ▮▮▮▮▮▮▮▮ (0.4); correspondence regarding same (0.1); confer with J. Barber regarding Texas issues ▮▮▮▮▮▮▮▮▮▮▮ (0.2); review ▮▮▮▮▮▮▮▮▮▮▮ (0.1); review new filings ▮▮▮▮▮▮▮▮▮▮ (0.2); correspondence among joint defense counsel regarding ▮▮▮▮▮▮▮▮ (0.2). | 1.20 | 630.00 |
| 01/25/2016 | TLC | Corr regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.2); review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.4). | 0.60 | 237.00 |
| 01/26/2016 | TLC | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.5); review ▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.1). | 1.60 | 632.00 |
| 01/26/2016 | PSG | Participate in ▮▮▮▮▮▮ counsel telephone conference regarding ▮▮▮▮▮▮▮ (0.4); correspondence among ▮▮ counsel regarding same (0.2); correspondence regarding ▮▮▮▮▮▮▮▮▮▮ (0.2); correspondence and telephone conference with Mr.  Dan Kelly regarding same (0.2); review updates and correspondence on ▮▮▮▮▮▮▮▮ (0.3); review draft ▮▮▮▮▮▮▮▮ and confer with Mr. Kelly regarding same (0.3). | 1.60 | 840.00 |
| 01/27/2016 | PSG | Continue review of ▮▮▮▮▮▮▮▮ and forward edits to ▮▮▮ counsel (0.5); confer with Mr. Dan Kelly regarding same (0.2); review new filings and proposals (0.3); correspondence with ▮▮▮▮ counsel regarding ▮▮▮▮▮▮▮▮ (0.4); review revised outline of ▮▮▮▮▮▮ ▮▮▮▮▮ (0.3); participate in ▮▮▮▮▮▮ counsel telephone conference regarding same and ▮▮▮▮▮▮ (1.0); review Luminant comments ▮▮▮▮▮▮▮ (0.4); correspondence with Mr. Dan Kelly regarding ▮▮▮▮▮▮▮ (0.2). | 3.30 | 1,732.50 |
| 01/27/2016 | TLC | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.3). | 0.30 | 118.50 |

# BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 593162

February 19, 2016
PAGE  7

RE:  EPA GHG Rules

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|---|-----------|------------|
| 01/27/2016 | JBB | Participate in telephone conference regarding ███████ (0.5); review list of issues ██████ (0.4). | 0.90 | 220.50 |
| 01/28/2016 | TLC | Review ███████████ (1.2). | 1.20 | 474.00 |
| 01/28/2016 | PSG | Review court briefing order (0.2); correspondence among ██ █ counsel regarding same (0.3); correspondence among counsel regarding ███████ (0.2); confer with Mr. Dan Kelly regarding ███████ (0.2). | 0.90 | 472.50 |
| 01/29/2016 | PSG | Correspondence among ███████ counsel regarding ██████ (0.6); participate in ████ telephone conference regarding █████ (0.6); participate in █████ telephone conference on ██ (1.0). | 1.30 | 682.50 |
| 01/30/2016 | PSG | Review revised outline ███████ (0.3); review prior comments ████ and begin outline ████ (0.3); review correspondence among ██████ counsel (0.2). | 0.80 | 420.00 |
| **TOTAL FEES** | | | | 46,918.50 |

| **DATE** | **CHARGES** | **AMOUNT** |
|----------|-------------|------------|
| | Long Distance | 12.37 |
| **TOTAL CHARGES** | | **12.37** |
| **TOTAL FEES PLUS CHARGES** | | $    46,930.87 |

## BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 19, 2016
Client ID: 107253
Matter ID: 019
Invoice: 593162

RE:      EPA GHG Rules

| | |
|---|---|
| Fees for Professional Services Through 01/31/16 | 46,918.50 |
| Charges Through 01/31/16 | 12.37 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    46,930.87** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    February 19, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                         Invoice: 593163
Dallas, TX  75201

     RE:    Bankruptcy Application and Retention

Fees for Professional Services Through 01/31/16                            11,032.00
Charges Through 01/31/16                                                        0.00

Prepayments Applied to Current Invoice                                    (      .00)

**BALANCE DUE ON CURRENT INVOICE**                              **$      11,032.00**

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 1.00 | 525.00 | 525.00 |
| JRG - Jonathan Grayson | 1.00 | 295.00 | 295.00 |
| AEB - Amy Benschoter | 44.40 | 230.00 | 10,212.00 |

*Please refer to invoice number 593163 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-021
Invoice # 593163

February 19, 2016
PAGE 2

RE:  Bankruptcy Application and Retention

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/04/2016 | AEB | Work on fee application (0.4). | 0.40 | 92.00 |
| 01/06/2016 | AEB | Work on interim fee application (1.8). | 1.80 | 414.00 |
| 01/07/2016 | PSG | Work on required fee filings (0.4). | 0.40 | 210.00 |
| 01/07/2016 | AEB | Work on interim fee application and response to fee committee inquiries (5.1). | 5.10 | 1,173.00 |
| 01/07/2016 | AEB | Work on supplemental declaration (0.9); work on interim fee application (1.2). | 2.10 | 483.00 |
| 01/08/2016 | AEB | Work on February proposed budget (0.6); work on supplemental declaration (1.4); work on interim fee applications (2.6). | 4.60 | 1,058.00 |
| 01/08/2016 | JRG | Review various orders and fee committee guidance regarding attorney fee rate increases (0.4); review rate increase notice (0.4); conference with A. Benschoter (0.2). | 1.00 | 295.00 |
| 01/08/2016 | PSG | Review draft fee filings and required documentation (0.3). | 0.30 | 157.50 |
| 01/08/2016 | PSG | Review draft fee filings and required documentation (0.3). | 0.30 | 157.50 |
| 01/11/2016 | AEB | Work on interim fee application (1.9). | 1.90 | 437.00 |
| 01/12/2016 | AEB | Work on interim fee application and attachments (6.1). | 6.10 | 1,403.00 |
| 01/14/2016 | AEB | Work on monthly fee statement (3.6). | 3.60 | 828.00 |
| 01/15/2016 | AEB | Work on fee applications (1.4). | 1.40 | 322.00 |
| 01/21/2016 | AEB | Work on monthly fee application (2.4); work on interim fee application (1.7). | 4.10 | 943.00 |
| 01/22/2016 | AEB | Work on monthly fee statement and file same (0.4); work on interim fee application (2.8). | 3.20 | 736.00 |
| 01/25/2016 | AEB | Work on interim fee application and attachments (4.1); work on notice of rate increase (0.6). | 4.70 | 1,081.00 |
| 01/26/2016 | AEB | Work on supplemental declaration and coordinate filing same (0.9); work on interim fee application (2.4). | 3.30 | 759.00 |
| 01/29/2016 | AEB | Work on interim fee application and attachments (2.1). | 2.10 | 483.00 |
| **TOTAL FEES** | | | | **11,032.00** |

**TOTAL FEES PLUS CHARGES** $ **11,032.00**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 19, 2016
Client ID: 107253
Matter ID: 021
Invoice: 593163

RE:        Bankruptcy Application and Retention

| | |
|---|---|
| Fees for Professional Services Through 01/31/16 | 11,032.00 |
| Charges Through 01/31/16 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    11,032.00** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          February 19, 2016
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 024
22nd Floor                                               Invoice: 593164
Dallas, TX  75201

      RE:     La Frontera Gas Contracts

Fees for Professional Services Through 01/31/16                    2,536.50
Charges Through 01/31/16                                               2.70

Prepayments Applied to Current Invoice                      (        .00)

**BALANCE DUE ON CURRENT INVOICE**             $       **2,539.20**

---

### S E R V I C E S   S U M M A R Y

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|----------|-----------|----------|------------|
| SBG - Scott B. Grover | 5.70 | 445.00 | 2,536.50 |

BALCH & BINGHAM LLP

ID: 107253-024                                                February 19, 2016
Invoice # 593164                                              PAGE  2

RE:  La Frontera Gas Contracts

**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/07/2016 | SBG | Telephone conference with ██████ regarding ███████ ██████████ (0.5). | 0.50 | 222.50 |
| 01/08/2016 | SBG | Confirm ████████ (0.2); related correspondence with ██████ providing follow-up details ████████████ (0.2). | 0.40 | 178.00 |
| 01/25/2016 | SBG | Begin review of draft ████████ (0.2); correspondence with ████████ regarding ███████ (0.2). | 0.40 | 178.00 |
| 01/27/2016 | SBG | Begin revisions ████████████ (2.7). | 2.70 | 1,201.50 |
| 01/28/2016 | SBG | Complete review and markup of ████████ (1.5); transfer markup to ██████ with comment (0.2). | 1.70 | 756.50 |
| **TOTAL FEES** | | | | **2,536.50** |

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 2.70 |
| **TOTAL CHARGES** | | **2.70** |

| **TOTAL FEES PLUS CHARGES** | **$** | **2,539.20** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

February 19, 2016
Client ID: 107253
Matter ID: 024
Invoice: 593164

RE:     La Frontera Gas Contracts

| | |
|---|---:|
| Fees for Professional Services Through 01/31/16 | 2,536.50 |
| Charges Through 01/31/16 | 2.70 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$ 2,539.20** |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                         March 17, 2016
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 004
22nd Floor                                              Invoice: 595123
Dallas, TX  75201


        RE:     General Environmental Matters


Fees for Professional Services Through 02/29/16                    7,682.00
Charges Through 02/29/16                                             617.31

Prepayments Applied to Current Invoice                          (       .00)

**BALANCE DUE ON CURRENT INVOICE**                        $       **8,299.31**


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 1.00 | 525.00 | 525.00 |
| PSG - P. Stephen Gidiere | 12.60 | 525.00 | 6,615.00 |
| TLC - Thomas L. Casey | 0.50 | 395.00 | 197.50 |
| MTS - Tal Simpson | 1.30 | 265.00 | 344.50 |


*Please refer to invoice number 595123 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 595123

March 17, 2016
PAGE  2

RE:  General Environmental Matters

**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/01/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 02/02/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 02/03/2016 | MTS | Check ███████ ███████ (0.3). | 0.30 | 79.50 |
| 02/03/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 02/04/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in ████ environmental matters telephone conference (0.6). | 0.80 | 420.00 |
| 02/05/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 02/08/2016 | PSG | Review ███████████ (0.8); correspondence with client team regarding analysis of same (0.3). | 1.10 | 577.50 |
| 02/08/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 02/08/2016 | TLC | Review ████████ order regarding ██ (.5) | 0.50 | 197.50 |
| 02/09/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with client team regarding ███████ (0.4); review prior correspondence and analysis regarding same and forward to Mr. Dan Kelly (0.5); confer with G. Moore regarding same (0.3); review updated timeline ██████ from M. Samuels(0.3); correspondence regarding same (0.2); telephone conference with client team regarding same and ████████ (0.8). | 2.70 | 1,417.50 |
| 02/09/2016 | MTS | Research ████████ (0.3). | 0.30 | 79.50 |
| 02/10/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review additional information from client on ████ ██ (0.2); confer with Mr. Dan Kelly and G. Moore regarding same (0.2); correspondence with ██████ (0.2). | 0.80 | 420.00 |
| 02/11/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review ████████ (0.3); forward to G. Moore (0.2); confer with G. Moore regarding same and prior correspondence (0.2). | 0.90 | 472.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                March 17, 2016
Invoice # 595123                                             PAGE  3

RE:  General Environmental Matters

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/11/2016 | MTS | Research ██████████████████████████████ ██████████████████████████████ (0.4). | 0.40 | 106.00 |
| 02/15/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with client regarding ████████ ████████████████ (0.1); review correspondence from ████ regarding same (0.2); correspondence with Ms. Stephanie Moore regarding ████████████ (0.6). | 1.10 | 577.50 |
| 02/17/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with G. Moore regarding ████████████████ ████ (0.1); review correspondence among client team regarding same (0.2). | 0.50 | 262.50 |
| 02/17/2016 | CGM | Telephone conference with client regarding ████████████ ████████████ (1.0). | 1.00 | 525.00 |
| 02/18/2016 | MTS | Update research ██████████████████████ ██████████████████████ (0.3). | 0.30 | 79.50 |
| 02/18/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review correspondence from ████████████████████ ████████████ (0.2); confer with D. Mitchell regarding same (0.2); review and revise update regarding same and forward to Mr. Dan Kelly (0.2); participate in ████████ environmental matters telephone conference (1.0). | 1.80 | 945.00 |
| 02/19/2016 | PSG | Review Texas regulatory updates and environmental clippings (.2); correspondence with team regarding ████████████████████ ████ (0.3). | 0.50 | 262.50 |
| 02/22/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with team regarding ████████████ (0.2). | 0.40 | 210.00 |
| 02/23/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 02/24/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 02/25/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 02/26/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 02/29/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |

**TOTAL FEES**                                                                        **7,682.00**

BALCH & BINGHAM LLP

ID: 107253-004                                    March 17, 2016
Invoice # 595123                                  PAGE  4


RE:  General Environmental Matters


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Photocopying | 3.20 |
| 02/26/16 | Federal Express: Invoice # 533762638 | 12.58 |
| | Shipper: P. Stephen Gidiere III | |
| | Recipient: █████████ | |
| 02/26/16 | Paid to the Order of -  C. Grady Moore | 601.53 |
| | 02/25/16-Travel to Birmingham, Alabama to | |
| | Austin, Texas for meeting ████████ return | |
| | travel to Birmingham. | |

**TOTAL CHARGES**                                                      **617.31**


**TOTAL FEES PLUS CHARGES**                          $        **8,299.31**

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

March 17, 2016
Client ID: 107253
Matter ID: 004
Invoice: 595123

RE:        General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 02/29/16 | 7,682.00 |
| Charges Through 02/29/16 | 617.31 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **8,299.31** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                     March 17, 2016
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 007
22nd Floor                                          Invoice: 595124
Dallas, TX  75201

      RE:     EPA NSR Lititgation


Fees for Professional Services Through 02/29/16                     30,969.50
Charges Through 02/29/16                                             1,819.23

Prepayments Applied to Current Invoice                             (       .00)

**BALANCE DUE ON CURRENT INVOICE**                      $      **32,788.73**

---

**S E R V I C E S   S U M M A R Y**

| <u>NAME</u> | <u>HOURS</u> | <u>RATE</u> | <u>AMOUNT</u> |
|---|---|---|---|
| CGM - C. Grady Moore | 17.00 | 525.00 | 8,925.00 |
| PSG - P. Stephen Gidiere | 12.20 | 525.00 | 6,405.00 |
| TLC - Thomas L. Casey | 3.70 | 395.00 | 1,461.50 |
| TGD - Tom Delawrence | 16.80 | 330.00 | 5,544.00 |
| MTS - Tal Simpson | 18.00 | 265.00 | 4,770.00 |
| AEB - Amy Benschoter | 16.80 | 230.00 | 3,864.00 |

*Please refer to invoice number 595124 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 595124

March 17, 2016
PAGE  2

RE:  EPA NSR Lititgation

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/01/2016 | TGD | Office conference with S. Gidiere and A. Benschoter regarding ███████████ (0.3); conferences with A. Benschoter regarding same (0.9); review and revise draft outline ██████ provided by A. Benschoter (1.2); review draft ████████ (0.4). | 2.80 | 924.00 |
| 02/01/2016 | AEB | Work on ████████████████ (2.9). | 2.90 | 667.00 |
| 02/02/2016 | PSG | Review draft letter ████████████ (0.2); forward edits to same to Ms. Stephanie Moore (0.1); correspondence with team regarding same (0.1); participate in ██████████ telephone conference on ████████ (0.8); confer with T. DeLawrence regarding same and document review (0.3); prepare for and participate in ████████ meeting via video conference on ████████ (1.2); follow-up correspondence regarding same (0.1). | 2.80 | 1,470.00 |
| 02/02/2016 | TGD | ████████ telephone conference with litigation team regarding ████████████████ (0.7); conferences with A. Benschoter regarding ████████████ ████████████ (0.4); review previous correspondence ████████████ (0.8); confer with T. Simpson regarding ████████████ (0.4). | 2.30 | 759.00 |
| 02/02/2016 | AEB | Participate in status telephone conference with litigation team (0.7); e-mail correspondence with ████████ regarding ████████ (0.2); confer with T. DeLawrence regarding same (0.2); work on ████████████ (3.4). | 4.50 | 1,035.00 |
| 02/02/2016 | TLC | Participate in ████ NSR telephone conference (0.8). | 0.80 | 316.00 |
| 02/02/2016 | CGM | Participate in video conference with litigation team regarding ████████████ (2.0). | 2.00 | 1,050.00 |
| 02/02/2016 | MTS | Confer with T. DeLawrence regarding ████████ (0.3); begin research for same (0.3). | 0.60 | 159.00 |
| 02/03/2016 | MTS | Work with T. DeLawrence to prepare draft motion ████████ (4.0); confer with T. DeLawrence regarding same (0.2). | 4.20 | 1,113.00 |
| 02/03/2016 | AEB | Confer with T. DeLawrence to discuss ████████ (2); work on ████████████ (1.9). | 3.90 | 897.00 |
| 02/03/2016 | PSG | Correspondence among counsel regarding ████████ (0.1); review and forward research ████████████ (0.4). | 0.50 | 262.50 |

## BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 595124

March 17, 2016
PAGE  3

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/03/2016 | TGD | Conference with A. Benschoter to review ███████████ ██████████████████████ (2.1); review document summarizing same in preparation for meeting (0.4); e-mail correspondence with T. Simpson regarding draft motion ██ ████████████ (0.3); review e-mail correspondence pertaining to ████████████████████ (0.5). | 3.30 | 1,089.00 |
| 02/04/2016 | TGD | Review and revise draft motion ████████████ provided by T. Simpson (0.8); office conference with S. Gidiere regarding same (0.2); office conference with T. Simpson regarding same (0.3). | 1.30 | 429.00 |
| 02/04/2016 | PSG | Correspondence regarding ███████████████████ (0.2); review new filing (0.2); correspondence regarding ████████ (0.2); | 0.60 | 315.00 |
| 02/04/2016 | MTS | Continue to prepare draft motion █████████ (3.3); confer with T. DeLawrence regarding same (0.4). | 3.70 | 980.50 |
| 02/05/2016 | MTS | Follow-up research ████████████ (1.8); review and incorporate edits by S. Gidiere (0.8); confer with T. DeLawrence regarding status (0.3); prepare revised draft motion (2.4). | 5.30 | 1,404.50 |
| 02/05/2016 | TGD | Review draft motion ████████████ provided by T. Simpson (0.3). | 0.30 | 99.00 |
| 02/05/2016 | PSG | Correspondence with team regarding ██████████ (0.2). | 0.20 | 105.00 |
| 02/05/2016 | TLC | Review documents regarding ██████████ (0.3). | 0.30 | 118.50 |
| 02/07/2016 | AEB | Compile ███████████████████████████ for G. Moore in preparation for mediation (1.8). | 1.80 | 414.00 |
| 02/08/2016 | AEB | Review draft motion █████████████ and correspondence among team regarding same (0.6). | 0.60 | 138.00 |
| 02/08/2016 | CGM | Review and edit ████████████ (0.6); review ██████████ █████ in preparation for mediation; (0.8); review prior letters and slide deck regarding ███████████████ (1.1) | 2.50 | 1,312.50 |
| 02/08/2016 | MTS | Assist S. Gidiere with ██████████████████████ (2.9); confer with S. Gidiere regarding same (0.2). | 3.10 | 821.50 |
| 02/08/2016 | PSG | Review draft ██████████ (0.4); correspondence with team regarding same (0.3); review and revise draft motion ██████ ████████████ (1.1); correspondence with co-counsel regarding same (0.2); correspondence with T. Simpson and T. DeLawrence regarding additional research for same (0.2); review additional research (0.5). | 2.70 | 1,417.50 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 595124

March 17, 2016
PAGE  4

RE:  EPA NSR Litilitgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/08/2016 | TGD | Review and revise motion ▮▮▮▮▮ provided by T. Simpson (1.1); office conferences with T. Simpson regarding same (0.3); email correspondence with litigation team regarding same (0.3). | 1.70 | 561.00 |
| 02/09/2016 | TGD | E-mail correspondence with litigation team regarding ▮▮▮▮ (0.5); prepare for and participate in conference with A. Benschoter regarding ▮▮▮▮ (1.5). | 2.00 | 660.00 |
| 02/09/2016 | PSG | Correspondence with litigation team regarding ▮▮▮▮ (0.3); review ▮▮▮▮ (0.4); confer with G. Moore regarding ▮▮▮▮ (0.2). | 0.90 | 472.50 |
| 02/09/2016 | TLC | Review ▮▮▮▮ (0.6). | 0.60 | 237.00 |
| 02/09/2016 | CGM | Review notes and documents in preparation for ▮▮▮▮ en route from Birmingham, AL to Dallas, TX (1.8); review materials and prepare for mediation (.9). | 2.70 | 1,417.50 |
| 02/09/2016 | MTS | Review and provide comments on revised draft motion ▮▮▮▮ (0.6). | 0.60 | 159.00 |
| 02/10/2016 | CGM | Prepare for (0.6) and participate in NSR mediation in Dallas, TX (6.0); review notes ▮▮▮▮ on return travel from Dallas, TX to Birmingham, AL (1.9). | 8.50 | 4,462.50 |
| 02/10/2016 | PSG | Correspondence regarding ▮▮▮▮ (0.2); confer with Mr. Dan Kelly and G. Moore regarding same (0.6); review summary (0.3). | 1.10 | 577.50 |
| 02/11/2016 | PSG | Correspondence with team regarding ▮▮▮▮ (0.2); correspondence regarding ▮▮▮▮ (0.2). | 0.40 | 210.00 |
| 02/11/2016 | AEB | Correspondence with ▮▮▮▮ regarding ▮▮▮▮ (0.2); review notes regarding same (0.3). | 0.50 | 115.00 |
| 02/12/2016 | AEB | Telephone conference with ▮▮▮▮ and T. DeLawrence regarding ▮▮▮▮ (0.3); review notes in preparation for same (0.4). | 0.70 | 161.00 |
| 02/12/2016 | TGD | Telephone conference with ▮▮▮▮ regarding ▮▮▮▮ (0.3); office conference with A. Benschoter regarding same (0.3); office conference with G. Moore regarding ▮▮▮▮ (0.3). | 0.90 | 297.00 |
| 02/12/2016 | TLC | Review draft ▮▮▮▮ (0.7). | 0.70 | 276.50 |
| 02/12/2016 | CGM | Office conference with T. DeLawrence regarding ▮▮▮▮ (0.3). | 0.30 | 157.50 |
| 02/16/2016 | AEB | Participate in status telephone conference with litigation team (0.4); review notes in preparation for same (0.2); provide summary of same to T. DeLawrence (0.2). | 0.80 | 184.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 595124

March 17, 2016
PAGE  5

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/16/2016 | CGM | Prepare for (0.4) and participate in ███ NSR ███ telephone conference (0.6). | 1.00 | 525.00 |
| 02/16/2016 | PSG | Participate in litigation team telephone conference (0.4); review revisions to notice ███ (0.1); correspondence with team regarding same (0.1). | 0.60 | 315.00 |
| 02/16/2016 | TGD | Office conference with A. Benschoter regarding ███ telephone conference with litigation team (0.2). | 0.20 | 66.00 |
| 02/18/2016 | TLC | Review ███ report (0.2). | 0.20 | 79.00 |
| 02/18/2016 | PSG | Review correspondence from Department of Justice regarding mediation report (0.1). | 0.10 | 52.50 |
| 02/19/2016 | PSG | Correspondence with litigation team regarding ███ ███ (0.3). | 0.30 | 157.50 |
| 02/23/2016 | TGD | ███ telephone conference with litigation team to discuss ███ (0.7); e-mail correspondence with ███ and separately with S. Gidiere and A. Benschoter regarding ███ (0.3). | 1.00 | 330.00 |
| 02/23/2016 | PSG | Prepare for and participate in litigation team telephone conference (0.4); correspondence with team regarding ███ (0.1); review correspondence from Department of Justice regarding ███ (0.2). | 0.70 | 367.50 |
| 02/23/2016 | AEB | Participate in status conference call with litigation team (0.6); review correspondence from ███ relating to ███ (0.5). | 1.10 | 253.00 |
| 02/24/2016 | TGD | Review ███ (0.3); office conference with T. Simpson regarding same and regarding ███ (0.4). | 0.70 | 231.00 |
| 02/24/2016 | MTS | Confer with T. DeLawrence regarding ███ ███ (0.4); confer with S. Gidiere regarding same (0.1). | 0.50 | 132.50 |
| 02/26/2016 | TLC | Review ruling ███ (1.0); email NSR team regarding same (0.1). | 1.10 | 434.50 |
| 02/26/2016 | PSG | Review NSR updates and correspondence (0.2). | 0.20 | 105.00 |
| 02/29/2016 | TGD | Email correspondence with litigation team regarding ███ (0.2); email correspondence regarding ███ (0.1). | 0.30 | 99.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                               March 17, 2016
Invoice # 595124                                            PAGE  6

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/29/2016 | PSG | Correspondence with litigation team regarding ███████ (0.2); review ███████ and research on same (0.6); forward analysis and mark up to team (0.3). | 1.10 | 577.50 |

**TOTAL FEES**                                                          **30,969.50**

---

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| 02/02/16 | Federal Express: Invoice # 531503523 Shipper: Amy Benschoter Recipient: Mike Mehltretter | 14.34 |
| 02/05/16 | Paid to the Order of -  American Express (All Season Travel accounts) M. Sharp- Litigation Meeting | 10.00 |
| 02/05/16 | Paid to the Order of -  American Express (All Season Travel accounts) C. Moore- Later flight from Dallas | 35.00 |
| 02/05/16 | Paid to the Order of -  American Express (All Season Travel accounts) C. Moore- Litigation Meeting | 745.96 |
| 02/08/16 | Paid to the Order of -  CDW 01/27/16-Office Equipment | 58.21 |
| 02/12/16 | Paid to the Order of -  C. Grady Moore 02/09-10/16 Travel to/from Dallas, Texas for mediation. | 427.47 |
| 02/12/16 | Paid to the Order of -  C. Grady Moore 01/21-22/16 Travel to/from Dallas, Texas to attend NSR case meeting. | 528.25 |

**TOTAL CHARGES**                                                       **1,819.23**

**TOTAL FEES PLUS CHARGES**                              $      **32,788.73**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC                    March 17, 2016
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 007
22nd Floor                                         Invoice: 595124
Dallas, TX  75201


    RE:        EPA NSR Lititgation


Fees for Professional Services Through 02/29/16              30,969.50
Charges Through 02/29/16                                      1,819.23

Prepayments Applied to Current Invoice                    (       .00)
                                                   _____
**BALANCE DUE ON CURRENT INVOICE**                 $      **32,788.73**



P. O. Box 306<br>
Birmingham, AL 35201<br>
(205) 251-8100<br>
(205) 226-8799 Fax

Luminant Generation Company LLC                               March 17, 2016
Stacey H. Dore                                               Client ID: 107253
1601 Bryan Street                                            Matter ID: 008
22nd Floor                                                   Invoice: 595125
Dallas, TX  75201

     RE:    EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 02/29/16 | 3,285.50 |
| Charges Through 02/29/16 | 1.90 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     3,287.40** |

S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 1.80 | 525.00 | 945.00 |
| PSG - P. Stephen Gidiere | 1.20 | 525.00 | 630.00 |
| TLC - Thomas L. Casey | 2.70 | 395.00 | 1,066.50 |
| AEB - Amy Benschoter | 2.80 | 230.00 | 644.00 |

<em>Please refer to invoice number 595125 when submitting payment</em><br>
<em>Federal Tax ID# 63-0328165</em>

# BALCH & BINGHAM LLP

ID: 107253-008                                                      March 17, 2016
Invoice # 595125                                                   PAGE  2


RE:  EGU MACT


## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 02/02/2016 | AEB | Review regulations docket and compile posted comments to date for review (2.8). | 2.80 | 644.00 |
| 02/15/2016 | TLC | Review comments ███████████████ (1.6). | 1.60 | 632.00 |
| 02/16/2016 | TLC | Office conference with S. Gidiere regarding ██████ (0.4) | 0.40 | 158.00 |
| 02/23/2016 | PSG | Review ███████████ filing (0.4); correspondence regarding same (0.1). | 0.50 | 262.50 |
| 02/23/2016 | PSG | Review order on ██████████ (0.1); correspondence with ████ counsel regarding same (0.3). | 0.40 | 210.00 |
| 02/24/2016 | PSG | Review correspondence from ███████████ (0.2); correspondence with client regarding same (0.1). | 0.30 | 157.50 |
| 02/25/2016 | TLC | Review ██████████ (0.7). | 0.70 | 276.50 |
| 02/29/2016 | CGM | Review presentation slides and draft comments regarding ██████ (0.7); research ████████████ (0.9). | 1.80 | 945.00 |

**TOTAL FEES**                                                                  **3,285.50**

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 1.90 |
| **TOTAL CHARGES** | | **1.90** |


**TOTAL FEES PLUS CHARGES**                                    $      **3,287.40**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

March 17, 2016
Client ID: 107253
Matter ID: 008
Invoice: 595125

RE:         EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 02/29/16 | 3,285.50 |
| Charges Through 02/29/16 | 1.90 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      3,287.40** |

***R E M I T T A N C E   C O P Y***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                  March 17, 2016
Stacey H. Dore                                                  Client ID: 107253
1601 Bryan Street                                              Matter ID: 009
22nd Floor                                                     Invoice: 595126
Dallas, TX  75201

RE:       Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 02/29/16                          5,482.50
Charges Through 02/29/16                                                     0.00

Prepayments Applied to Current Invoice                                  (     .00)

**BALANCE DUE ON CURRENT INVOICE**                         **$      5,482.50**

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 4.50 | 525.00 | 2,362.50 |
| DWM - David Mitchell | 8.40 | 300.00 | 2,520.00 |
| SEB* - Ellen Burgin | 2.50 | 240.00 | 600.00 |

*Please refer to invoice number 595126 when submitting payment*
*Federal Tax ID# 63-0328165*

## BALCH & BINGHAM LLP

ID: 107253-009                                                     March 17, 2016
Invoice # 595126                                                  PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/01/2016 | DWM | Review and revise final draft of comments (6.6); send email correspondence to S. Gidiere and clients regarding ███ (0.4); review and incorporate revisions from client (0.8); finalize comments and send to client for filing (0.6). | 8.40 | 2,520.00 |
| 02/01/2016 | SEB* | Edit Luminant ███████████ (2.5). | 2.50 | 600.00 |
| 02/01/2016 | PSG | Review edits to draft comments on ████████ (0.7); telephone conference with Mr. Dan Kelly and co-counsel regarding same (0.6); confer with D. Mitchell regarding final draft (0.4); review same (1.1); correspondence with ██████ counsel regarding ███████ (0.2); correspondence with client team regarding ████████ (0.3). | 3.30 | 1,732.50 |
| 02/04/2016 | PSG | Correspondence with Ms. Stephanie Moore regarding ████ ██████ (0.1). | 0.10 | 52.50 |
| 02/05/2016 | PSG | Telephone conference with co-counsel and ██████ counsel regarding ██████ (0.4). | 0.40 | 210.00 |
| 02/09/2016 | PSG | Correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████ (0.2). | 0.20 | 105.00 |
| 02/26/2016 | PSG | Telephone conference with ██████ counsel regarding ████ (0.5). | 0.50 | 262.50 |

**TOTAL FEES**                                                                      **5,482.50**

**TOTAL FEES PLUS CHARGES**                                    **$      5,482.50**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC                    March 17, 2016
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 009
22nd Floor                                         Invoice: 595126
Dallas, TX  75201


RE:       Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 02/29/16                5,482.50
Charges Through 02/29/16                                           0.00

Prepayments Applied to Current Invoice                    (       .00)
                                                          _____
**BALANCE DUE ON CURRENT INVOICE**              **$      5,482.50**


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                        March 17, 2016
Stacey H. Dore                                         Client ID: 107253
1601 Bryan Street                                      Matter ID: 011
22nd Floor                                             Invoice: 595127
Dallas, TX  75201

RE:     EPA Regional Haze Rulemaking

Fees for Professional Services Through 02/29/16                    125,871.00
Charges Through 02/29/16                                             2,752.64

Prepayments Applied to Current Invoice                             (      .00)

**BALANCE DUE ON CURRENT INVOICE**                           $    128,623.64

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 98.00 | 525.00 | 51,450.00 |
| TLC - Thomas L. Casey | 11.80 | 395.00 | 4,661.00 |
| JPR - Patrick Runge | 11.30 | 280.00 | 3,164.00 |
| DWM - David Mitchell | 174.60 | 300.00 | 52,380.00 |
| MTS - Tal Simpson | 0.40 | 265.00 | 106.00 |
| JBB - Julia Barber | 24.40 | 245.00 | 5,978.00 |
| SEB* - Ellen Burgin | 24.30 | 240.00 | 5,832.00 |
| AEB - Amy Benschoter | 10.00 | 230.00 | 2,300.00 |

*Please refer to invoice number 595127 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-011                                                        March 17, 2016
Invoice # 595127                                                     PAGE  2


RE:  EPA Regional Haze Rulemaking


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/01/2016 | DWM | Participate in conference call regarding ███████████ (0.5); send email correspondence to client regarding ██████ (0.2). | 0.70 | 210.00 |
| 02/01/2016 | PSG | Correspondence with team regarding ████████████ (0.2); correspondence with team regarding █████████ (0.4); telephone conference with ████████ regarding ██████████ (0.3); confer with D. Mitchell regarding same (0.2); review ████████ (0.3); confer with D. Mitchell regarding same (0.2); further correspondence regarding ███████████ (0.3). | 1.90 | 997.50 |
| 02/02/2016 | PSG | Correspondence with team regarding ████████ (0.4); review edits ████████ (0.5); correspondence with ████████ counsel regarding ██████ (0.2); confer with D. Mitchell regarding █████████ (0.3). | 1.40 | 735.00 |
| 02/02/2016 | DWM | Review revisions to motion █████████ (0.6); send redline of revisions to S. Gidiere (0.3); continue work on exhibits ████████ (5.2); review and revise outlines █ (2.1) | 7.20 | 2,160.00 |
| 02/03/2016 | DWM | Continue work on outlines ████████ (5.2); participate in conference calls regarding ████████ (1.7); review relevant source documents ████████ (1.0); finalize outlines and send to S. Gidiere for review (0.2). | 8.10 | 2,430.00 |
| 02/03/2016 | PSG | Continue work on draft brief ████████ (2.7); review edits and correspondence from ████████ counsel (0.6); revise ████████ (0.5); confer with D. Mitchell regarding same (0.3); forward analysis ████████ to team (0.3); correspondence regarding same (0.1); participate in client team ████████ telephone conference 90.5); participate in telephone conference with ████████ counsel (0.6); correspondence with ████████ counsel (0.2). | 5.80 | 3,045.00 |
| 02/03/2016 | AEB | Work on drafting table of contents, glossary, and appendix ████ (2.9). | 2.90 | 667.00 |
| 02/04/2016 | PSG | Further revise draft motion ████ (1.4); correspondence with █ ████ counsel regarding same (0.2);  work on additional arguments for motion (2.2); correspondence with team regarding ████████ (0.2); review ████████ (0.4); further revise draft ████ per Ms. Stephanie Moore and Mr. Dan Kelly (0.8). | 5.20 | 2,730.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                        March 17, 2016
Invoice # 595127                                                     PAGE 3


RE:  EPA Regional Haze Rulemaking


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/04/2016 | DWM | Review email correspondence from client regarding ▮ (0.2); review relevant background documents ▮ (2.4); review and revise ▮ (6.1); participate in conference call regarding ▮ (0.9) | 9.60 | 2,880.00 |
| 02/04/2016 | TLC | Review ▮ (0.9). | 0.90 | 355.50 |
| 02/05/2016 | DWM | Review email correspondence from client regarding ▮ (0.3); participate in conference calls with S. Gidiere regarding ▮ (0.8); review and revise exhibits ▮ for S. Gidiere (6.4). | 7.50 | 2,250.00 |
| 02/05/2016 | PSG | Review draft ▮ (0.6); confer with D. Mitchell regarding revisions to same (0.2); review revised work product ▮ (0.3); telephone conference with ▮ regarding same (0.7); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2); participate in telephone conference with Mr. Kelly and ▮ counsel on ▮ (0.7); conference call and telephone conference with ▮ counsel regarding ▮ (0.5); further revise draft motion ▮ (0.3). | 3.50 | 1,837.50 |
| 02/08/2016 | PSG | Continue review ▮ (2.8); review edits to motion ▮ (0.3); review and revise outline ▮ (0.8); correspondence regarding same (0.2); confer with D. Mitchell regarding additional work and research ▮ (0.3); correspondence with Mr. Dan Kelly regarding ▮ (0.3). | 4.70 | 2,467.50 |
| 02/08/2016 | DWM | Research for S. Gidiere regarding ▮ (3.1); review and revise draft exhibits ▮ (2.1); draft and send email correspondence to S. Gidiere regarding ▮ (1.3). | 6.50 | 1,950.00 |
| 02/09/2016 | DWM | Research for S. Gidiere regarding ▮ (3.2); draft and send summary of research to S. Gidiere and clients (2.1); continue work on exhibits ▮ (3.2); participate in conference call regarding ▮ (0.4). | 8.90 | 2,670.00 |
| 02/10/2016 | DWM | Email correspondence regarding ▮ (0.6); participate in conference call (0.7); continue work drafting exhibits ▮ (6.2); review ▮ (0.3); send email correspondence to S. Gidiere regarding ▮ (0.3); discuss ▮ with T. Simpson (0.2); send draft of exhibit to S. Gidiere for review (0.2). | 8.50 | 2,550.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 595127

March 17, 2016
PAGE  4

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/10/2016 | PSG | Review materials for regional haze meeting (1.8); confer with Mr. Dan Kelly regarding same in transit from Dallas, TX to Austin, TX (1.2); pre-meeting with client team (1.6); participate in regional haze meeting (2.4); follow-up correspondence and correspondence (1.3); work with Mr. Kelly on correspondence with ███████ counsel (0.3); confer with Mr. Kelly regarding ███████ ███████ (0.4). | 9.00 | 4,725.00 |
| 02/11/2016 | AEB | Finalize ███████ for D. Mitchell (1.6). | 1.60 | 368.00 |
| 02/11/2016 | PSG | Review draft ███████████████████ (1.1); correspondence with client team regarding same (0.2); correspondence regarding edits to same (0.5); confer with D. Mitchell regarding additional research ███████ (0.3). | 2.10 | 1,102.50 |
| 02/11/2016 | DWM | Discuss ███████ with S. Gidiere (0.3); research regarding ███████ (1.4); draft and send email correspondence to client regarding ███████ (1.8); send email correspondence to client regarding ███████ (0.6); draft exhibits ███ (4.2). | 8.30 | 2,490.00 |
| 02/12/2016 | DWM | Review and revise ███████ (0.7); send revised version ███████ to A. Benschoter for review (0.2); review background information ███████ (3.5); continue work on various exhibits ███████ (3.7). | 8.10 | 2,430.00 |
| 02/12/2016 | PSG | Telephone conference with ███████████ regarding ███████ (0.3); review same (0.3); confer with D. Mitchell regarding ███████ (0.2); review draft ███████████ and revise same (0.4). | 1.20 | 630.00 |
| 02/12/2016 | TLC | Review draft ███████████ (0.4). | 0.40 | 158.00 |
| 02/12/2016 | AEB | Work on ███████ (0.6). | 0.60 | 138.00 |
| 02/12/2016 | AEB | Review local rules and operating procedures ███████ in preparation for filing ███ (1.2). | 1.20 | 276.00 |
| 02/13/2016 | DWM | Draft exhibits ███████ (2.4); review and revise exhibits(0.8); send exhibits to S. Gidiere for review (0.2). | 3.40 | 1,020.00 |
| 02/14/2016 | DWM | Research for S. Gidiere regarding ███████ (1.1); review relevant Federal Register notices(0.9); draft and send summary of research to S. Gidiere for review (1.2). | 3.20 | 960.00 |
| 02/15/2016 | TLC | Review final regional haze rulemaking (0.9). | 0.90 | 355.50 |
| 02/15/2016 | SEB* | Discuss research ███████ with D. Mitchell (0.3). | 0.30 | 72.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                          March 17, 2016
Invoice # 595127                                        PAGE  5

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/15/2016 | PSG | Review and revise ███████ (0.7); correspondence with client regarding same (0.2); continue work on motion ████ (1.2); legal research for same (0.3); correspondence with ██████ counsel regarding ████ (0.3); review draft ████ (0.4). | 3.10 | 1,627.50 |
| 02/15/2016 | DWM | Research various issues ██████ ████ (2.2); draft outline of research regarding ████ (1.2); send outline to E. Burgin for review (0.1); discuss same with E. Burgin (0.2); continue work on exhibits ████ (2.7). | 6.40 | 1,920.00 |
| 02/16/2016 | DWM | Continue work on various research tasks related to ████ ████ (2.4); discuss ████ with T. Simpson (0.2); draft ████ letter (0.7); review and revise letter; (0.3); send draft of follow-up letter to S. Gidiere for review (0.2); participate in conference call regarding ████ (0.6); review draft exhibits ████ (0.7). | 5.10 | 1,530.00 |
| 02/16/2016 | PSG | Review ████ (0.5); correspondence regarding same (0.2); participate in telephone conference with client and ████ regarding same (0.6); follow up correspondence regarding same (0.3); continue review of ████ and work on suggested revisions to same (2.2); work on ████ (0.4); confer with D. Mitchell regarding ████ (0.1). | 4.30 | 2,257.50 |
| 02/16/2016 | TLC | Continue review of final regional haze rulemaking (0.7). | 0.70 | 276.50 |
| 02/16/2016 | MTS | Conference with D. Mitchell to discuss ████ ████ (0.4). | 0.40 | 106.00 |
| 02/17/2016 | PSG | Correspondence with ████ counsel regarding ████ (0.2); review same (0.6); continue work on ████ (1.8); telephone conference with counsel regarding ████ (0.6); prepare for and participate in telephone conference with client team regarding ████ (0.7); additional correspondence and telephone conferences with client group regarding ████ (1.2); participate in ████ counsel telephone conference regarding ████ (0.6); revise ████ (0.4); work on ████ (0.4); correspondence regarding same (0.1); telephone conference with client regarding ████ (0.4). | 7.00 | 3,675.00 |
| 02/17/2016 | JBB | Discuss ████ with D. Mitchell (0.1); review document (0.2). | 0.30 | 73.50 |
| 02/17/2016 | SEB* | Research ████ for D. Mitchell (1.2); discuss with D. Mitchell and J. Barber ████ motion (0.7). | 1.90 | 456.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                        March 17, 2016
Invoice # 595127                                                     PAGE  6

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/17/2016 | AEB | Draft table of authorities ██████ (0.8). | 0.80 | 184.00 |
| 02/17/2016 | DWM | Participate in conference calls regarding ██████ (1.6); continue work on various exhibits (4.2); revise exhibits (1.3); draft ██████ letter for S. Gidiere (1.3); discuss same with T. Simpson (0.3); discuss ██████ with J. Barber and E. Burgin (0.2). | 8.90 | 2,670.00 |
| 02/18/2016 | SEB* | ██████ for D. Mitchell (2.7). | 2.70 | 648.00 |
| 02/18/2016 | PSG | Continue review of ██████ (1.6); correspondence with team regarding same (0.2); correspondence regarding ██████ (0.3); correspondence and telephone conferences with ██████ counsel regarding ██████ (0.8); further correspondence regarding ██████ (0.3); review update on litigation issues from client (0.3); telephone conference with Mr. Dan Kelly regarding same (0.3). | 3.80 | 1,995.00 |
| 02/18/2016 | DWM | Continue work on exhibits ██████ (6.2); participate in conference call regarding ██████ (0.7); review email correspondence from E. Burgin regarding ██████ (0.2); review revisions to various exhibits from S. Gidiere (0.4); review draft of motion ██████ (0.6); | 8.10 | 2,430.00 |
| 02/18/2016 | TLC | Review ██████ motion (0.7) review revised draft motion ██████ (0.5). | 1.20 | 474.00 |
| 02/18/2016 | AEB | Draft Table of Authorities (1.1). | 1.10 | 253.00 |
| 02/19/2016 | TLC | Email correspondence with S. Gidiere regarding ██████ (0.1); research regarding same (0.4). | 0.50 | 197.50 |
| 02/19/2016 | SEB* | Research regarding ██████ for D. Mitchell  (3.1). | 3.10 | 744.00 |
| 02/19/2016 | DWM | Continue work on exhibits ██████ (4.3); review revisions to various exhibits from client (1.3); discuss status of exhibits with S. Gidiere (0.2); research for S. Gidiere regarding ██████ (2.1); draft summary of research regarding same (0.4) | 8.30 | 2,490.00 |
| 02/19/2016 | PSG | Correspondence and telephone conferences with ██████ counsel regarding ██████ (1.1); work on ██████ (2.6); review and incorporate edits from team ██████ (0.5); correspondence regarding ██████ (0.4); correspondence with team regarding ██████ (0.2); correspondence with ██████ (0.2); further revise ██████ per comments from team (0.4); review pleadings ██████ case (0.3); additional correspondence and telephone conferences regarding ██████ (0.8). | 6.50 | 3,412.50 |
| 02/20/2016 | PSG | Correspondence regarding ██████ (0.2). | 0.20 | 105.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                      March 17, 2016
Invoice # 595127                                                   PAGE  7

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 02/22/2016 | JBB | Cite check motion ████ (4.6); incorporate edits into motion ██ (0.7). | 5.30 | 1,298.50 |
| 02/22/2016 | SEB* | Research regarding █████████████ for D. Mitchell (4.1). | 4.10 | 984.00 |
| 02/22/2016 | PSG | Correspondence with client regarding ██████ (0.3); review ████████ (0.4); review ████████████████ (0.3); correspondence with client regarding same (0.2); work on motion █████ and other filings (0.8). | 2.00 | 1,050.00 |
| 02/22/2016 | DWM | Research regarding █████████ (2.3); draft and send summary of research to S. Gidiere for review (1.2); continue work on exhibits ███████ (3.9). | 7.40 | 2,220.00 |
| 02/23/2016 | JBB | Cite check and revise motion ████████████ (1.5); meet with S. Gidiere and E. Burgin to discuss ██████ (0.3); incorporate additional edits to same (0.4); review appropriate rules of procedure to determine proper formatting of motion, including appendices (0.4). | 2.60 | 637.00 |
| 02/23/2016 | SEB* | Research regarding █████████ for D. Mitchell (6.2); conference with S. Gidiere and J. Barber on ████████ (0.9). | 7.10 | 1,704.00 |
| 02/23/2016 | PSG | Telephone conference with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████ (0.3); review ████ (0.4); telephone conference with ██████ (0.3); correspondence among ██████ counsel regarding ██████ (0.2); review █████████████ (0.3); review and revise ████████ (0.4); review ████████ (0.2); telephone conference with client regarding █████████ (0.3); participate in telephone conferences with █████ counsel regarding █████ (0.8); review and revise █████████ (0.4); continue work on motion ████ (1.2). | 4.80 | 2,520.00 |
| 02/23/2016 | DWM | Review and revise exhibits ████████ (6.4); review background materials (2.1); send draft exhibits to S. Gidiere for review (0.2). | 8.80 | 2,640.00 |
| 02/24/2016 | SEB* | Research regarding █████████ for D. Mitchell (3.5). | 3.50 | 840.00 |
| 02/24/2016 | JBB | Review and revise motion ████ (3.2); revise ████ (0.5); compile all exhibits ██████ (0.7); discuss ████████ with S. Gidiere (0.3); compile information █████████ (0.2); review filings ████████ (0.4). | 5.30 | 1,298.50 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 595127

March 17, 2016
PAGE  8

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/24/2016 | PSG | Continue revisions to motion ███ (1.5); review and revise ███ (2.6); correspondence and telephone conferences with ███ counsel regarding same and other litigation issues (1.3); work on ███ (1.1); continue review ███ (1.8); work on outline ███ (0.6). | 8.90 | 4,672.50 |
| 02/24/2016 | DWM | Draft and revise exhibits ███ (7.3); review email correspondence from S. Gidiere regarding ███ (0.4); review background documents ███ (2.1); review draft ███ (1.5) | 11.70 | 3,510.00 |
| 02/24/2016 | JPR | Edit motion ███ for S. Gidiere (1.6); research federal case law regarding same (5.4). | 7.00 | 1,960.00 |
| 02/25/2016 | AEB | Confer with S. Gidiere, D. Mitchell, and J. Barber to discuss ███ (1.0); review circuit court rules regarding same (0.8). | 1.80 | 414.00 |
| 02/25/2016 | TLC | Review ███ (0.7). | 0.70 | 276.50 |
| 02/25/2016 | DWM | Discuss ███ with S. Gidiere (0.3); continue work on exhibits to ███ (5.8); review relevant background information ███ (3.3); review and revise exhibits (2.2); send draft exhibits to client for review (0.3). | 11.90 | 3,570.00 |
| 02/25/2016 | JPR | Work with S. Gidiere to draft and edit ███ (1.1); research federal case law ███ (3.2). | 4.30 | 1,204.00 |
| 02/25/2016 | PSG | Confer with ███ counsel regarding ███ (0.6); continue work on motion ███ (3.2); review research for same from P. Runge (0.4); confer with D. Mitchell, J. Barber, and A. Benschoter regarding ███ (0.7); work on ███ (2.4); correspondence with co-counsel regarding same (0.2); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.4); review ███ (0.3); review ███ (0.4); confer with D. Mitchell regarding same (0.2); work with D. Mitchell on ███ (0.3); correspondence with team regarding same (0.2); telephone conference with ███ counsel regarding same (0.3). | 9.60 | 5,040.00 |
| 02/25/2016 | SEB* | Research ███ (1.5). | 1.50 | 360.00 |

## BALCH & BINGHAM LLP

ID: 107253-011                                                     March 17, 2016
Invoice # 595127                                                  PAGE  9


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/25/2016 | JBB | Meet with S. Gidiere, D. Mitchell, and A. Benschoter to discuss ███████ (1.2); review █████████████████████ t rules regarding proper filing procedures (1.3); review and revise motion ███████████████ (2.3); correspond with J. Wood regarding filing ████████ (0.2). | 5.00 | 1,225.00 |
| 02/26/2016 | JBB | Meet with D. Mitchell regarding ████████████ (1.0); review and revise motion █████ (0.5.) | 1.50 | 367.50 |
| 02/26/2016 | SEB* | Discussion with J. Barber regarding ███████████ (0.1). | 0.10 | 24.00 |
| 02/26/2016 | DWM | Continue work on exhibits ██████████ (6.2); conduct supporting research ███████ (2.3); send revised exhibits to client for review (0.3); participate in conference call regarding ████ (0.4); | 9.20 | 2,760.00 |
| 02/26/2016 | TLC | Review ██████████████████ (0.4). | 0.40 | 158.00 |
| 02/26/2016 | PSG | Telephone conference with ████████ counsel regarding ██████ (0.8); review and incorporate revisions ████ (1.5); correspondence with client regarding same (0.4); review and revise draft motion ███ (1.4); telephone conference with ████████ counsel regarding ██████ (0.3); correspondence and telephone conferences with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████ (0.2); review ███████ (0.3); correspondence with client regarding same (0.1); confer with D. Mitchell regarding █████████ (0.1). | 5.10 | 2,677.50 |
| 02/27/2016 | DWM | Review ████████████ (1.6). | 1.60 | 480.00 |
| 02/28/2016 | PSG | Review ████████ (0.2); correspondence with team regarding same (0.1). | 0.30 | 157.50 |
| 02/29/2016 | DWM | Continue work on exhibits ████████ (4.2); review drafts of filings (2.1); draft letter to █████ regarding ████ (0.3); discuss status of filings with S. Gidiere, A. Benschoter, and J. Barber (0.6). | 7.20 | 2,160.00 |
| 02/29/2016 | TLC | Office conference with S. Gidiere regarding research ██████ ████████ (0.3); research regarding same (5.6); email correspondence with S. Gidiere regarding same (0.2). | 6.10 | 2,409.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                          March 17, 2016
Invoice # 595127                                       PAGE  10

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/29/2016 | PSG | Correspondence with ███████ counsel regarding ███████ (0.4); correspondence and telephone conference with ███████ (0.3); review and revise ███████ (0.3); correspondence and telephone conferences with ███████ counsel regarding same (0.6); review and revise ███████ (4.2); correspondence and telephone conferences with Mr. Dan Kelly regarding ███████ (0.4); correspondence with co-counsel regarding ███████ (0.3); work with J. Barber ███████ (0.4); correspondence with client regarding same (0.3); correspondence regarding ███████ (0.4). | 7.60 | 3,990.00 |
| 02/29/2016 | JBB | Review ███████ (0.7); prepare ███████ (1.3); review and revise ███████ (1.0); file ███████ (0.5); prepare filing ███████ (0.5); review motion ███████ (0.4). | 4.40 | 1,078.00 |
| **TOTAL FEES** | | | | **125,871.00** |

---

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 10.90 |
| | Photocopying | 0.20 |
| 02/11/16 | Paid to the Order of -  P. Stephen Gidiere 02/09-10/16-Travel from Birmingham, AL to Dallas, TX to attend working dinner with team to prepare for Regional Haze meeting in Austin; travel from Dallas, TX to Austin, TX to office for ███████ meeting on Regional Haze;airfare; lodging; parking, taxi fares, meals and gratuities regarding same; return travel from Austin, TX to Birmingham, AL regarding same. | 2,218.42 |
| 02/26/16 | Paid to the Order of -  U.S. District Court of Appeals D.C Circuit petition for review filing fee. | 500.00 |
| 02/29/16 | Federal Express: Invoice # 534499944 Shipper: P. Stephen Gidiere III Recipient: Honorable Lyle W. Cayce | 23.12 |
| **TOTAL CHARGES** | | **2,752.64** |

**TOTAL FEES PLUS CHARGES**                    **$    128,623.64**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    March 17, 2016
Stacey H. Dore                                                                  Client ID: 107253
1601 Bryan Street                                                              Matter ID: 011
22nd Floor                                                                        Invoice: 595127
Dallas, TX  75201


      RE:       EPA Regional Haze Rulemaking


Fees for Professional Services Through 02/29/16                      125,871.00
Charges Through 02/29/16                                                    2,752.64

Prepayments Applied to Current Invoice                              (        .00)
                                                                                       _____
**BALANCE DUE ON CURRENT INVOICE**              **$     128,623.64**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          March 17, 2016
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 018
22nd Floor                                               Invoice: 595128
Dallas, TX  75201

      RE:     EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 02/29/16 | 34,685.50 |
| Charges Through 02/29/16 | 2.60 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **34,688.10** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 14.60 | 525.00 | 7,665.00 |
| TLC - Thomas L. Casey | 55.00 | 395.00 | 21,725.00 |
| JPR - Patrick Runge | 4.70 | 280.00 | 1,316.00 |
| MTS - Tal Simpson | 0.40 | 265.00 | 106.00 |
| JBB - Julia Barber | 0.50 | 245.00 | 122.50 |
| SEB* - Ellen Burgin | 11.70 | 240.00 | 2,808.00 |
| AEB - Amy Benschoter | 4.10 | 230.00 | 943.00 |

*Please refer to invoice number 595128 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018                                                          March 17, 2016
Invoice # 595128                                                       PAGE  2

RE:  EPA Affirmative Defense Litigation

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/01/2016 | TLC | Research and review ▮▮▮ in preparation for ▮▮▮ ▮▮▮ (5.6). | 5.60 | 2,212.00 |
| 02/02/2016 | TLC | Begin drafting ▮▮▮ brief (2.0); review rulemaking record (1.0); research for brief (2.4). | 5.40 | 2,133.00 |
| 02/02/2016 | SEB* | Conference with T. Casey regarding research ▮▮▮ (0.1). | 0.10 | 24.00 |
| 02/03/2016 | SEB* | Legal research for T. Casey regarding ▮▮▮ brief  (0.4). | 0.40 | 96.00 |
| 02/03/2016 | PSG | Telephone conference with ▮▮▮ counsel regarding ▮▮▮ ▮▮▮ (0.3); confer with T. Casey regarding ▮▮▮ (0.3). | 0.60 | 315.00 |
| 02/03/2016 | TLC | Continue drafting ▮▮▮ brief (2.1); office conference with S. Gidiere regarding same (0.1); review rulemaking record (1.8); continue research for brief (0.7). | 4.70 | 1,856.50 |
| 02/04/2016 | TLC | Continue drafting ▮▮▮ brief (1.5); review rulemaking record (4.6). | 6.10 | 2,409.50 |
| 02/04/2016 | SEB* | Legal research for T. Casey regarding ▮▮▮ (0.6). | 0.60 | 144.00 |
| 02/04/2016 | PSG | Review update on ▮▮▮ (0.2); correspondence and telephone conferences regarding same (0.3). | 0.50 | 262.50 |
| 02/05/2016 | SEB* | Legal research for T. Casey regarding ▮▮▮ (0.2). | 0.20 | 48.00 |
| 02/05/2016 | PSG | Review recent filings ▮▮▮ (0.4); correspondence with client regarding same (0.1); correspondence with ▮▮▮ counsel regarding ▮▮▮ (0.2). | 0.70 | 367.50 |
| 02/05/2016 | TLC | Continue drafting ▮▮▮ brief (6.0); email correspondence regarding pending issues (0.2); email correspondence with S. Gidiere regarding ▮▮▮ (0.1); email T. Simpson regarding same (0.1); review briefing (0.5). | 6.90 | 2,725.50 |
| 02/05/2016 | MTS | Locate and review briefing materials for T. Casey (0.3); confer with T. Casey regarding same (0.1). | 0.40 | 106.00 |
| 02/08/2016 | TLC | Continue to draft ▮▮▮ brief (3.6). | 3.60 | 1,422.00 |
| 02/09/2016 | TLC | Email correspondence with E. Burgin regarding research for ▮▮▮ brief (0.2); continue research (1.4); continue drafting brief (2.0). | 3.60 | 1,422.00 |
| 02/09/2016 | SEB* | Legal research for T. Casey regarding ▮▮▮ Brief (3.7). | 3.70 | 888.00 |
| 02/11/2016 | SEB* | Research for T. Casey regarding ▮▮▮ Brief (0.8). | 0.80 | 192.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                          March 17, 2016
Invoice # 595128                                       PAGE  3

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 02/11/2016 | TLC | Continue drafting ▆▆▆▆ brief and research for same (3.0); review additional research material from E. Burgin (0.5); office conference with S. Gidiere regarding same (1.6). | 5.10 | 2,014.50 |
| 02/12/2016 | PSG | Telephone conference with ▆▆▆▆ counsel regarding ▆▆▆▆ (0.6). | 0.60 | 315.00 |
| 02/12/2016 | TLC | Continue drafting ▆▆▆ brief (1.6); email draft to S. Gidiere (0.1); review Luminant's comments ▆▆▆▆ (0.7). | 2.40 | 948.00 |
| 02/18/2016 | SEB* | Research ▆▆▆▆▆▆ for S. Gidiere (2.2). | 2.20 | 528.00 |
| 02/22/2016 | SEB* | Discuss ▆▆▆▆▆▆ with S. Gidiere (0.7). | 0.70 | 168.00 |
| 02/22/2016 | PSG | Begin review and revision of draft ▆▆▆▆ brief on ▆▆▆▆ (3.6); confer with T. Casey regarding same and additional arguments (0.3); review prior research for merits brief (0.4); confer with E. Burgin regarding research ▆▆▆▆ (0.2); review research (0.5); correspondence with client team regarding same (0.2). | 5.20 | 2,730.00 |
| 02/22/2016 | TLC | Office conference with S. Gidiere regarding ▆▆▆▆ (0.3); additional research based on same (1.6). | 1.90 | 750.50 |
| 02/23/2016 | TLC | Office conference with S. Gidiere regarding ▆▆▆▆ (0.3); office conference with A. Benschoter regarding research for same (0.5); review revised brief (2.6); office conference with E. Burgin regarding research for same (0.3). | 3.70 | 1,461.50 |
| 02/23/2016 | AEB | Work on ▆▆ Brief (2.8). | 2.80 | 644.00 |
| 02/23/2016 | SEB* | Discuss with T. Casey research ▆▆▆▆ (0.1). | 0.10 | 24.00 |
| 02/23/2016 | PSG | Continue work on merits brief (1.2); correspondence with client team regarding ▆▆▆▆ (0.2); confer with T. Casey and A. Benschoter regarding ▆▆▆▆ (0.2). | 1.60 | 840.00 |
| 02/24/2016 | SEB* | Research for T. Casey regarding ▆▆▆▆ (2.1). | 2.10 | 504.00 |
| 02/24/2016 | PSG | Confer with T. Casey regarding ▆▆▆▆ (0.2); continue work on same (0.6). | 0.80 | 420.00 |
| 02/24/2016 | PSG | Confer with T. Casey regarding ▆▆▆▆ (0.2); continue work on same (0.6). | 0.80 | 420.00 |
| 02/24/2016 | AEB | Work on ▆▆ Brief (1.3). | 1.30 | 299.00 |
| 02/24/2016 | TLC | Continue review and edit of draft ▆▆▆ brief (1.0); research for same (2.0); office conference with S. Gidiere regarding same (0.3). | 3.30 | 1,303.50 |

# BALCH & BINGHAM LLP

ID: 107253-018                                                    March 17, 2016
Invoice # 595128                                                 PAGE 4

RE: EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/25/2016 | TLC | Office conference with A. Benschoter regarding ███████ ███ (0.4); review research from E. Burgin for brief (0.7). | 1.10 | 434.50 |
| 02/25/2016 | JPR | Research ███████████████████████████ (1.9). | 1.90 | 532.00 |
| 02/25/2016 | PSG | Confer with P. Runge regarding legal research ███████ ███ (0.2); confer with T. Casey regarding draft of brief (0.2). | 0.40 | 210.00 |
| 02/25/2016 | SEB* | Research for T. Casey regarding ████████████ ███████ (0.8). | 0.80 | 192.00 |
| 02/26/2016 | JBB | Review ████ draft brief and assess ██████████ (0.5). | 0.50 | 122.50 |
| 02/26/2016 | PSG | Continue work on ████████ brief ████ (2.8); correspondence with ████ counsel regarding same (0.2); correspondence with client regarding same (0.1). | 3.10 | 1,627.50 |
| 02/26/2016 | TLC | Email correspondence with S. Gidiere regarding ████ brief (0.2); continue to edit brief (1.2); email correspondence with S. Gidiere regarding ██████████ (0.2) | 1.60 | 632.00 |
| 02/26/2016 | JPR | Continue to research issues regarding ██████████ █████ (2.8). | 2.80 | 784.00 |
| 02/29/2016 | PSG | Correspondence with ██████ counsel regarding ██████ ███ (0.2); correspondence with client regarding same (0.1). | 0.30 | 157.50 |

**TOTAL FEES**                                                                     **34,685.50**

---

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 2.60 |

**TOTAL CHARGES**                                                                   **2.60**

**TOTAL FEES PLUS CHARGES**                              $     **34,688.10**

## BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

March 17, 2016
Client ID: 107253
Matter ID: 018
Invoice: 595128

RE:        EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 02/29/16 | 34,685.50 |
| Charges Through 02/29/16 | 2.60 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$        34,688.10** |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                              March 17, 2016
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                          Matter ID: 019
22nd Floor                                                 Invoice: 595129
Dallas, TX  75201

      RE:     EPA GHG Rules

Fees for Professional Services Through 02/29/16                    31,420.50
Charges Through 02/29/16                                                0.90

Prepayments Applied to Current Invoice                            (      .00)

**BALANCE DUE ON CURRENT INVOICE**                    **$      31,421.40**

---

### S E R V I C E S   S U M M A R Y

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|----------|----------|----------|-----------|
| CGM - C. Grady Moore | 1.00 | 525.00 | 525.00 |
| PSG - P. Stephen Gidiere | 41.00 | 525.00 | 21,525.00 |
| TLC - Thomas L. Casey | 12.00 | 395.00 | 4,740.00 |
| JBB - Julia Barber | 18.90 | 245.00 | 4,630.50 |

BALCH & BINGHAM LLP

ID: 107253-019                                                          March 17, 2016
Invoice # 595129                                                        PAGE  2


RE:  EPA GHG Rules


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/01/2016 | PSG | Correspondence among ███████ counsel regarding ███████ (0.7); continue review of ███████ (1.2); correspondence with ███████ counsel regarding ███████ (0.2); correspondence among ███████ group regarding ███████ (0.3). | 2.40 | 1,260.00 |
| 02/01/2016 | TLC | Review motion for stay (0.4). | 0.40 | 158.00 |
| 02/02/2016 | PSG | Review draft merits brief ███████ (1.1); review research and background materials regarding same (0.4); telephone conference with ███████ counsel regarding ███████ (0.3); draft ███████ (2.2); correspondence with ███████ counsel regarding same (0.3). | 4.30 | 2,257.50 |
| 02/03/2016 | PSG | Correspondence among ███████ counsel regarding ███████ (0.3); participate in ███████ telephone conference regarding ███████ (0.1); additional correspondence regarding same (0.1); review ███████ (0.2). | 1.20 | 630.00 |
| 02/04/2016 | PSG | Review new filings ███████ (0.4); participate in ███████ telephone conference regarding same (0.4); correspondence regarding ███████ (0.2); review revisions to ███████ (0.6); correspondence with co-counsel regarding same (0.1). | 1.70 | 892.50 |
| 02/04/2016 | JBB | Review Luminant's comments ███████ (1.0). | 1.00 | 245.00 |
| 02/04/2016 | CGM | Prepare for (0.1) and participate on ███████ telephone conference regarding ███████ (0.9). | 1.00 | 525.00 |
| 02/05/2016 | PSG | Review draft reply ███████ (0.7); confer with Mr. Dan Kelly regarding same (0.1); forward suggested revisions to co-counsel (0.3); review litigation updates (0.3); participate in ███████ telephone conference regarding ███████ (0.6); participate in ███████ telephone conference on ███████ (0.6). | 2.60 | 1,365.00 |
| 02/08/2016 | PSG | Correspondence among ███████ counsel regarding ███████ (0.3); review revisions to ███████ brief ███████ (0.4). | 0.70 | 367.50 |

BALCH & BINGHAM LLP

ID: 107253-019                                                    March 17, 2016
Invoice # 595129                                                 PAGE  3

RE:  EPA GHG Rules

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/09/2016 | PSG | Review ███ updates (0.4); review ███ (0.2); correspondence with ███ counsel regarding same (0.8); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding ███ (2.2). | 3.60 | 1,890.00 |
| 02/09/2016 | TLC | Review ███ (1.1). | 1.10 | 434.50 |
| 02/10/2016 | JBB | Compile information and articles regarding ███ (0.4); review and assess ███ (0.3). | 0.70 | 171.50 |
| 02/10/2016 | PSG | Review reports and updates ███ (0.8); confer with Mr. Dan Kelly regarding ███ (0.4); correspondence with ███ counsel regarding ███ (0.3); correspondence with ███ counsel regarding ███ (0.2). | 1.70 | 892.50 |
| 02/11/2016 | PSG | Review analysis ███ (0.4); confer with J. Barber regarding same (0.1); correspondence with Mr. Dan Kelly regarding ███ (0.2); correspondence among ███ counsel regarding ███ (0.3); review updates ███ (0.4); review ███ (0.2); correspondence with Mr. Kelly regarding same (0.1); telephone conference with ███ counsel regarding same and ███ (0.4). | 2.10 | 1,102.50 |
| 02/11/2016 | JBB | Review draft merits briefs ███ (1.9). | 1.90 | 465.50 |
| 02/12/2016 | PSG | Participate in ███ counsel telephone conference regarding ███ (0.9); review legal analysis ███ (0.6); participate in telephone conference with ███ counsel regarding ███ (0.6). | 2.10 | 1,102.50 |
| 02/12/2016 | TLC | Review report regarding ███ (0.4). | 0.40 | 158.00 |
| 02/13/2016 | PSG | Review ███ updates (0.3); correspondence and analysis regarding ███ (0.3). | 0.60 | 315.00 |
| 02/15/2016 | JBB | Review merits brief ███ (3.7); participate in telephone conference with ███ regarding ███ (1.3); research ███ for brief (1.7). | 6.80 | 1,666.00 |

## BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 595129

March 17, 2016
PAGE  4

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/15/2016 | PSG | Review litigation updates (0.2); correspondence among ███ █████ counsel (0.2); correspondence with client regarding ████ (0.3); confer with J. Barber regarding ████ (0.2); correspondence with co-counsel regarding ████ (0.2); participate in telephone conference with ████ counsel regarding ██████ (0.4); participate in telephone conference with ████ counsel regarding ████ (1.8); correspondence with client regarding same (0.2); review current version of revised brief (0.5); work with J. Barber on additional revisions (1.1). | 5.10 | 2,677.50 |
| 02/16/2016 | PSG | Work on revisions to ████ brief ████ (1.2); review correspondence among ████ counsel (0.3); confer with Mr. Dan Kelly regarding ████ (0.2); correspondence with ████ counsel regarding ████ (0.1); review ████ updates (0.3); correspondence with client regarding ████ (0.3). | 2.40 | 1,260.00 |
| 02/16/2016 | TLC | Review draft ████ brief (2.9). | 2.90 | 1,145.50 |
| 02/16/2016 | JBB | Review ████ materials to assess ████ (1.5). | 1.50 | 367.50 |
| 02/17/2016 | PSG | Correspondence with ████ counsel regarding ████ (0.1); correspondence among ████ counsel regarding ████ (0.2); review proposal (0.2); correspondence with Mr. Dan Kelly regarding same (0.1); review ████ (0.1); begin review of ████ brief (0.4); confer with Mr. Kelly regarding same (0.2); correspondence with team regarding same (0.1). | 1.40 | 735.00 |
| 02/17/2016 | JBB | Review ████ (0.7). | 0.70 | 171.50 |
| 02/18/2016 | PSG | Correspondence among ████ counsel regarding ████ (0.4); correspondence with client regarding same (0.2); work on citations and support for ████ brief (0.4); confer with J. Barber regarding same (0.2); review revised ████ brief (0.8); correspondence regarding same (0.3); review new filings ████ (0.3); review ████ (0.2); correspondence regarding same (0.2); review revised brief (0.6). | 3.60 | 1,890.00 |
| 02/18/2016 | TLC | Review revised ████ brief with changes (2.6). | 2.60 | 1,027.00 |
| 02/18/2016 | JBB | Review ████ (0.9); revise initial brief ████ (1.0). | 1.90 | 465.50 |

BALCH & BINGHAM LLP

ID: 107253-019                                              March 17, 2016
Invoice # 595129                                           PAGE  5


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/19/2016 | PSG | Correspondence among ███████ counsel regarding ████ (0.5); review new filings ████ (0.4); correspondence among ███████ counsel regarding ███████ (0.3); participate in ████████ telephone conference regarding same (0.6); review updates on filings (0.3). | 2.10 | 1,102.50 |
| 02/20/2016 | PSG | Correspondence among ███████ counsel regarding ████ (0.3). | 0.30 | 157.50 |
| 02/21/2016 | JBB | Review ████████ and related correspondence (0.8). | 0.80 | 196.00 |
| 02/22/2016 | JBB | Participate in telephone conference regarding 1█████ (1.0); draft correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2); review revised ████ (0.2); review ████████ (2.2). | 3.60 | 882.00 |
| 02/22/2016 | PSG | Additional correspondence among ██████ counsel regarding ████ (0.4); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2); participate in ████ telephone conference regarding same (0.6); review new filings ████ (0.2); review updates and correspondence ████████ (0.3); confer with J. Barber regarding ████████ (0.2); correspondence with client regarding same (0.2). | 2.10 | 1,102.50 |
| 02/23/2016 | PSG | Review new filings (0.2); correspondence among █████ counsel (0.2); correspondence regarding ████████ (0.1). | 0.50 | 262.50 |
| 02/23/2016 | TLC | Review pleadings regarding █████ (0.9). | 0.90 | 355.50 |
| 02/24/2016 | TLC | Review ████ briefs and ██ briefs filed ████████ (3.1). | 3.10 | 1,224.50 |
| 02/25/2016 | PSG | Review ████ updates (0.3). | 0.30 | 157.50 |
| 02/26/2016 | TLC | Review recent pleadings ██████ (0.6). | 0.60 | 237.00 |
| 02/29/2016 | PSG | Review █████ updates and correspondence (0.2). | 0.20 | 105.00 |
| **TOTAL FEES** | | | | **31,420.50** |


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.90 |
| **TOTAL CHARGES** | | **0.90** |

BALCH & BINGHAM LLP

ID: 107253-019                                            March 17, 2016
Invoice # 595129                                         PAGE  6


RE:  EPA GHG Rules


**TOTAL FEES PLUS CHARGES**                    **$      31,421.40**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                      March 17, 2016
Stacey H. Dore                                                       Client ID: 107253
1601 Bryan Street                                                    Matter ID: 019
22nd Floor                                                           Invoice: 595129
Dallas, TX  75201


      RE:        EPA GHG Rules


Fees for Professional Services Through 02/29/16                              31,420.50
Charges Through 02/29/16                                                          0.90

Prepayments Applied to Current Invoice                                  (         .00)
                                                                        _____
**BALANCE DUE ON CURRENT INVOICE**                            **$        31,421.40**


*** R E M I T T A N C E   C O P Y ***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    March 17, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                         Invoice: 595130
Dallas, TX  75201

     RE:    Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 02/29/16 | 11,625.50 |
| Charges Through 02/29/16 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$        11,625.50** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 4.90 | 525.00 | 2,572.50 |
| JRG - Jonathan Grayson | 3.40 | 295.00 | 1,003.00 |
| AEB - Amy Benschoter | 35.00 | 230.00 | 8,050.00 |

BALCH & BINGHAM LLP

ID: 107253-021                                                      March 17, 2016
Invoice # 595130                                                   PAGE  2


RE:  Bankruptcy Application and Retention


**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/01/2016 | AEB | Work on interim fee application and attachments (3.4). | 3.40 | 782.00 |
| 02/02/2016 | PSG | Begin review of 4th interim fee application and associated documentation (0.6). | 0.60 | 315.00 |
| 02/07/2016 | PSG | Continue review and revision of fourth interim fee application and supporting documentation and exhibits (1.6). | 1.60 | 840.00 |
| 02/09/2016 | PSG | Continue review and revision of fourth interim fee application and supporting materials (1.1). | 1.10 | 577.50 |
| 02/11/2016 | PSG | Confer with A. Benschoter regarding interim fee application and certificate of no objection for December monthly application (0.2); continue review of interim fee application (0.4); review and forward to client March budget required by fee order (0.3). | 0.90 | 472.50 |
| 02/11/2016 | AEB | Draft and edit budget (0.8); draft December certificate of no objection (0.4); work on interim fee application (4.4). | 5.60 | 1,288.00 |
| 02/12/2016 | AEB | Work on interim fee application and attachments (2.4). | 2.40 | 552.00 |
| 02/15/2016 | PSG | Confer with A. Benschoter regarding certificate of no objection (0.1). | 0.10 | 52.50 |
| 02/15/2016 | AEB | Work on interim fee application and attachments (7.1). | 7.10 | 1,633.00 |
| 02/16/2016 | AEB | Work on interim fee application and attachments (4.9); file certificate of no objection and payment package (0.4). | 5.30 | 1,219.00 |
| 02/17/2016 | PSG | Work with A. Benschoter on fee application filings (0.1); review filings (0.1). | 0.20 | 105.00 |
| 02/17/2016 | AEB | Work on fee applications (1.3). | 1.30 | 299.00 |
| 02/22/2016 | AEB | Work on interim fee application (0.3); work on monthly fee application (5.1). | 5.40 | 1,242.00 |
| 02/23/2016 | AEB | Work on fee statements (2.2) | 2.20 | 506.00 |
| 02/23/2016 | PSG | Review and revise January monthly fee statement (0.3); confer with A. Benschoter regarding same (0.1). | 0.40 | 210.00 |
| 02/23/2016 | JRG | Review fee application and related documents (1.2); meetings to discuss fee applications and supporting declaration (2.2). | 3.40 | 1,003.00 |
| 02/24/2016 | AEB | File monthly fee statement (0.4) | 0.40 | 92.00 |
| 02/26/2016 | AEB | Work on fee statement (1.9). | 1.90 | 437.00 |
| **TOTAL FEES** | | | | **11,625.50** |

BALCH & BINGHAM LLP

ID: 107253-021                                                    March 17, 2016
Invoice # 595130                                                 PAGE  3

RE:  Bankruptcy Application and Retention

**TOTAL FEES PLUS CHARGES**                          $      **11,625.50**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                          March 17, 2016
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 021
22nd Floor                                              Invoice: 595130
Dallas, TX  75201


          RE:        Bankruptcy Application and Retention


Fees for Professional Services Through 02/29/16                    11,625.50
Charges Through 02/29/16                                                 0.00

Prepayments Applied to Current Invoice                           (      .00)
                                                            _____
**BALANCE DUE ON CURRENT INVOICE**              $        **11,625.50**

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    March 17, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 024
22nd Floor                                                         Invoice: 595131
Dallas, TX  75201

      RE:      La Frontera Gas Contracts

| | |
|---|---|
| Fees for Professional Services Through 02/29/16 | 540.00 |
| Charges Through 02/29/16 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$        540.00** |

## S E R V I C E S   S U M M A R Y

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| SBG - Scott B. Grover | 1.20 | 450.00 | 540.00 |

*Please refer to invoice number 595131 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-024
Invoice # 595131

March 17, 2016
PAGE  2

RE:  La Frontera Gas Contracts

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/09/2016 | SBG | Correspondence with ██████████ regarding ██████ ██████ (0.3); confirm ██████ (0.3). | 0.60 | 270.00 |
| 02/19/2016 | SBG | Call with ████████ regarding ████████ (0.3); review draft letter ████████████ and provide feedback and revisions to ████████ regarding same (0.3). | 0.60 | 270.00 |
| **TOTAL FEES** | | | | **540.00** |

**TOTAL FEES PLUS CHARGES**                              $      **540.00**

BALCH & BINGHAM LLP

| | |
|---|---|
| Luminant Generation Company LLC | March 17, 2016 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 024 |
| 22nd Floor | Invoice: 595131 |
| Dallas, TX  75201 | |

RE:        La Frontera Gas Contracts

| | |
|---|---|
| Fees for Professional Services Through 02/29/16 | 540.00 |
| Charges Through 02/29/16 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **540.00** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          March 17, 2016
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 025
22nd Floor                                               Invoice: 595132
Dallas, TX  75201

     RE:    SO2 NAAQS

| | |
|---|---:|
| Fees for Professional Services Through 02/29/16 | 13,966.50 |
| Charges Through 02/29/16 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    13,966.50** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| CGM - C. Grady Moore | 23.90 | 525.00 | 12,547.50 |
| MFS - Mary Samuels | 4.30 | 330.00 | 1,419.00 |

*Please refer to invoice number 595132 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-025                                                    March 17, 2016
Invoice # 595132                                                 PAGE  2


RE:  SO2 NAAQS


# S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/09/2016 | CGM | Prepare for (0.1) and participate on ███ telephone conference with Mr. Dan Kelly and Mses. Stephanie Moore, ████████ (0.4) | 0.50 | 262.50 |
| 02/09/2016 | MFS | Edit ███████████████████████ (1.0); research ████████████████ (0.8); compose email to S. Gidiere summarizing (0.2). | 2.00 | 660.00 |
| 02/11/2016 | CGM | Review ██████████████████████ (1.0); exchange memoranda regarding ██████████ ███ (0.2). | 1.20 | 630.00 |
| 02/12/2016 | CGM | Prepare for (0.4) and participate on ███ telephone conference with client ████████ (0.7). | 1.10 | 577.50 |
| 02/13/2016 | CGM | Exchange memoranda with S. Gidiere regarding ████████ (0.2). | 0.20 | 105.00 |
| 02/15/2016 | CGM | Participate on telephone conference with client group regarding ████████ (1.0); research regarding ████████████ (0.7). | 1.70 | 892.50 |
| 02/17/2016 | CGM | Telephone conference with ██████████ team (0.8); research regarding ████████████████ (1.8). | 2.60 | 1,365.00 |
| 02/17/2016 | MFS | Begin review of █████████████████████ (0.6). | 0.60 | 198.00 |
| 02/18/2016 | CGM | Prepare for (0.2) and participate on ███ telephone conference with client group regarding ████████ (1.1). | 1.30 | 682.50 |
| 02/22/2016 | MFS | Continue review of ██████████████████ (1.5). | 1.50 | 495.00 |
| 02/23/2016 | CGM | Prepare for and participate on ███ telephone conference with client group regarding ████████████ (1.0); review materials received from client regarding ████████ ███ (0.1). | 1.10 | 577.50 |
| 02/24/2016 | CGM | Review legal memorandum and various circuit courts appeal cases regarding ████████████ (1.3); participate on telephone conference to discuss ████████ (1.0). | 2.30 | 1,207.50 |

BALCH & BINGHAM LLP

ID: 107253-025

March 17, 2016

Invoice # 595132

PAGE  3

RE:  SO2 NAAQS

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/24/2016 | MFS | Office conference with G. Moore regarding ████████ ██████████████████████ (0.2). | 0.20 | 66.00 |
| 02/25/2016 | CGM | Review ██████████ documents and prepare for meeting en route from Birmingham, AL to Austin, TX (4.5); meet with client group to prepare for meeting ████████ (1.7); participate in meeting (1.0) review notes from meeting and ███ ████████████ on return travel from Dallas, TX to Birmingham, AL (4.1). | 10.30 | 5,407.50 |
| 02/26/2016 | CGM | Exchange and discuss materials with M. Samuels regarding ████ (.3); review information regarding ███ (1.3). | 1.60 | 840.00 |

**TOTAL FEES**                                                          **13,966.50**

**TOTAL FEES PLUS CHARGES**                          $    **13,966.50**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                             March 17, 2016
Stacey H. Dore                                             Client ID: 107253
1601 Bryan Street                                          Matter ID: 025
22nd Floor                                                 Invoice: 595132
Dallas, TX  75201


        RE:        SO2 NAAQS


Fees for Professional Services Through 02/29/16                  13,966.50
Charges Through 02/29/16                                              0.00

Prepayments Applied to Current Invoice                      (        .00)
                                                            _____
**BALANCE DUE ON CURRENT INVOICE**                    **$     13,966.50**


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    April 18, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 004
22nd Floor                                                         Invoice: 596670
Dallas, TX  75201

RE:      General Environmental Matters

Fees for Professional Services Through 03/31/16                         7,993.50
Charges Through 03/31/16                                                  516.64

Prepayments Applied to Current Invoice                            (        .00)

**BALANCE DUE ON CURRENT INVOICE**                          $         **8,510.14**

<strong>S E R V I C E S   S U M M A R Y</strong>

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 11.20 | 525.00 | 5,880.00 |
| TLC - Thomas L. Casey | 2.40 | 395.00 | 948.00 |
| MTS - Tal Simpson | 1.10 | 265.00 | 291.50 |
| AEB - Amy Benschoter | 3.80 | 230.00 | 874.00 |

*Please refer to invoice number 596670 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 596670

April 18, 2016
PAGE  2

RE:  General Environmental Matters

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/01/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/02/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/02/2016 | MTS | Research ██████████████████████████ (0.3). | 0.30 | 79.50 |
| 03/03/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/04/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/04/2016 | AEB | Provide summaries ████████████████ to S. Gidiere (0.7). | 0.70 | 161.00 |
| 03/07/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/08/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/08/2016 | MTS | Update research ████████████████████████ (0.3). | 0.30 | 79.50 |
| 03/09/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/10/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/11/2016 | MTS | Research ████████████████ (0.2). | 0.20 | 53.00 |
| 03/11/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/14/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/15/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/16/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                              April 18, 2016
Invoice # 596670                                           PAGE  3

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/16/2016 | TLC | Office conference with A. Benschoter regarding research ████ ████████ (0.2); review previous pleadings and reports regarding same (0.8); office conference with A. Benschoter regarding same (0.3); continue research (0.4); e-mail correspondence with S. Gidiere regarding same (0.1). | 1.80 | 711.00 |
| 03/17/2016 | TLC | Office conference with A. Benschoter regarding ████████ (0.3). | 0.30 | 118.50 |
| 03/17/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ████ environmental matters conference call (1.0). | 0.30 | 157.50 |
| 03/18/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/18/2016 | TLC | E-mail correspondence with A.  Benschoter and S. Gidiere regarding documents (0.3). | 0.30 | 118.50 |
| 03/18/2016 | AEB | Review ████████████████████ (3.1). | 3.10 | 713.00 |
| 03/21/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Mr. Russ Falconer regarding ████ (0.2). | 0.40 | 210.00 |
| 03/22/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/23/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 03/24/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ████ environmental matters conference call (0.6). | 0.80 | 420.00 |
| 03/25/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████ (0.4). | 0.60 | 315.00 |
| 03/25/2016 | MTS | Update research ████████████████ (0.3). | 0.30 | 79.50 |
| 03/28/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore regarding ████████ (0.1) | 0.30 | 157.50 |
| 03/29/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████ (0.3). | 0.50 | 262.50 |

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 596670

April 18, 2016
PAGE  4

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/30/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); conference call with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████████ (1.0); follow-up correspondence and telephone conferences regarding same (0.8); confer with J. Barber regarding research requested by Mr. Kelly (0.2). | 2.20 | 1,155.00 |
| 03/31/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████ (0.6); review and revise outline of same from Mr. Kelly (0.5); telephone conference with Mr. Kelly regarding same (0.2); prepare for and participate in ███████ environmental matters conference call (0.9); review and revise ██████████████ (0.7); | 3.10 | 1,627.50 |
| **TOTAL FEES** | | | | **7,993.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 73.04 |
| 03/08/16 | Paid to the Order of -  American Express (All Season Travel accounts) C. Moore travel for meeting in Austin. | 443.60 |
| **TOTAL CHARGES** | | **516.64** |
| **TOTAL FEES PLUS CHARGES** | | **$      8,510.14** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC                               April 18, 2016
Stacey H. Dore                                               Client ID: 107253
1601 Bryan Street                                            Matter ID: 004
22nd Floor                                                   Invoice: 596670
Dallas, TX  75201


    RE:       General Environmental Matters


Fees for Professional Services Through 03/31/16                    7,993.50
Charges Through 03/31/16                                             516.64

Prepayments Applied to Current Invoice                          (      .00)

**BALANCE DUE ON CURRENT INVOICE**                        $      **8,510.14**


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306<br>
Birmingham, AL 35201<br>
(205) 251-8100<br>
(205) 226-8799 Fax

Luminant Generation Company LLC                     April 18, 2016
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 007
22nd Floor                                          Invoice: 596671
Dallas, TX  75201

      RE:     EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 03/31/16 | 31,604.50 |
| Charges Through 03/31/16 | 3,387.95 |
| Prepayments Applied to Current Invoice | (     .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    34,992.45** |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 2.70 | 525.00 | 1,417.50 |
| PSG - P. Stephen Gidiere | 12.40 | 525.00 | 6,510.00 |
| TLC - Thomas L. Casey | 2.80 | 395.00 | 1,106.00 |
| TGD - Tom Delawrence | 37.80 | 330.00 | 12,474.00 |
| AEB - Amy Benschoter | 43.90 | 230.00 | 10,097.00 |

*Please refer to invoice number 596671 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-007                                                          April 18, 2016
Invoice # 596671                                                       PAGE  2


RE:  EPA NSR Lititgation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/01/2016 | TGD | Email correspondence regarding ██████████ (0.3); review ██████ documents ██ (0.5). | 0.80 | 264.00 |
| 03/01/2016 | PSG | Correspondence with litigation team regarding █████ (0.1). | 0.10 | 52.50 |
| 03/01/2016 | AEB | Review correspondence with ████████████ (0.4). | 0.40 | 92.00 |
| 03/02/2016 | PSG | Participate in litigation team telephone conference (0.3); correspondence among counsel regarding ███████ (0.2). | 0.50 | 262.50 |
| 03/02/2016 | AEB | Participate in status conference call with litigation team (0.3); telephone conference with ████████ to discuss ██████ (0.3). | 0.60 | 138.00 |
| 03/02/2016 | TLC | Review order ████████ (0.3); review report regarding same (0.3); e-mail Luminant personnel regarding same (0.1). | 0.70 | 276.50 |
| 03/02/2016 | TGD | ████ telephone conference with litigation team regarding ████████ (0.3); e-mail correspondence regarding ██████ (0.4); e-mail correspondence pertaining to ████ (0.2). | 0.90 | 297.00 |
| 03/03/2016 | TGD | Email correspondence regarding █████████████ (0.4). | 0.40 | 132.00 |
| 03/03/2016 | PSG | Correspondence with team regarding █████ (0.1); correspondence with ████ counsel regarding ████ (0.1). | 0.20 | 105.00 |
| 03/03/2016 | AEB | Prepare for meeting with Luminant personnel in Dallas, Texas regarding ████ (0.3). | 0.30 | 69.00 |
| 03/04/2016 | AEB | Review correspondence related to ████████ (0.7); work on ████ (2.4). | 3.10 | 713.00 |
| 03/04/2016 | TGD | Email correspondence regarding ████████████ (0.3); email correspondence regarding ███████ (0.1). | 0.40 | 132.00 |
| 03/05/2016 | TGD | Email correspondence regarding ████████████ (0.1). | 0.10 | 33.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                  April 18, 2016
Invoice # 596671                                               PAGE  3


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/05/2016 | AEB | Review correspondence with ███████████████ ██████ (0.2). | 0.20 | 46.00 |
| 03/08/2016 | PSG | Review new ██████████ decision on ███████████ (0.3); correspondence with team regarding same (0.1); correspondence with team regarding █████████ (0.1). | 0.50 | 262.50 |
| 03/08/2016 | TGD | █████████ telephone conference with litigation team to discuss █████████ (0.2). | 0.20 | 66.00 |
| 03/08/2016 | AEB | Participate in status conference call with litigation team (0.2); e-mail correspondence with client regarding ████████████ (0.1); provide requested information ██████████████ (0.6). | 0.90 | 207.00 |
| 03/08/2016 | TLC | Review new ██████████████ opinion regarding █████████████ (0.5); e-mail correspondence regarding same (0.1). | 0.60 | 237.00 |
| 03/09/2016 | TLC | Review report regarding █████████████████ ██████████ (0.3). | 0.30 | 118.50 |
| 03/09/2016 | TGD | Email correspondence regarding ██████████ (0.2). | 0.20 | 66.00 |
| 03/09/2016 | AEB | Collect information ████████████ (2.9); correspondence with ██████████ regarding █████ (0.5). | 3.40 | 782.00 |
| 03/10/2016 | AEB | Work on collecting information ██████████, including telephone conference with ██████ and Luminant personnel (1.9). | 1.90 | 437.00 |
| 03/10/2016 | TGD | Conference with A. Benschoter regarding ████████████ ███ (0.3). | 0.30 | 99.00 |
| 03/11/2016 | PSG | Review NSR updates and correspondence (0.2). | 0.20 | 105.00 |
| 03/11/2016 | TGD | Review and circulate ███████████████ (0.2). | 0.20 | 66.00 |
| 03/11/2016 | AEB | Compile information ██████, including providing status summary to G. Moore (1.7). | 1.70 | 391.00 |
| 03/15/2016 | TGD | Telephone conference with litigation team regarding ████████ (0.1); conference with A. Benschoter and S. Gidiere regarding ████████████ (0.3); e-mail correspondence with █████████████ and litigation team regarding ██████████ (0.4). | 0.80 | 264.00 |
| 03/15/2016 | AEB | Participate in status conference call with litigation team (0.6) | 0.60 | 138.00 |

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 596671

April 18, 2016
PAGE  4

RE:  EPA NSR Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 03/15/2016 | PSG | Confer with A. Benschoter regarding ███████ ██████████████ (0.2); confer with G. Moore regarding ██████████ (0.2); participate in NSR litigation team conference call (0.4); work with Mr. Dan Kelly on ██████████ ██████████████████████ (0.7); correspondence with team regarding ███████████ (0.2); correspondence with team regarding ████████ (0.2). | 1.90 | 997.50 |
| 03/15/2016 | CGM | Participate on NSR case status conference (1.0); office conference with S. Gidiere regarding ██████████ (0.2). | 1.20 | 630.00 |
| 03/16/2016 | PSG | Work on materials for ████████ meeting (1.3); review reports and updates in preparation for same (1.4); confer with Mr. Dan Kelly regarding same (0.6). | 3.30 | 1,732.50 |
| 03/16/2016 | AEB | Locate ██████████████ to share with ████████ counsel(3.7). | 3.70 | 851.00 |
| 03/17/2016 | AEB | Identify and locate ████████ reports ██████ and summarize same (2.4). | 2.40 | 552.00 |
| 03/17/2016 | TGD | Email correspondence regarding ███████████ (0.3). | 0.30 | 99.00 |
| 03/17/2016 | PSG | Confer with Mr. Dan Kelly regarding ██████████ (0.4); prepare for and participate in ████████ meeting on NSR issues (3.5). | 3.90 | 2,047.50 |
| 03/17/2016 | CGM | Office conference with A. Benschoter (0.2); compile ███████ and circulate to team (0.8). | 1.00 | 525.00 |
| 03/18/2016 | PSG | Review correspondence from ████████ regarding ██████ (0.1); correspondence with team regarding same (0.1); correspondence with co-counsel regarding █████ ████ (0.2); confer with T. DeLawrence and A. Benschoter regarding ████████ (0.1). | 0.50 | 262.50 |
| 03/18/2016 | AEB | Review ██████████ correspondence (0.3). | 0.30 | 69.00 |
| 03/18/2016 | CGM | Review ██████████████████████ (0.4) and exchange memoranda regarding ██████████ (0.1). | 0.50 | 262.50 |
| 03/21/2016 | AEB | Confer with T. DeLawrence regarding ████████ ████████ (0.3) | 0.30 | 69.00 |
| 03/21/2016 | TLC | Review ██████████ letter response (0.2); email correspondence with Mr. Russ Falconer and S. Gidiere regarding ██████████ ██████████ (0.3); review email from S. Gidiere regarding ██████ (0.1); review ██████████ research (0.6). | 1.20 | 474.00 |
| 03/21/2016 | TGD | Conference with A. Benschoter regarding ████████ ██████ (0.5); review documents ██████████████ ██████████ (0.5). | 1.00 | 330.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    April 18, 2016
Invoice # 596671                                                 PAGE  5

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 03/22/2016 | TGD | ███ telephone conference with litigation team to discuss ███ (0.4); e-mail correspondence regarding ███ (0.2); review documents ███ including conferences with A. Benschoter regarding same (4.2). | 4.80 | 1,584.00 |
| 03/22/2016 | AEB | Participate in status conference call with litigation team (0.4); confer with T. DeLawrence in preparation for meetings in Dallas, Texas with client representatives and to discuss ███ (2.0); correspondence with ███ regarding ███ (0.2); review and coordinate efforts to ███ (0.4). | 3.00 | 690.00 |
| 03/23/2016 | AEB | Correspondence with ███ regarding ███ (0.4); discussions with T. DeLawrence regarding same (0.2); review requests for production and notes in preparation for meeting with client (0.8). | 1.40 | 322.00 |
| 03/23/2016 | TGD | Telephone conference and e-mail correspondence with A. Benschoter regarding ███ (0.2); e-mail correspondence with ███ regarding same (0.2); e-mail correspondence with company representatives regarding same (0.1). | 0.50 | 165.00 |
| 03/24/2016 | TGD | Email correspondence with ███ (0.1); review ███ materials for upcoming meetings with Luminant personnel in Dallas, TX (0.7). | 0.80 | 264.00 |
| 03/25/2016 | TGD | Review ███ materials in preparation for meetings in Dallas on 2/28 and 2/29 (0.4). | 0.40 | 132.00 |
| 03/28/2016 | AEB | Review ███ notes en route from Birmingham, AL to Dallas, TX in preparation for client meetings (1.9); meetings in Dallas with Luminant personnel to discuss ███ (7.8). | 9.70 | 2,231.00 |
| 03/28/2016 | PSG | Review correspondence from ███ (0.2); correspondence with Ms. Stephanie Moore regarding same (0.2). | 0.40 | 210.00 |
| 03/28/2016 | TGD | Prepare for meetings with Luminant personnel regarding ███ (1.5); conferences with Luminant personnel regarding ███ (8.6); email correspondence regarding ███ (0.1); review ███ summary documents to develop outline for meetings with Luminant personnel (1.4). | 11.60 | 3,828.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                  April 18, 2016
Invoice # 596671                                               PAGE  6

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/29/2016 | TGD | Conferences with Luminant personnel regarding ███████ ███████ (7.1); return travel from Dallas, TX to Birmingham, AL, working in transit on summaries of meetings and action items resulting from same (2.2); ████ telephone conference with litigation team to discuss ███████████ ██████ (0.3). | 9.60 | 3,168.00 |
| 03/29/2016 | PSG | Review prior correspondence regarding ███████ █████████ (0.3); correspondence with client regarding same (0.2); participate in NSR team conference call (0.4). | 0.90 | 472.50 |
| 03/29/2016 | AEB | Meetings in Dallas, TX with Luminant personnel to discuss ██████████████████ (7.4); participate in status conference call with litigation team (0.2). | 7.60 | 1,748.00 |
| 03/30/2016 | AEB | Work on ████████████████████████ (0.6); work on action items pursuant to meeting with Luminant personnel related to ███████ (1.5). | 2.10 | 483.00 |
| 03/30/2016 | TGD | Review ███████ materials following conferences with Luminant personnel in Dallas to develop action item list (3.3); review documents ███████████████████████ (1.2). | 4.50 | 1,485.00 |
| 03/31/2016 | AEB | Email correspondence with ████████████ regarding ██████ ████ (0.3). | 0.30 | 69.00 |
| **TOTAL FEES** | | | | **31,604.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 4.80 |
| 03/08/16 | Paid to the Order of -  American Express (All Season Travel accounts) C. Moore travel for Mediation in Dallas | 755.96 |
| 03/22/16 | Paid to the Order of -  P. Stephen Gidiere 03/16-18/16 Travel from Birmingham, AL to Washington, D.C. to attend and participate in NSR meeting; expenses for airfare and seating, internet service, lodging, parking, taxi fares, meals, regarding same; return travel from Washington, D.C. to Birmingham, AL regarding same. | 2,612.96 |
| 03/30/16 | Federal Express: Invoice # 537481637 Shipper: Amy Benschoter Recipient: ███████████ | 14.23 |

BALCH & BINGHAM LLP

ID: 107253-007                                                     April 18, 2016
Invoice # 596671                                                  PAGE  7


RE:  EPA NSR Lititgation


**TOTAL CHARGES**                                                          **3,387.95**


**TOTAL FEES PLUS CHARGES**                          **$        34,992.45**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    April 18, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 007
22nd Floor                                                         Invoice: 596671
Dallas, TX  75201


     RE:     EPA NSR Lititgation


Fees for Professional Services Through 03/31/16                           31,604.50
Charges Through 03/31/16                                                   3,387.95

Prepayments Applied to Current Invoice                              (        .00)
                                                                   _____
**BALANCE DUE ON CURRENT INVOICE**                          **$     34,992.45**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                          April 18, 2016
Stacey H. Dore                                                          Client ID: 107253
1601 Bryan Street                                                       Matter ID: 008
22nd Floor                                                              Invoice: 596672
Dallas, TX  75201

        RE:     EGU MACT

Fees for Professional Services Through 03/31/16                              789.00
Charges Through 03/31/16                                                       0.00

Prepayments Applied to Current Invoice                                  (      .00)

**BALANCE DUE ON CURRENT INVOICE**                                 **$      789.00**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 0.60 | 525.00 | 315.00 |
| TLC - Thomas L. Casey | 1.20 | 395.00 | 474.00 |

*Please refer to invoice number 596672 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 596672

April 18, 2016
PAGE  2

RE:  EGU MACT

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/02/2016 | PSG | Review ███████████ filing (0.3). | 0.30 | 157.50 |
| 03/03/2016 | PSG | Correspondence regarding ████████████ (0.2). | 0.20 | 105.00 |
| 03/03/2016 | TLC | Review ██████████████████ (0.4); review order denying same (0.2). | 0.60 | 237.00 |
| 03/14/2016 | PSG | Review ██████████████; correspondence with client regarding same (0.1). | 0.10 | 52.50 |
| 03/21/2016 | TLC | Review ████████████████ ████ (0.6). | 0.60 | 237.00 |
| **TOTAL FEES** | | | | **789.00** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | **$** | **789.00** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

April 18, 2016
Client ID: 107253
Matter ID: 008
Invoice: 596672

RE:         EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 03/31/16 | 789.00 |
| Charges Through 03/31/16 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      789.00** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    April 18, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 009
22nd Floor                                                         Invoice: 596673
Dallas, TX  75201

     RE:    Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 03/31/16 | 52.50 |
| Charges Through 03/31/16 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      52.50** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 0.10 | 525.00 | 52.50 |

*Please refer to invoice number 596673 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 596673

April 18, 2016
PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/19/2016 | PSG | Correspondence with ███████ counsel regarding ███████ ███████████████ (0.1). | 0.10 | 52.50 |
| **TOTAL FEES** | | | | **52.50** |

**TOTAL FEES PLUS CHARGES**       $     **52.50**

BALCH & BINGHAM LLP

| | |
|---|---|
| Luminant Generation Company LLC | April 18, 2016 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 009 |
| 22nd Floor | Invoice: 596673 |
| Dallas, TX  75201 | |

RE:      Texas PM2.5 Interstate Transport Rule

| | |
|---|---|
| Fees for Professional Services Through 03/31/16 | 52.50 |
| Charges Through 03/31/16 | 0.00 |
| Prepayments Applied to Current Invoice | (       .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **52.50** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    April 18, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 011
22nd Floor                                                         Invoice: 596674
Dallas, TX  75201

RE:      EPA Regional Haze Rulemaking

Fees for Professional Services Through 03/31/16                    138,165.50
Charges Through 03/31/16                                             1,663.80

Prepayments Applied to Current Invoice                            (        .00)

**BALANCE DUE ON CURRENT INVOICE**                          **$      139,829.30**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| ERH - Ed R. Haden | 0.40 | 475.00 | 190.00 |
| PSG - P. Stephen Gidiere | 122.00 | 525.00 | 64,050.00 |
| JHW - Jeff Wood | 4.90 | 465.00 | 2,278.50 |
| TLC - Thomas L. Casey | 17.80 | 395.00 | 7,031.00 |
| JPR - Patrick Runge | 5.50 | 280.00 | 1,540.00 |
| DWM - David Mitchell | 140.30 | 300.00 | 42,090.00 |
| MTS - Tal Simpson | 11.70 | 265.00 | 3,100.50 |
| SCC - Steven Corhern | 11.90 | 285.00 | 3,391.50 |
| JBB - Julia Barber | 39.40 | 245.00 | 9,653.00 |
| SEB* - Ellen Burgin | 5.70 | 240.00 | 1,368.00 |
| AEB - Amy Benschoter | 15.10 | 230.00 | 3,473.00 |

*Please refer to invoice number 596674 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-011                                                    April 18, 2016
Invoice # 596674                                                 PAGE  2

RE:  EPA Regional Haze Rulemaking

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/01/2016 | PSG | Continue work on motion ▮ (5.2); correspondence with ▮ group regarding same (0.4); review ▮ (1.5); work on ▮ (0.2); confer with D. Mitchell regarding filing same (0.2); correspondence with ▮ counsel regarding same (0.1); begin review of ▮ research (1.2). | 8.80 | 4,620.00 |
| 03/01/2016 | AEB | Review and cite check motion ▮ (2.8); draft and file notice of appearance for S. Gidiere (0.5). | 3.30 | 759.00 |
| 03/01/2016 | DWM | Continue work on supporting ▮ (5.2); review and revise ▮ (1.4); prepare ▮ (3.1); draft and send email correspondence to client regarding ▮ (2.1) | 11.80 | 3,540.00 |
| 03/01/2016 | TLC | Continue research regarding ▮ (3.0); review revised draft ▮ (0.4). | 3.40 | 1,343.00 |
| 03/01/2016 | JBB | Meet with S. Gidiere and D. Mitchell regarding ▮ Motion ▮ (0.3); review court rules regarding filing and notice requirements (0.5); correspond with J. Wood Regarding ▮ (0.2); review and revise ▮ (0.6); review and revise Motion ▮ (3.2);  meet with S. Gidiere, D. Mitchell, and A. Benschoter to discuss Motion ▮ (0.5). | 5.30 | 1,298.50 |
| 03/02/2016 | TLC | Review media report regarding ▮ (0.2); review ▮ (0.3); review revised draft ▮ (0.6). | 1.10 | 434.50 |
| 03/02/2016 | JHW | Confer with S. Gidiere regarding ▮ (0.3); email correspondence regarding same (0.3). | 0.60 | 279.00 |
| 03/02/2016 | AEB | Draft notices of appearance for Mr. Dan Kelly and Ms. Stephanie Moore (0.3); assist with finalizing motion ▮, including review and cite-check (3.1). | 3.40 | 782.00 |

## BALCH & BINGHAM LLP

ID: 107253-011                                                      April 18, 2016
Invoice # 596674                                                   PAGE  3

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/02/2016 | PSG | Review and revise final draft of motion ████ (3.2); review comments and edits from ████████ counsel (0.8); review edits from client (0.4); work with J. Barber on ████ (0.3); finalize and file same with J. Barber (0.4); review external communications on ████ (0.2); telephone conference with ████ counsel (0.5); review ████ (0.5); revise ████ (0.2); correspondence regarding same and logistics for filing (0.2); work on final draft of motion (0.5); confer with D. Mitchell regarding same (0.3); correspondence with ████ counsel regarding same (0.1). | 7.60 | 3,990.00 |
| 03/02/2016 | DWM | Continue work on supporting documents to motion ████ (5.2); review and revise supporting documents for ████ motion (2.4). | 7.60 | 2,280.00 |
| 03/02/2016 | JBB | Compile ████ and associated documents to send to J. Wood (0.5); review ████ (0.5); review and revise ████ (0.6); compile ████ for filing (0.5); file ████ (0.5); participate in telephone conference with S. Gidiere (1.0); participate in telephone conference with Regional Haze team (0.8); cite check Motion ████ (2.0);  update Motion ████ (1.0); finalize Motion ████ (0.9). | 8.30 | 2,033.50 |
| 03/03/2016 | JBB | Review Motion ████ to prepare for filing (3.9); correspond with J. Wood regarding ████ (0.1); file Motion ████ (0.7); file letter ████ (0.3); prepare Motion ████ for service on court and opposing parties (1.3). | 6.30 | 1,543.50 |
| 03/03/2016 | DWM | Continue work on ████ motion and supporting documents (6.4); prepare documents for filing ████ (2.1); send email correspondence to J. Wood regarding ████ (0.3). | 8.80 | 2,640.00 |
| 03/03/2016 | PSG | Revise and finalize motion ████ (4.8); review exhibits (1.6); work with D. Mitchell on appendix (0.6); correspondence with opposing counsel (0.2); correspondence with ████ (0.4); correspondence regarding ████ (0.5); work with D. Mitchell and J. Barber to file motion and exhibits (1.1); revise certificate of conference (0.3); correspondence regarding same (0.1). | 9.60 | 5,040.00 |
| 03/03/2016 | JHW | Correspondence regarding ████ (0.2); prepare for filings (0.2). | 0.40 | 186.00 |
| 03/03/2016 | TLC | Review e-mail and outline from ████ regarding ████ (0.4). | 0.40 | 158.00 |

## BALCH & BINGHAM LLP

ID: 107253-011                                                        April 18, 2016
Invoice # 596674                                                     PAGE  4


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/03/2016 | TLC | Continue research regarding ████████████ (0.3); review talking points ████████████████ (0.3). | 0.60 | 237.00 |
| 03/04/2016 | TLC | Review final ████ motion as filed (0.1). | 0.10 | 39.50 |
| 03/04/2016 | JHW | Review and file ████████████ (1.0); email correspondence regarding same (0.3); telephone conference with S. Gidiere regarding same (0.3); develop talking points ████ ████████████████████ and research regarding same for S. Gidiere (1.1). | 2.70 | 1,255.50 |
| 03/04/2016 | DWM | Develop talking points ████████████████████ ████ for S. Gidiere (4.1); finalize and send talking points to J. Wood and S. Gidiere (0.3); discuss ████████ with S. Gidiere and J. Barber 0(.3); send client appendix filed with motion ████ (0.4); review ████████ (0.4); discuss ████████ with S. Gidiere (0.2); develop draft ████████ (2.1); research for S. Gidiere regarding ████████ (0.4); review e-mail correspondence regarding ████████ (0.3); discuss same with J. Barber (0.2). | 8.70 | 2,610.00 |
| 03/04/2016 | PSG | Correspondence with ████████ counsel regarding ████████ (0.3); correspondence with ████████ counsel regarding ████ (0.2); review same (0.2); review ████████████ (0.3); confer with J. Wood regarding same (0.2); correspondence with ████ group regarding same (0.2); conference call with Mr. Dan Kelly, Ms. Stephanie Moore and others regarding ████████████ (0.2); research ████████████████ (2.6); review cases (0.8); work on outline ████████████ (0.8); confer with D. Mitchell and J. Barber regarding same (0.3); correspondence with ████ group regarding ████████ (0.4); review draft (0.3). | 6.80 | 3,570.00 |
| 03/05/2016 | DWM | Review and revise talking points ████████████ (0.3). | 0.30 | 90.00 |
| 03/05/2016 | JHW | Continue to develop talking points ████████████ ████████ and research regarding same. (1.2). | 1.20 | 558.00 |
| 03/07/2016 | TLC | Review media report regarding ████████████ (0.3). | 0.30 | 118.50 |
| 03/07/2016 | DWM | Continue work on ████████ (5.8); review and revise filing (1.4); send filing to S. Corhern for review (0.2). | 7.40 | 2,220.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                      April 18, 2016
Invoice # 596674                                                   PAGE  5

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/07/2016 | PSG | Review new filings ▮▮▮ (0.3); correspondence with client regarding ▮▮▮ (0.2); correspondence with opposing counsel regarding ▮▮▮ (0.2); confer with J. Barber regarding ▮▮▮ (0.1); correspondence with client group regarding ▮▮▮ (0.3); correspondence regarding ▮▮▮ (0.2). | 1.30 | 682.50 |
| 03/07/2016 | JBB | Compile ▮▮▮ (0.4); review ▮▮▮ (0.5). | 0.90 | 220.50 |
| 03/07/2016 | SCC | Work in ▮▮▮ (0.1). | 0.10 | 28.50 |
| 03/08/2016 | SCC | Legal research and drafting ▮▮▮ (3.4). | 3.40 | 969.00 |
| 03/08/2016 | JBB | Correspond with ▮▮▮ (0.3); research case law ▮▮▮ (0.5). | 0.80 | 196.00 |
| 03/08/2016 | PSG | Work on outline ▮▮▮ (3.1); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.2); conference call with ▮▮▮ regarding ▮▮▮ (0.4); correspondence with team regarding ▮▮▮ (0.2); review correspondence from ▮▮▮ regarding ▮▮▮ (0.1); correspondence among ▮▮▮ counsel regarding same (0.2). | 4.20 | 2,205.00 |
| 03/08/2016 | DWM | Review and revise ▮▮▮ (2.3); send case law to S. Corhern for review (0.4); research for S. Gidiere regarding ▮▮▮ (4.9). | 7.60 | 2,280.00 |
| 03/09/2016 | TLC | Review ▮▮▮ (0.4). | 0.40 | 158.00 |
| 03/09/2016 | TLC | Review outline ▮▮▮ (1.5); continue research regarding ▮▮▮ (1.5). | 3.00 | 1,185.00 |
| 03/09/2016 | PSG | Review docketing notices ▮▮▮ (0.2); correspondence with opposing counsel regarding ▮▮▮ (0.2); correspondence with internal team regarding ▮▮▮ (0.3); correspondence with Ms. Stephanie Moore regarding ▮▮▮ (0.1); continue research ▮▮▮ (1.2); participate in internal team conference call on ▮▮▮ (1.0); participate in ▮▮▮ telephone conference regarding ▮▮▮ (0.4); exchange correspondence regarding same (0.2); correspondence with ▮▮▮ regarding ▮▮▮ (0.2); confer with D. Mitchell regarding ▮▮▮ (0.2). | 4.00 | 2,100.00 |

## BALCH & BINGHAM LLP

ID: 107253-011                                                      April 18, 2016
Invoice # 596674                                                   PAGE  6


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/09/2016 | DWM | Participate in conference calls regarding ███████ (1.1); discuss ███████ with S. Corhern (2.1); review documents (2.3); discuss filing issues with J. Barber and A. Benschoter (0.3); continue work on ███████ (1.2). | 8.20 | 2,460.00 |
| 03/09/2016 | JBB | Confer with D.C. Circuit Court of Appeals clerk to confirm filings (0.2). | 0.20 | 49.00 |
| 03/09/2016 | AEB | Work on notices of appearance for 5th Circuit (0.4). | 0.40 | 92.00 |
| 03/09/2016 | SCC | Legal research and drafting ███████. | 3.70 | 1,054.50 |
| 03/10/2016 | SCC | Work in ███████ (1.3). | 1.30 | 370.50 |
| 03/10/2016 | AEB | Work on various filings ███████ (0.8). | 0.80 | 184.00 |
| 03/10/2016 | DWM | Continue work on Fifth Circuit filings (7.3); discuss status of same with S. Gidiere (0.2); send e-mail correspondence to S. Corhern regarding Fifth Circuit filings (0.2); continue work on ███████ (1.2); discuss same with A. Benschoter (0.2); review and revise ███████ (1.8). | 10.90 | 3,270.00 |
| 03/10/2016 | PSG | Correspondence and telephone conferences with client regarding ███████ (0.2); correspondence with ███████ counsel regarding ███████ (0.2); review EPA motion (0.3); correspondence with ███████ regarding same (0.1); begin review of ███████ (0.3); correspondence with client regarding same (0.1); review notice of appearance (0.1); confer with D. Mitchell regarding ███████ (0.2). | 1.50 | 787.50 |
| 03/11/2016 | DWM | Review revisions from S. Corhern to ███████ filings (0.3); continue work on ███████ filings for S. Gidiere (5.8); review and revise ███████ filings (5.1). | 11.20 | 3,360.00 |
| 03/11/2016 | AEB | Work on notices of appearance for D.C. Circuit (0.3). | 0.30 | 69.00 |
| 03/11/2016 | JBB | Cite check documentation ███████ (2.10). | 2.20 | 539.00 |
| 03/11/2016 | PSG | Correspondence with team regarding ███████ (0.1); review ███████ (0.3); telephone conference with Ms. Stephanie Moore regarding same (0.2); conference call with client team regarding same and plan for response (0.5); confer with D. Mitchell regarding work on draft response (0.1); review and revise ███████ (0.2); correspondence with co-counsel regarding same (0.1); review ███████ order consolidating cases and setting deadlines for initial submissions (0.1); correspondence with client regarding same (0.1); review ███████ (0.3). | 2.00 | 1,050.00 |
| 03/11/2016 | SCC | Work in support ███████ (3.4). | 3.40 | 969.00 |

# BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 596674

April 18, 2016
PAGE  7

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/14/2016 | DWM | Review and revise ███████ filings to include revisions from S. Gidiere (3.8); review Tenth Circuit order regarding intervention (0.2); discuss same with S. Gidiere (0.2). | 4.20 | 1,260.00 |
| 03/14/2016 | TLC | Review ████████ ███ (1.4). | 1.40 | 553.00 |
| 03/14/2016 | PSG | Review ██████ (1.2); correspondence with ███ counsel regarding ████████ (0.2); review new filings and docket entries (0.3); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████ (0.2); confer with D. Mitchell regarding ████████ (0.1). | 2.00 | 1,050.00 |
| 03/15/2016 | JBB | Review necessary filings ████████ (0.1). | 0.10 | 24.50 |
| 03/15/2016 | PSG | Draft ████ (2.2); correspondence with ████ counsel regarding same (0.2); confer with Mr. Dan Kelly regarding same (0.1); review and revise ████████ (0.2). | 2.70 | 1,417.50 |
| 03/15/2016 | DWM | Review and prepare ████ filings for S. Gidiere (6.2). | 6.20 | 1,860.00 |
| 03/15/2016 | AEB | Work on ████ filings (1.7). | 1.70 | 391.00 |
| 03/16/2016 | TLC | Review media report regarding ████████ (0.3). | 0.30 | 118.50 |
| 03/16/2016 | DWM | Review and revise ████████ (3.1); incorporate revisions from ████ (0.6). | 3.70 | 1,110.00 |
| 03/16/2016 | AEB | Work on ████████ (0.9). | 0.90 | 207.00 |
| 03/16/2016 | MTS | Work with D. Mitchell on research and analysis of ████████ .0); confer with D. Mitchell regarding same (0.2). | 2.20 | 583.00 |
| 03/16/2016 | PSG | Correspondence with ████ counsel regarding ████ (0.3); begin review of documents ████████ (0.3); confer with D. Mitchell regarding same and legal research (0.2); review ████ (0.6); correspondence with client regarding same (0.2); correspondence with group regarding ████████ (1.5); correspondence with ████ regarding ████ (0.2); confer with D. Mitchell regarding ████ (0.1); work on motion (1.0); correspondence with ████ counsel regarding same (0.2); further revise motion (0.4); correspondence among ████ counsel regarding ████ (0.2). | 5.20 | 2,730.00 |
| 03/16/2016 | JBB | Assist in preparing documentation for filing ████ (0.3). | 0.30 | 73.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                     April 18, 2016
Invoice # 596674                                                  PAGE  8


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/17/2016 | PSG | Review and revise motion to consolidate (0.3); correspondence with ████ counsel regarding same (0.2); confer with Mr. D. Mitchell regarding ████████ (0.2); confer with opposing counsel regarding ██████ (0.1); confer with Mr. Kelly regarding ██████ (0.2); participate in conference call with ████████ counsel regarding ██████ (0.7); correspondence with opposing counsel regarding ██████ (0.1); review final motion ████ (0.3); review motion ██████ (0.5); confer with Mr. Kelly regarding same (0.2); further revise motion ████ (0.2); correspondence with team regarding ██████ (0.2); review external communications ██████ (0.2); ████ meeting with ██████ (0.8). | 4.20 | 2,205.00 |
| 03/17/2016 | AEB | File motion ██████ (0.2). | 0.20 | 46.00 |
| 03/17/2016 | DWM | Participate in conference calls regarding various ████ (1.3); prepare ████ motion ██████ (4.1); review motion ██████ (0.6); research for S. Gidiere regarding ██████ (1.3); continue work on research (1.8). | 9.10 | 2,730.00 |
| 03/18/2016 | AEB | Compile requested case law for D. Mitchell (0.4). | 0.40 | 92.00 |
| 03/18/2016 | DWM | Research ██████ for S. Gidiere (2.8); send e-mail correspondence to S. Gidiere regarding same (0.6). | 3.40 | 1,020.00 |
| 03/18/2016 | PSG | Review motion ██████ (0.4); continue review of documents ████ (1.1); review ████ order ██████ (0.1); correspondence with ████ counsel regarding same (0.2); review legal research from D. Mitchell regarding same (0.4); work on ████ brief (3.2). | 5.40 | 2,835.00 |
| 03/19/2016 | PSG | Draft portions of memorandum brief ██████ (5.2); confer with D. Mitchell regarding same and ████ (0.3); draft response ████ (0.8); correspondence with ████ counsel regarding same (0.1). | 6.40 | 3,360.00 |
| 03/20/2016 | PSG | Continue work on memorandum brief ██████ (2.1); correspondence with ████ counsel regarding ██████ (0.1). | 2.20 | 1,155.00 |
| 03/21/2016 | AEB | File joint response ██████ (0.2). | 0.20 | 46.00 |
| 03/21/2016 | TLC | Review email exchange regarding ██████ (0.3); review ██████ (0.6). | 0.90 | 355.50 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 596674

April 18, 2016
PAGE 9

RE: EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/21/2016 | PSG | Continue work on memorandum brief ▮▮▮▮▮ ▮▮▮▮▮ (6.8); confer with D. Mitchell regarding same (0.3); confer with E. Burgin regarding legal research for same (0.2); confer with J. Barber regarding ▮▮▮▮ (0.1); review EPA ▮▮▮▮▮ (0.2); review and revise final response ▮▮▮ (0.3); correspondence with ▮▮▮ regarding same (0.2); confer with ▮▮▮ counsel regarding ▮▮▮ (0.5); review memorandum from D. Mitchell on ▮▮▮ (0.3). | 8.90 | 4,672.50 |
| 03/21/2016 | SEB* | Research for S. Gidiere on ▮▮▮▮ (3.5). | 3.50 | 840.00 |
| 03/21/2016 | DWM | Prepare list ▮▮▮ and send to co-counsel (0.6); draft timeline ▮▮▮ (1.8); revise timeline and send to client for review (0.8); finalize ▮▮▮ response regarding ▮▮▮ (0.6); research ▮▮▮ (1.5). | 5.30 | 1,590.00 |
| 03/22/2016 | JBB | Research ▮▮▮ (1.0); review ▮▮▮ (1.5). | 2.50 | 612.50 |
| 03/22/2016 | DWM | Review motion ▮▮▮ (0.6); continue work on ▮▮▮ (3.2); discuss status of filings with S. Gidiere (0.2); review status ▮▮▮ (0.9). | 4.90 | 1,470.00 |
| 03/22/2016 | SEB* | Research for S. Gidiere ▮▮▮ (2.2). | 2.20 | 528.00 |
| 03/22/2016 | PSG | Continue work on ▮▮▮ brief (5.7); confer with Mr. Dan Kelly regarding same (0.2); correspondence with client and co-counsel regarding same (0.2); review legal research from co-counsel (0.4); continue work on draft brief (0.4); confer with J. Barber regarding research ▮▮▮ (0.2); correspondence with ▮▮▮ counsel regarding ▮▮▮ (0.2); correspondence with ▮▮▮ counsel regarding ▮▮▮ (0.1); correspondence with ▮▮▮ regarding ▮▮▮ (0.1); review ▮▮▮ (0.6); correspondence regarding same (0.2). | 8.30 | 4,357.50 |
| 03/22/2016 | ERH | Research ▮▮▮ (0.4). | 0.40 | 190.00 |
| 03/22/2016 | TLC | Continue review of ▮▮▮ (0.6); review ▮▮▮ (1.0); review email exchange regarding ▮▮▮ (0.2); review draft briefing motion (0.2); review edits to same (0.2). | 2.20 | 869.00 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                          April 18, 2016
Invoice # 596674                                                       PAGE  10

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/23/2016 | TLC | Review email regarding ███████████ (0.3); review ███████████████ (0.7); review draft response (0.9); email exchange regarding ██████████████ ████ (0.2). | 2.10 | 829.50 |
| 03/23/2016 | JBB | Review and revise ████████ brief (1.0); draft Motion ██ ████ (1.0). | 2.00 | 490.00 |
| 03/23/2016 | PSG | Continue work drafting ████████ brief ███████████ (4.6); correspondence and conference calls with Mr. Dan Kelly and co-counsel regarding same (1.2); confer with D. Mitchell regarding legal research for same (0.4); confer with J. Barber regarding ██████████████████████ (0.3); review legal research from E. Burgin ██████████████████████ (0.3); begin work on brief ████ (3.2); correspondence with ████████████ regarding ████████████████ (0.2); correspondence with counsel ████████████ regarding ████████ (0.1); coordination among ████████ counsel (0.4). | 10.70 | 5,617.50 |
| 03/23/2016 | DWM | Participate in conference calls regarding ████████████ (2.3); review outline ████████ research (0.4); review draft of brief (0.4). | 3.20 | 960.00 |
| 03/23/2016 | MTS | Confer with D. Mitchell regarding ████████████████████ (0.5). | 0.50 | 132.50 |
| 03/24/2016 | MTS | Research federal case law regarding ████████████████████ (1.4). | 1.40 | 371.00 |
| 03/24/2016 | JPR | Research ██████████████ for S. Gidiere (5.5). | 5.50 | 1,540.00 |
| 03/24/2016 | PSG | Continue work on ████████ brief (2.7); correspondence with client regarding same (0.2); continue work on ████████ brief (3.2); review joint response ████████ (0.3); correspondence with ████████ counsel regarding same (0.2). | 6.60 | 3,465.00 |
| 03/24/2016 | JBB | Review ████████████ (0.6); review ████████████████ (0.5); draft Motion ████████ (1.4). | 2.50 | 612.50 |
| 03/24/2016 | TLC | Review ██████████████ (0.6). | 0.60 | 237.00 |
| 03/25/2016 | TLC | Review ██████████████ brief (0.7). | 0.70 | 276.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                        April 18, 2016
Invoice # 596674                                                     PAGE  11

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/25/2016 | PSG | Review and incorporate edits from Mr. Dan Kelly to draft ███ brief (0.6); further review and revise brief (4.2); review ███ response (0.3); confer with D. Mitchell regarding filing same (0.1); work on motion ███ (0.6); correspondence with ███ counsel regarding same (0.4). | 6.20 | 3,255.00 |
| 03/25/2016 | JBB | Revise Motion ███ (0.7). | 0.70 | 171.50 |
| 03/25/2016 | DWM | Prepare and finalize response ███ (1.3); file response ███ (0.3); continue work on various research issues ███ (2.4). | 4.00 | 1,200.00 |
| 03/28/2016 | MTS | Continue research and analysis of federal case law and ███ (4.2). | 4.20 | 1,113.00 |
| 03/28/2016 | PSG | Review orders ███ (0.2); correspondence with client regarding same (0.1); review and revise final motion ███ (0.3); confer with J. Barber regarding filing same (0.2); correspondence among ███ counsel regarding same (0.2). | 1.00 | 525.00 |
| 03/28/2016 | DWM | Review ███ filings (0.4); discuss status of same with J. Barber (0.2); review ███ brief (1.3); review and revise brief (1.7). | 3.60 | 1,080.00 |
| 03/28/2016 | JBB | Revise Motion ███ (0.9); incorporate edits ███ (0.7); review same to prepare for filing (1.1); file same (0.8). | 3.50 | 857.50 |
| 03/29/2016 | DWM | Review e-mail correspondence from S. Gidiere regarding ███ (0.2); review draft ███ brief (0.5). | 0.70 | 210.00 |
| 03/29/2016 | PSG | Review edits to ███ brief from D. Mitchell (0.4); correspondence with D. Mitchell regarding same (0.2); correspondence with ███ counsel regarding same (0.3). | 0.90 | 472.50 |
| 03/29/2016 | JBB | Compile filings ███ (0.4). | 0.40 | 98.00 |
| 03/30/2016 | JBB | Citecheck ███ Brief (1.2). | 1.20 | 294.00 |
| 03/30/2016 | AEB | Work on table of authorities for ███ brief (2.1). | 2.10 | 483.00 |
| 03/30/2016 | PSG | Participate in internal team update call on ███ (0.5); review ███ order ███ (0.1); continue work on ███ brief (1.2); correspondence with ███ counsel regarding same (0.3); prepare for and participate in counsel conference call on ███ (0.3); additional correspondence on ███ (0.2); review ███ (0.2); confer with Mr. Dan Kelly regarding same (0.2); review edits from ███ counsel to ███ brief (0.4). | 3.40 | 1,785.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 596674

April 18, 2016
PAGE  12

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/30/2016 | DWM | Participate in ▮▮▮ conference calls regarding ▮▮▮▮▮ ▮▮▮ (0.6); review draft of ▮▮▮▮▮ brief (0.6); | 1.20 | 360.00 |
| 03/31/2016 | AEB | Work on table of authorities for ▮▮▮ brief (1.4). | 1.40 | 322.00 |
| 03/31/2016 | DWM | Continue work on ▮▮▮ brief. (4.3); incorporate revisions from ▮▮▮▮ (4.0). | 8.30 | 2,490.00 |
| 03/31/2016 | PSG | Review additional edits to ▮▮▮▮▮ brief from ▮▮▮ counsel (0.8); correspondence with ▮▮▮ counsel regarding same (0.2); draft ▮▮▮▮▮ brief (0.3); review further additions and edits to ▮▮▮▮ brief from ▮▮▮ counsel (0.4); work with D. Mitchell to incorporate same into brief (0.4). | 2.10 | 1,102.50 |
| 03/31/2016 | TLC | Review report regarding ▮▮▮▮▮▮ (0.3). | 0.30 | 118.50 |
| 03/31/2016 | JBB | Citecheck ▮▮▮▮▮▮ Brief (2.2). | 2.20 | 539.00 |
| 03/31/2016 | MTS | Continue ▮▮▮ research regarding ▮▮▮▮▮▮ ▮▮▮▮ (1.5); prepare memorandum via email to S. Gidiere and D. Mitchell with analysis of ▮▮▮▮▮▮▮ (1.9). | 3.40 | 901.00 |

**TOTAL FEES**                                                                                               **138,165.50**

---

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 21.40 |
| | Photocopying | 360.10 |
| | Postage Expense | 161.24 |
| 03/02/16 | Federal Express: Invoice # 534499944<br>Shipper: P. Stephen Gidiere III<br>Recipient: ELISABETH A. SHUMAKER  Clerk | 28.27 |
| 03/03/16 | Federal Express: Invoice # 534499944<br>Shipper: David Mitchell<br>Recipient: ▮▮▮▮▮ | 29.80 |
| 03/03/16 | Federal Express: Invoice # 534499944<br>Shipper: P. Stephen Gidiere III<br>Recipient: Honorable Lyle W. Cayce | 43.22 |
| 03/04/16 | Paid to the Order of -  P. Stephen Gidiere<br>02/29/16 Filing fee for regional haze petition<br>for review. | 500.00 |
| 03/07/16 | Paid to the Order of -  P. Stephen Gidiere<br>03/02/16 Working lunch on motion ▮▮▮▮ | 19.77 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 596674

April 18, 2016
PAGE  13

RE:  EPA Regional Haze Rulemaking

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| 03/07/16 | Paid to the Order of -  P. Stephen Gidiere 03/02/16 Filing Fee for 10th Circuit petition for review. | 500.00 |
| **TOTAL CHARGES** | | **1,663.80** |
| **TOTAL FEES PLUS CHARGES** | | **$     139,829.30** |

BALCH & BINGHAM LLP

| | |
|---|---|
| Luminant Generation Company LLC | April 18, 2016 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 011 |
| 22nd Floor | Invoice: 596674 |
| Dallas, TX  75201 | |

RE:        EPA Regional Haze Rulemaking

| | |
|---|---|
| Fees for Professional Services Through 03/31/16 | 138,165.50 |
| Charges Through 03/31/16 | 1,663.80 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    139,829.30** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          April 18, 2016
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 017
22nd Floor                                               Invoice: 596692
Dallas, TX  75201

RE:      Regional Haze Section 114 Request

Fees for Professional Services Through 03/31/16                   20,358.50
Charges Through 03/31/16                                               0.00

Prepayments Applied to Current Invoice                           (     .00)

**BALANCE DUE ON CURRENT INVOICE**                       **$     20,358.50**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 1.20 | 525.00 | 630.00 |
| PSG - P. Stephen Gidiere | 1.70 | 525.00 | 892.50 |
| DWM - David Mitchell | 61.10 | 300.00 | 18,330.00 |
| AEB - Amy Benschoter | 2.20 | 230.00 | 506.00 |

BALCH & BINGHAM LLP

ID: 107253-017                                                                      April 18, 2016
Invoice # 596692                                                                   PAGE  2


RE:  Regional Haze Section 114 Request


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/14/2016 | DWM | Draft ██████████████████████ (2.5); research regarding ████████████ (1.3) | 3.80 | 1,140.00 |
| 03/15/2016 | DWM | Continue work on ████████████████ (1.8); research ████████████ (0.5). | 2.30 | 690.00 |
| 03/15/2016 | CGM | Review ███████████████ (0.5); exchange memoranda with D. Mitchell regarding ██████████████████ ███████ (0.2). | 0.70 | 367.50 |
| 03/16/2016 | DWM | Research regarding ███████████████████ (1.2); review and revise ██████████████ (3.6). | 4.80 | 1,440.00 |
| 03/18/2016 | DWM | Continue work on draft ████████ (1.8); review ██████ (0.3); revise response letter (1.0). | 3.10 | 930.00 |
| 03/19/2016 | DWM | Review and revise ██████ (2.1). | 2.10 | 630.00 |
| 03/20/2016 | DWM | Research regarding ██████████████ (1.2); review and revise draft ██████████ (1.6). | 2.80 | 840.00 |
| 03/21/2016 | DWM | Review and revise ████████████████ letter (4.5); review ████████████ documents (1.3). | 5.80 | 1,740.00 |
| 03/21/2016 | AEB | Compile and organize documents provided by client (0.5). | 0.50 | 115.00 |
| 03/22/2016 | DWM | Continue work on ██████████████████ ████ (5.4); review and revise response (0.6); discuss revisions with S. Gidiere (0.2). | 6.20 | 1,860.00 |
| 03/22/2016 | PSG | Review and revise draft response letter ████████████████████████ (0.3); confer with D. Mitchell regarding ████████████████████ (0.2). | 0.50 | 262.50 |
| 03/23/2016 | DWM | Review and revise ██████████████ (3.8); review documents ██████████ (0.9). | 4.70 | 1,410.00 |
| 03/24/2016 | DWM | Research regarding ██████████████ (2.3); review and revise draft ████████████████████ from S. Gidiere (4.1); review ████████████████ documents (0.9). | 7.30 | 2,190.00 |
| 03/24/2016 | AEB | Review documents provided by client and organize same for D. Mitchell (0.9) | 0.90 | 207.00 |
| 03/25/2016 | PSG | Review revised letter ██████████████████████████ ██████ (0.8); correspondence with D. Mitchell and G. Moore regarding same (0.2). | 1.00 | 525.00 |

BALCH & BINGHAM LLP

ID: 107253-017                                                April 18, 2016
Invoice # 596692                                             PAGE  3


RE:  Regional Haze Section 114 Request


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/25/2016 | DWM | Review and revise ███████████ (1.2); send revised response to G. Moore and S. Gidiere for review  (0.2); continue review of ███████ documents (2.0); discuss ███████ with client (0.3). | 3.70 | 1,110.00 |
| 03/25/2016 | CGM | Review draft response (0.2) and exchange edits with D. Mitchell (0.3). | 0.50 | 262.50 |
| 03/27/2016 | AEB | Compile and review documents provided by client (0.6). | 0.60 | 138.00 |
| 03/29/2016 | PSG | Correspondence with Mr. Dan Kelly and ███████ counsel regarding ███████ (0.2). | 0.20 | 105.00 |
| 03/29/2016 | DWM | Continue review of documents ███████ ███ (5.8). | 5.80 | 1,740.00 |
| 03/30/2016 | DWM | Review documents ███████ (6.1); send e-mail correspondence to client regarding ███████ (0.4). | 6.50 | 1,950.00 |
| 03/30/2016 | AEB | Compile and review additional documents provided by Luminant personnel (0.2). | 0.20 | 46.00 |
| 03/31/2016 | DWM | Participate in conference call regarding ███████ (0.3); review ███████ documents (1.9). | 2.20 | 660.00 |
| **TOTAL FEES** | | | | **20,358.50** |


**TOTAL FEES PLUS CHARGES**                          $      **20,358.50**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                      April 18, 2016
Stacey H. Dore                                                       Client ID: 107253
1601 Bryan Street                                                    Matter ID: 017
22nd Floor                                                           Invoice: 596692
Dallas, TX  75201

     RE:       Regional Haze Section 114 Request

| | |
|---|---|
| Fees for Professional Services Through 03/31/16 | 20,358.50 |
| Charges Through 03/31/16 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      20,358.50** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    April 18, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 018
22nd Floor                                                         Invoice: 596676
Dallas, TX  75201

      RE:      EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 03/31/16 | 34,568.50 |
| Charges Through 03/31/16 | 1.80 |
| Prepayments Applied to Current Invoice | (     .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     34,570.30** |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 37.70 | 525.00 | 19,792.50 |
| TLC - Thomas L. Casey | 25.10 | 395.00 | 9,914.50 |
| JPR - Patrick Runge | 4.50 | 280.00 | 1,260.00 |
| JBB - Julia Barber | 14.70 | 245.00 | 3,601.50 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 596676

April 18, 2016
PAGE  2

RE:  EPA Affirmative Defense Litigation

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/01/2016 | PSG | Correspondence with ███████ counsel regarding ███ ███████ (0.2). | 0.20 | 105.00 |
| 03/03/2016 | TLC | Office conference with S. Gidiere regarding ███████ ███████ (0.4); review memorandum and research material ███████ ███████ regarding same (2.7). | 3.10 | 1,224.50 |
| 03/04/2016 | TLC | Review and edit draft ███████ brief (1.1). | 1.10 | 434.50 |
| 03/04/2016 | PSG | Conference call with ███████ counsel regarding ███████ (0.4); confer with T. Casey regarding same (0.2); review and revise draft of same (0.4); correspondence with ███████ regarding ███████ (0.3). | 1.30 | 682.50 |
| 03/07/2016 | PSG | Work on ███████ brief (2.8); review and incorporate revisions to brief ███████ (1.4); correspondence and telephone conferences with ███████ counsel regarding same (0.4); review draft ███████ brief and begin revisions to same (2.1); correspondence with ███████ counsel regarding same (0.3); correspondence with client regarding ███████ (0.3); confer with J. Barber regarding ███████ ███████ (0.3). | 7.60 | 3,990.00 |
| 03/07/2016 | TLC | E-mail correspondence with S. Gidiere regarding ███████ (0.3); review draft ███████ brief (4.5); e-mail S. Gidiere regarding same (0.2); review revised ███████ brief and edits ███████ (1.2). | 6.20 | 2,449.00 |
| 03/08/2016 | TLC | Continue review of draft ███████ brief, revisions to same, and revisions to ███████ brief (2.9); e-mail correspondence with S. Gidiere regarding same (0.2). | 3.10 | 1,224.50 |
| 03/08/2016 | PSG | Continue revisions to ███████ brief (3.4); conference call with ███████ regarding same (1.0); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2). | 4.60 | 2,415.00 |
| 03/09/2016 | TLC | Office conference with S. Gidiere regarding ███████ (0.4); begin review of revised ███████ (0.5). | 0.90 | 355.50 |
| 03/09/2016 | PSG | Correspondence among ███████ counsel regarding ███████ (0.3); continue work on ███████ brief (2.2); prepare for and participate in ███████ group conference call regarding ███████ (1.1). | 3.60 | 1,890.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                April 18, 2016
Invoice # 596676                                             PAGE 3

RE: EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/10/2016 | PSG | Review revisions to ███████████ brief from co-counsel (0.8); work on brief (2.2); confer with Mr. Dan Kelly regarding same (0.3); confer with J. Barber regarding review and cite check of brief (0.2); participate in █████████ conference call regarding ████████████████████ (0.6); follow-up correspondence regarding same (0.2). | 4.30 | 2,257.50 |
| 03/10/2016 | TLC | Review and edit revised ██████ briefing (2.6); review additional revisions ██████████ (1.0). | 3.60 | 1,422.00 |
| 03/10/2016 | JPR | Research ███████████████████████████████ (1.9). | 1.90 | 532.00 |
| 03/11/2016 | JBB | Review and revise ████ brief to incorporate edits from team (1.2); review and revise same (4.6). | 5.80 | 1,421.00 |
| 03/11/2016 | JPR | Continue to research ████████████████████ (2.6). | 2.60 | 728.00 |
| 03/11/2016 | TLC | Office conference with S. Gidiere regarding ████████ (0.3); research for same (0.4); e-mail Gidiere regarding same (0.1); review revisions to ██████ brief (0.6). | 1.40 | 553.00 |
| 03/11/2016 | PSG | Continue work on ████ briefing (1.8); correspondence with ████████ counsel regarding same(0.4); incorporate edits to brief from client and co-counsel (0.5); review further revised ██████████ brief (0.8); confer with Mr. Dan Kelly regarding same (0.2); correspondence with ████████ counsel regarding same (0.4); confer with J. Barber regarding ████████ brief (0.2). | 4.30 | 2,257.50 |
| 03/13/2016 | PSG | Correspondence with ████████ counsel regarding ████████████ (0.2); further review and revise ████████ brief (0.4). | 0.60 | 315.00 |
| 03/14/2016 | PSG | Review and revise ████████████ brief (3.1); correspondence with client regarding same (0.2); continue review and revision of ██████████ brief (1.5); confer with Mr. Dan Kelly regarding ████████ (0.2); further work on draft briefs (0.5); correspondence with Mr. Kelly and Ms. Stephanie Moore regarding same (0.2); confer with J. Barber on ██████████████ (0.2). | 5.90 | 3,097.50 |
| 03/14/2016 | TLC | Review revised ██████ brief (2.1). | 2.10 | 829.50 |
| 03/15/2016 | JBB | Compile ████████████████████ (2.0); prepare documents ██████████████ (2.0); finalize ████████████ Brief and associated Addendum for filing (1.4). | 5.40 | 1,323.00 |
| 03/15/2016 | PSG | Work with J. Barber to review and edit ██████████ brief (2.5); correspondence with ████████ counsel regarding ████████████ (0.4). | 2.90 | 1,522.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                                          April 18, 2016
Invoice # 596676                                                       PAGE  4

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/16/2016 | PSG | Review and finalize ████████ brief with J. Barber (1.8); correspondence regarding filing (0.3); correspondence among ███ ; additional correspondence regarding filing and service (0.3). | 2.40 | 1,260.00 |
| 03/16/2016 | JBB | Citecheck ████████ Brief (1.5); incorporate edits to ████ ████ Brief (0.7); review and revise same in preparation for filing (0.8); file ████████ Brief ████████ (0.5). | 3.50 | 857.50 |
| 03/16/2016 | TLC | Office conference with J. Barber regarding ████████ ███ (0.2); review final brief as filed (0.6). | 0.80 | 316.00 |
| 03/17/2016 | TLC | Begin review of ████████ (0.9). | 0.90 | 355.50 |
| 03/18/2016 | TLC | Continue review of ████████ (0.6). | 0.60 | 237.00 |
| 03/21/2016 | TLC | Continue review of ████████████ (1.3). | 1.30 | 513.50 |
| **TOTAL FEES** | | | | **34,568.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 1.80 |
| **TOTAL CHARGES** | | **1.80** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | $ | **34,570.30** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC                     April 18, 2016
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 018
22nd Floor                                          Invoice: 596676
Dallas, TX  75201


        RE:         EPA Affirmative Defense Litigation


Fees for Professional Services Through 03/31/16                    34,568.50
Charges Through 03/31/16                                                1.80

Prepayments Applied to Current Invoice                        (        .00)
                                                             _____
**BALANCE DUE ON CURRENT INVOICE**                    **$      34,570.30**


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          April 18, 2016
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 019
22nd Floor                                               Invoice: 596677
Dallas, TX  75201

        RE:      EPA GHG Rules

Fees for Professional Services Through 03/31/16                    9,143.50
Charges Through 03/31/16                                               4.00

Prepayments Applied to Current Invoice                       (        .00)

**BALANCE DUE ON CURRENT INVOICE**                  $         **9,147.50**

---

### S E R V I C E S   S U M M A R Y

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|----------|-----------|----------|------------|
| CGM - C. Grady Moore | 0.50 | 525.00 | 262.50 |
| PSG - P. Stephen Gidiere | 8.40 | 525.00 | 4,410.00 |
| TLC - Thomas L. Casey | 8.90 | 395.00 | 3,515.50 |
| JBB - Julia Barber | 3.90 | 245.00 | 955.50 |

BALCH & BINGHAM LLP

ID: 107253-019                                                              April 18, 2016
Invoice # 596677                                                           PAGE  2

RE:  EPA GHG Rules

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/01/2016 | PSG | Telephone conference with Mr. Dan Kelly, Ms. Stephanie Moore and G. Moore regarding ████████████ (0.4). | 0.40 | 210.00 |
| 03/01/2016 | CGM | Telephone conference with Mr. Dan Kelly, Ms. Stephanie Moore, and S. Gidiere regarding ████████████ (0.5). | 0.50 | 262.50 |
| 03/03/2016 | PSG | Review Clean Power Plan correspondence and updates (0.2). | 0.20 | 105.00 |
| 03/04/2016 | PSG | Review Clean Power Plan updates (0.2). | 0.20 | 105.00 |
| 03/04/2016 | TLC | Review ████████████████ (0.2). | 0.20 | 79.00 |
| 03/10/2016 | TLC | Review pleadings and order ████████ (0.3). | 0.30 | 118.50 |
| 03/11/2016 | PSG | Review Clean Power Plan updates and correspondence (0.3). | 0.30 | 157.50 |
| 03/14/2016 | TLC | Review report regarding ████████████ (0.3). | 0.30 | 118.50 |
| 03/15/2016 | PSG | Review Clean Power Plan updates (0.2); correspondence among ████ counsel regarding ████████ (0.2). | 0.40 | 210.00 |
| 03/16/2016 | PSG | Review outline ████████████████ (0.2). | 0.20 | 105.00 |
| 03/17/2016 | PSG | Confer with Mr. Dan Kelly on ████████ (0.8). | 0.80 | 420.00 |
| 03/18/2016 | PSG | Review Clean Power Plan updates (0.3); correspondence among ████ counsel regarding ████████████ (0.2); correspondence with client regarding same (0.1). | 0.60 | 315.00 |
| 03/21/2016 | TLC | Review ████████ (0.1). | 0.10 | 39.50 |
| 03/22/2016 | TLC | Review ████████████ (1.0); review ███ briefs (0.6). | 1.60 | 632.00 |
| 03/22/2016 | PSG | Confer with Mr. Dan Kelly regarding ████████ (0.2). | 0.20 | 105.00 |
| 03/24/2016 | PSG | Correspondence among ████████ counsel regarding ████ ████ (0.2); review court briefing order ████████ (0.1); correspondence with client and others regarding same (0.1). | 0.40 | 210.00 |
| 03/24/2016 | TLC | Review ████████████████ ████ (0.3). | 0.30 | 118.50 |
| 03/25/2016 | PSG | Correspondence among ████████ counsel regarding ████ (0.2); review litigation updates and correspondence regarding ████████ (0.4). | 0.60 | 315.00 |
| 03/26/2016 | PSG | Correspondence among ████████ counsel regarding ████ ████████ (0.2); review edits to same (0.1). | 0.30 | 157.50 |

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 596677

April 18, 2016
PAGE  3

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 03/28/2016 | PSG | Participate in conference call with ███████ counsel regarding ██████████ (0.5); correspondence among ██████████ counsel regarding ██████████ (0.4). | 0.90 | 472.50 |
| 03/28/2016 | JBB | Review ██████████████ (0.3). | 0.30 | 73.50 |
| 03/28/2016 | TLC | Email correspondence with J. Barber and S. Gidiere regarding ████ ██████████ (0.3). | 0.30 | 118.50 |
| 03/29/2016 | JBB | Coordinate with team regarding ██████████ (0.2). | 0.20 | 49.00 |
| 03/29/2016 | PSG | Begin review of ██████████████ (0.4); prepare for and participate in conference call with ██████████ counsel ██████████ (1.2); correspondence with ██████████ counsel regarding ████████ (0.3). | 1.90 | 997.50 |
| 03/30/2016 | PSG | Review summary ██████████ from J. Barber (0.2); review Clean Power Plan updates (0.2). | 0.40 | 210.00 |
| 03/30/2016 | JBB | Compile ██████████████ data from ██████ . | 1.40 | 343.00 |
| 03/30/2016 | JBB | Participate in ██████████ call (1.0); send to Mr. Dan Kelly and S. Gidiere an update regarding ██████████████ (0.5). | 1.50 | 367.50 |
| 03/31/2016 | JBB | Compile ██████ for Mr. Dan Kelly regarding ██████████ (0.5). | 0.50 | 122.50 |
| 03/31/2016 | PSG | Review ██████████ brief ██████████ (0.2); correspondence regarding same (0.2); review new filings ██████ (0.2). | 0.60 | 315.00 |
| 03/31/2016 | TLC | Review ██████████████ (5.8). | 5.80 | 2,291.00 |
| **TOTAL FEES** | | | | **9,143.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 4.00 |
| **TOTAL CHARGES** | | **4.00** |

**TOTAL FEES PLUS CHARGES**    $    **9,147.50**

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

April 18, 2016
Client ID: 107253
Matter ID: 019
Invoice: 596677

RE:        EPA GHG Rules

| | |
|---|---|
| Fees for Professional Services Through 03/31/16 | 9,143.50 |
| Charges Through 03/31/16 | 4.00 |
| Prepayments Applied to Current Invoice | (       .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    9,147.50** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    April 18, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                         Invoice: 596678
Dallas, TX  75201

      RE:    Bankruptcy Application and Retention

Fees for Professional Services Through 03/31/16                              6,079.00
Charges Through 03/31/16                                                         0.00

Prepayments Applied to Current Invoice                                      (      .00)

**BALANCE DUE ON CURRENT INVOICE**                                  **$      6,079.00**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 0.40 | 525.00 | 210.00 |
| JRG - Jonathan Grayson | 12.80 | 295.00 | 3,776.00 |
| AEB - Amy Benschoter | 9.10 | 230.00 | 2,093.00 |

*Please refer to invoice number 596678 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-021                                                     April 18, 2016
Invoice # 596678                                                  PAGE  2


RE:  Bankruptcy Application and Retention


**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/01/2016 | AEB | Work on interim fee application, including discussions with J. Grayson (0.3). | 0.30 | 69.00 |
| 03/02/2016 | JRG | Research case law regarding US Trustee guidelines for interim application preparation (3.1); work on fourth interim fee application (1.4). | 4.50 | 1,327.50 |
| 03/02/2016 | AEB | Work on interim fee application, including discussions with J. Grayson (0.6). | 0.60 | 138.00 |
| 03/03/2016 | AEB | Work on interim fee application (0.3). | 0.30 | 69.00 |
| 03/08/2016 | AEB | Work on interim fee application (0.3). | 0.30 | 69.00 |
| 03/08/2016 | JRG | Prepare brief memorandum of research findings regarding ███ (0.9). | 0.90 | 265.50 |
| 03/09/2016 | JRG | Review and supplement research regarding information required for fee application (1.0); confer with S. Gidiere regarding same (0.7); prepare detailed list of information for ███████ (1.4). | 3.10 | 914.50 |
| 03/09/2016 | AEB | Work on interim fee application, including conferring with S. Gidiere and J. Grayson (1.2). | 1.20 | 276.00 |
| 03/10/2016 | AEB | Work on interim fee application (0.7). | 0.70 | 161.00 |
| 03/10/2016 | JRG | Review ███████ (0.9); work with accounting regarding same (2.1); prepare ████████ (1.3). | 4.30 | 1,268.50 |
| 03/11/2016 | AEB | Work on budget proposal and fee statement (0.4). | 0.40 | 92.00 |
| 03/15/2016 | PSG | Work on fee application and monthly budget required by court order (0.4). | 0.40 | 210.00 |
| 03/15/2016 | AEB | Prepare April budget plan (0.6). | 0.60 | 138.00 |
| 03/17/2016 | AEB | Work on monthly fee application (2.3). | 2.30 | 529.00 |
| 03/23/2016 | AEB | Work on monthly fee applications (2.4). | 2.40 | 552.00 |
| **TOTAL FEES** | | | | **6,079.00** |


**TOTAL FEES PLUS CHARGES**                                $      **6,079.00**

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

April 18, 2016
Client ID: 107253
Matter ID: 021
Invoice: 596678

RE:     Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 03/31/16 | 6,079.00 |
| Charges Through 03/31/16 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     6,079.00** |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                      April 18, 2016
Stacey H. Dore                                                       Client ID: 107253
1601 Bryan Street                                                    Matter ID: 024
22nd Floor                                                           Invoice: 596679
Dallas, TX  75201

          RE:     La Frontera Gas Contracts

Fees for Professional Services Through 03/31/16                            1,215.00
Charges Through 03/31/16                                                       0.20

Prepayments Applied to Current Invoice                                 (      .00)

**BALANCE DUE ON CURRENT INVOICE**                            $       **1,215.20**

---

**S E R V I C E S   S U M M A R Y**

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|----------|-----------|----------|------------|
| SBG - Scott B. Grover | 2.70 | 450.00 | 1,215.00 |

*Please refer to invoice number 596679 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-024                                                         April 18, 2016
Invoice # 596679                                                      PAGE  2

RE:  La Frontera Gas Contracts

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/16/2016 | SBG | Prepare for and participate in telephone conference with ████████, and others concerning ██████████████████ (0.6); review ████ form (0.3). | 0.90 | 405.00 |
| 03/29/2016 | SBG | Review ██████████████ (0.2); confirm ████████████ (0.2); telephone conference and correspondence with ██████████ regarding same (0.1). | 0.70 | 315.00 |
| 03/30/2016 | SBG | Telephone conference with ████████████ regarding ███████ (0.5); conference call with ████████████, and others to discuss ████████ (0.3); additional telephone conference with ████ (0.3). | 1.10 | 495.00 |
| **TOTAL FEES** | | | | **1,215.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.20 |
| **TOTAL CHARGES** | | **0.20** |
| **TOTAL FEES PLUS CHARGES** | | $    **1,215.20** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

April 18, 2016
Client ID: 107253
Matter ID: 024
Invoice: 596679

RE:        La Frontera Gas Contracts

| | |
|---|---:|
| Fees for Professional Services Through 03/31/16 | 1,215.00 |
| Charges Through 03/31/16 | 0.20 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      1,215.20** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          April 18, 2016
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 025
22nd Floor                                               Invoice: 596680
Dallas, TX  75201

       RE:    SO2 NAAQS

Fees for Professional Services Through 03/31/16                108,266.50
Charges Through 03/31/16                                             0.00

Prepayments Applied to Current Invoice                        (      .00)

**BALANCE DUE ON CURRENT INVOICE**                  **$    108,266.50**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 45.60 | 525.00 | 23,940.00 |
| PSG - P. Stephen Gidiere | 16.00 | 525.00 | 8,400.00 |
| MFS - Mary Samuels | 157.50 | 330.00 | 51,975.00 |
| JBB - Julia Barber | 43.30 | 245.00 | 10,608.50 |
| SEB* - Ellen Burgin | 18.70 | 240.00 | 4,488.00 |
| AEB - Amy Benschoter | 38.50 | 230.00 | 8,855.00 |

*Please refer to invoice number 596680 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-025
Invoice # 596680

April 18, 2016
PAGE  2

RE:  SO2 NAAQS

## S E R V I C E  D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/01/2016 | PSG | Correspondence with team regarding ███████████ ████ (0.1). | 0.10 | 52.50 |
| 03/01/2016 | CGM | Review Federal Register publication (1.1); research regarding ████████████████ ████████████ s (0.4); office conference with M. Samuels regarding same (0.3). | 1.80 | 945.00 |
| 03/02/2016 | PSG | Confer with G. Moore regarding ██████████ ████████████ (0.2); correspondence with team regarding same and ██████████ (0.2). | 0.40 | 210.00 |
| 03/02/2016 | MFS | Begin to review documents and draft outline ██████ ██████████████████████████ (4.5); send outline to G. Moore for review (0.1). | 4.60 | 1,518.00 |
| 03/02/2016 | CGM | Exchange memoranda with M. Samuels regarding ████ ██████ (0.1); confer with S. Gidiere regarding ██████████ (0.2); research regarding ██████████ (0.4); review ████████ (0.3); telephone conference with Luminant personnel regarding ██████████ (0.4). | 1.40 | 735.00 |
| 03/03/2016 | MFS | Continue to draft outline ██████████████████ (0.9). | 0.90 | 297.00 |
| 03/03/2016 | PSG | Correspondence with team regarding ██████████ ████████ (0.2). | 0.20 | 105.00 |
| 03/03/2016 | CGM | Revise outline ██████████████████████████ (0.5); circulate outline to team (0.1); review ██████████ (0.4); exchange memoranda with Mr. Dan Kelly and Ms. Kim Mireles regarding ██████████████ (0.3). | 1.30 | 682.50 |
| 03/04/2016 | MFS | Review ████████████████████ (1.3). | 1.30 | 429.00 |
| 03/05/2016 | CGM | Review ██████████ (0.4) and exchange memoranda with Ms. Kimberly Mireles and team regarding ██████ (0.1). | 0.50 | 262.50 |
| 03/07/2016 | MFS | Continue to review prior research memorandums regarding ██████ ████████████████████████ (2.3). | 2.30 | 759.00 |

BALCH & BINGHAM LLP

ID: 107253-025                                          April 18, 2016
Invoice # 596680                                       PAGE  3


RE:  SO2 NAAQS


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/07/2016 | AEB | Review ███████████████████████ ████████████ for M. Samuels (3.2). | 3.20 | 736.00 |
| 03/08/2016 | AEB | Review ███████████████████████ ████████████ for M. Samuels (7.3). | 7.30 | 1,679.00 |
| 03/08/2016 | JBB | Review memorandum and information regarding ██████ (0.6); review outline ████████ (0.5); discuss same with M. Samuels (0.2); review recent case law regarding ████████ (0.5). | 1.80 | 441.00 |
| 03/08/2016 | MFS | Continue to draft █████████ ████████ (3.3); e-mail correspondence with G. Moore regarding same (0.1); office conference with J. Barber and A. Benschoter regarding research ████████ (0.4). | 3.80 | 1,254.00 |
| 03/08/2016 | CGM | Prepare for (0.5) and participate on conference call with ████ and Luminant personnel regarding ████████████ (1.0); exchange memoranda with Mr. Dan Kelly regarding ████ (0.1); review ████████ (1.0) | 2.60 | 1,365.00 |
| 03/09/2016 | CGM | Telephone conference with team regarding ████████ (0.9); exchange memoranda regarding ████████ (0.2). | 1.10 | 577.50 |
| 03/09/2016 | JBB | Review case law regarding ████████ ████████. | 2.10 | 514.50 |
| 03/09/2016 | MFS | Continue to draft ████████ on ████ ████████ (3.0); telephone conference and e-mail correspondence with ████████ regarding same (0.3); review e-mail correspondence from Luminant team regarding same (0.1); review summary ████████ (0.9). | 4.30 | 1,419.00 |
| 03/09/2016 | AEB | Review ████████████████████ ████████ for M. Samuels (3.1). | 3.10 | 713.00 |
| 03/10/2016 | AEB | Review ████████████████████ ████████ for M. Samuels (3.7). | 3.70 | 851.00 |
| 03/10/2016 | MFS | Continue to draft █████████ ████████ (6.1); participate in two telephone conferences with Luminant team regarding same (3.0); continue to review ████████████ (2.0). | 11.10 | 3,663.00 |

BALCH & BINGHAM LLP

ID: 107253-025
Invoice # 596680

April 18, 2016
PAGE  4

RE:  SO2 NAAQS

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/10/2016 | PSG | Review analysis ████████ (0.4); review background documents ████████ (1.4); review prior research on same and outline ████ (0.5); review notice of public comment period (0.2); prepare for and participate in conference calls with client group regarding ████████ (1.2). | 3.70 | 1,942.50 |
| 03/10/2016 | JBB | Draft ████████████████ ████ (0.9). | 0.90 | 220.50 |
| 03/10/2016 | CGM | Review ████████████ ████ (0.1); telephone conference with client regarding ████████ (1.0); conference call with client regarding ████ (0.5); prepare for and participate in conference call with client group regarding ████ (1.2); exchange memoranda with Mr. Dan Kelly and S. Gidiere regarding ████████ (0.4). | 2.90 | 1,522.50 |
| 03/11/2016 | JBB | Review detailed outline ████████ ████ (1.0). | 1.00 | 245.00 |
| 03/11/2016 | PSG | Prepare for and participate in conference call with client team regarding ████████ (0.7); correspondence regarding same (0.2); review and revise outline ████ (0.5); confer with G. Moore and M. Samuels regarding same (0.2). | 1.60 | 840.00 |
| 03/11/2016 | MFS | Continue to draft ████████ (6.0); participate in two telephone conferences with Luminant team regarding same (3.0); reorganize outline ████████ (1.0); send updated outline (0.1). | 10.10 | 3,333.00 |
| 03/11/2016 | AEB | Review ████████████████ for M. Samuels (5.1). | 5.10 | 1,173.00 |
| 03/11/2016 | CGM | Prepare for and participate on telephone conference with Luminant team regarding ████████ (1.0); review and revise outline ████ (0.4); draft memorandum ████ (0.5); office conference with M. Samuels regarding ████ (0.3). | 2.20 | 1,155.00 |
| 03/13/2016 | MFS | Continue to draft ████████ (3.4); review pleadings ████████ (4.5). | 7.90 | 2,607.00 |

# BALCH & BINGHAM LLP

ID: 107253-025                                                      April 18, 2016
Invoice # 596680                                                   PAGE  5


RE:  SO2 NAAQS


| DATE | ATTY | | | HOURS | AMOUNT |
|------|------|---|---|-------|--------|
| 03/14/2016 | MFS | Continue to draft ███████████ ███████████ (5.0); telephone conference with ████████ and Luminant team regarding same (1.0); office conference with G. Moore regarding same (0.5). | | 6.50 | 2,145.00 |
| 03/14/2016 | CGM | Office conference with M. Samuels regarding Luminant's comments ████████████████ (0.5); prepare for and participate on ██████ conference call (0.5). | | 1.00 | 525.00 |
| 03/14/2016 | PSG | Correspondence with internal working group regarding ███████ ██████████ (0.2). | | 0.20 | 105.00 |
| 03/14/2016 | JBB | Compile relevant documentation for comments ████████ (1.5). | | 1.50 | 367.50 |
| 03/14/2016 | AEB | Review ██████████████████████████████████ for M. Samuels (6.7). | | 6.70 | 1,541.00 |
| 03/14/2016 | CGM | Research regarding ██████████████████████████ ████████████████████████████████████ ██████████ (2.3). | | 2.30 | 1,207.50 |
| 03/15/2016 | AEB | Review ████████████████████████████ for M. Samuels (3.7). | | 3.70 | 851.00 |
| 03/15/2016 | JBB | Research ██████████████████████████ (4.0); review existing research regarding ████████████████ (0.9). | | 4.90 | 1,200.50 |
| 03/15/2016 | PSG | Correspondence with team regarding ████████████ ████████ (0.3). | | 0.30 | 157.50 |
| 03/15/2016 | MFS | Continue to draft ████████████████ (8.0); insert relevant information ████████████████ into comments (1.7). | | 9.70 | 3,201.00 |
| 03/15/2016 | CGM | Exchange memoranda with M. Samuels regarding ██████ (0.4); legal research regarding ██████████ (1.6); review ██████ draft comments (1.1); exchange memoranda with team regarding ████████████ (0.6); review ████████ (0.5). | | 4.20 | 2,205.00 |
| 03/16/2016 | MFS | Continue to draft ██████████████ (6.0); continue to review applicable documents ██████ (1.0); incorporate edits from G. Moore (0.2); office conference with J. Barber regarding case law research ███████████ (0.5). | | 7.70 | 2,541.00 |

# BALCH & BINGHAM LLP

ID: 107253-025                                                          April 18, 2016
Invoice # 596680                                                       PAGE  6

RE:  SO2 NAAQS

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/16/2016 | JBB | Draft ████ regarding ████████████ ████ (3.5). | 3.50 | 857.50 |
| 03/16/2016 | CGM | Exchange memoranda with M. Samuels and J. Barber regarding ████ (0.2); revise draft ████ (2.1). | 2.30 | 1,207.50 |
| 03/17/2016 | MFS | Continue to draft ████████ ████ (4.0); review ████████ ████ (2.6). | 6.60 | 2,178.00 |
| 03/17/2016 | CGM | Correspond with Mr. Dan Kelly and Mses. Stephanie Zapata Moore and ████ regarding ████; (0.3) exchange memoranda with ████ and team regarding ████ (0.2); participate in telephone conference with environmental team regarding ████ (1.0); research regarding ████ (0.7). | 2.20 | 1,155.00 |
| 03/18/2016 | JBB | Research ████ (1.0); draft ████ regarding ████ (2.1). | 3.10 | 759.50 |
| 03/18/2016 | MFS | Continue to draft ████████ ████ (4.0); incorporate additions from client into draft (3.0); incorporate edits from G. Moore into draft (1.0); telephone conference with client and ████ regarding ████ (0.7). | 8.70 | 2,871.00 |
| 03/18/2016 | CGM | Edit draft Luminant comments ████ (1.7); review memorandum from ████ regarding ████ (0.4); telephone conference with client and ████ regarding ████ (1.0). | 3.10 | 1,627.50 |
| 03/18/2016 | AEB | Review notes and questions submitted by G. Moore relevant to ████ and research same (0.9). | 0.90 | 207.00 |
| 03/21/2016 | MFS | Continue to draft, review, and edit ████████ (4.2); continue to work edits from client into comments (2.6). | 6.80 | 2,244.00 |
| 03/21/2016 | CGM | Review and add edits ████████ and send to M. Samuels for incorporating into comments (0.5). | 0.50 | 262.50 |
| 03/21/2016 | AEB | Review ████████ ████ for M. Samuels (4.8). | 4.80 | 1,104.00 |
| 03/21/2016 | JBB | Review draft of comments ████ (0.4). | 0.40 | 98.00 |
| 03/22/2016 | PSG | Review draft ████ (0.4); correspondence among client team regarding same (0.2); conference call with client team regarding same and ████ (0.4); correspondence with team regarding ████ (0.2). | 1.20 | 630.00 |

BALCH & BINGHAM LLP

ID: 107253-025
Invoice # 596680

April 18, 2016
PAGE  7

RE:  SO2 NAAQS

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 03/22/2016 | JBB | Research ███████████████████████████ (2.8). | 2.80 | 686.00 |
| 03/22/2016 | MFS | Continue to draft, review, and edit ████████ ██████ (4.0); continue to work edits from client into comments (2.1); begin review of ████████ (4.1). | 10.20 | 3,366.00 |
| 03/22/2016 | CGM | Prepare for (0.1) and participate on ████████ conference call (0.5); provide comments to ████████ Luminant team regarding ████████████ (0.5); exchange memoranda with team regarding ████████ (0.1); review and revise draft comments with M. Samuels (0.6). | 1.80 | 945.00 |
| 03/23/2016 | CGM | Review ████████ (0.2) and provide additional comments to ████████ client team (0.1); review draft comments from M. Samuels and J. Barber (0.7) and revise same (1.1); draft executive summary (0.7); review combined comments and provide edits (1.3). | 4.10 | 2,152.50 |
| 03/23/2016 | MFS | Continue to draft, review, and edit ████████ ██████ (4.0); draft introduction for comments; begin incorporating summary █ ████████ into comments (3.0); incorporate edits from G. Moore and J. Barber into draft (2.0); incorporate edits from client into comments (3.6). | 11.60 | 3,828.00 |
| 03/23/2016 | PSG | Correspondence with client team regarding ████████ ████████ (0.3); confer with M. Samuels regarding ████████ (0.1). | 0.40 | 210.00 |
| 03/23/2016 | JBB | Review and revise comments on ████████████ (5.0); draft language for same regarding ████████████████ ████████████████████ (2.2); compile documentation regarding ████████ (0.3); revise language regarding ████████ (0.9). | 8.40 | 2,058.00 |
| 03/24/2016 | PSG | Conference call with team regarding ████████ (0.4); review and revise draft comments ████████ (1.8); confer with Mr. Dan Kelly regarding same (0.2); correspondence with team regarding same (0.1). | 2.50 | 1,312.50 |
| 03/24/2016 | JBB | Draft and edit comments regarding ████████ (1.2). | 1.20 | 294.00 |
| 03/24/2016 | MFS | Continue to incorporate edits from G. Moore, S. Gidiere, and Luminant team ████████ (6.2); participate in telephone conference regarding ████████ (1.0). | 7.20 | 2,376.00 |
| 03/24/2016 | CGM | Review and edit ████████ comments and distribute to drafting team; (0.7) edit scope and circulate to team (0.5). | 1.20 | 630.00 |

BALCH & BINGHAM LLP

ID: 107253-025                                                   April 18, 2016
Invoice # 596680                                                PAGE  8

RE:  SO2 NAAQS

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 03/25/2016 | MFS | Continue to edit, review, and incorporate edits from G. Moore, S. Gidiere, and Luminant team in ███████ comments (5.1). | 5.10 | 1,683.00 |
| 03/25/2016 | CGM | Draft and edit ████████ ████████ (2.1). | 2.10 | 1,102.50 |
| 03/25/2016 | SEB* | Citecheck comments ████████ ████████ (2.8). | 2.80 | 672.00 |
| 03/28/2016 | JBB | Review and revise comments ████████ (2.3). | 2.30 | 563.50 |
| 03/28/2016 | PSG | Correspondence with team regarding ████████ ███ (0.2). | 0.20 | 105.00 |
| 03/28/2016 | SEB* | Citecheck comments ████████ ████ (5.8). | 5.80 | 1,392.00 |
| 03/28/2016 | MFS | Continue to draft and edit ████████ ████ (5.2); continue to incorporate edits from Luminant team (2.1). | 7.30 | 2,409.00 |
| 03/28/2016 | CGM | Review ████████ (0.2) and distribute (0.1); exchange memoranda regarding ████████ (0.2). | 0.50 | 262.50 |
| 03/29/2016 | CGM | Review and revise comments ████████ ███████ (1.4); exchange memoranda with M. Samuels regarding same (0.2); review ████████ (0.2). | 1.80 | 945.00 |
| 03/29/2016 | MFS | Continue to ████████ ████████ (5.4); incorporate edits from G. Moore and E. Burgin (4.2). | 9.60 | 3,168.00 |
| 03/29/2016 | JBB | Revise ████████ ████ (2.5); revise comments based on G. Moore's edits (3.4); review revised document (0.6). | 6.50 | 1,592.50 |
| 03/29/2016 | SEB* | Citecheck comments ████████ ████ (4.9). | 4.90 | 1,176.00 |
| 03/29/2016 | PSG | Correspondence with working group regarding ████████ ████ (0.2); review draft reports (0.9); correspondence with team regarding ████████ (0.3); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.2). | 1.60 | 840.00 |
| 03/30/2016 | JBB | Revise language regarding ████████ ████ (0.7); review updated draft of same (1.8). | 2.50 | 612.50 |
| 03/30/2016 | SEB* | Citecheck comments ████████ ████ (3.0). | 3.00 | 720.00 |
| 03/30/2016 | MFS | Continue to draft and edit ████████ ████ (5.5); email correspondence with Luminant team regarding same (0.1). | 5.60 | 1,848.00 |

BALCH & BINGHAM LLP

ID: 107253-025                                                      April 18, 2016
Invoice # 596680                                                   PAGE  9

RE:  SO2 NAAQS

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/30/2016 | PSG | Correspondence with team regarding ████████ ████ (0.8); review drafts (0.6); telephone conference with Mr. Dan Kelly regarding same (0.2). | 1.60 | 840.00 |
| 03/30/2016 | CGM | Review (0.6) and edit comments ████████ ████ (1.3). | 1.90 | 997.50 |
| 03/31/2016 | CGM | Final review of ████████ ████████████ M. Samuels regarding same (0.2). | 2.80 | 1,470.00 |
| 03/31/2016 | SEB* | Citecheck comments ████████████ ████ (2.2). | 2.20 | 528.00 |
| 03/31/2016 | MFS | Continue to edit Luminant's comments ████████ ████████ (4.0); email correspondence with Luminant team regarding same (0.2); incorporate edits from Luminant team and Balch team (2.4); finalize comments and attachments and submit comments (2.0). | 8.60 | 2,838.00 |
| 03/31/2016 | PSG | Review and revise final draft of comments (1.2); correspondence with team regarding same (0.2); confer with M. Samuels regarding finalizing comments (0.2); additional correspondence regarding ████████████ (0.4). | 2.00 | 1,050.00 |
| 03/31/2016 | JBB | Assist with finalizing ████████████ comments to be submitted (0.4). | 0.40 | 98.00 |

**TOTAL FEES**                                                                108,266.50

_____

**TOTAL FEES PLUS CHARGES**                              $   108,266.50

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

April 18, 2016
Client ID: 107253
Matter ID: 025
Invoice: 596680

RE:        SO2 NAAQS

| | |
|---|---:|
| Fees for Professional Services Through 03/31/16 | 108,266.50 |
| Charges Through 03/31/16 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    108,266.50** |

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 13, 2016
Client ID: 107253
Matter ID: 004
Invoice: 598306

RE:      General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 04/30/16 | 52,215.00 |
| Charges Through 04/30/16 | 4,327.76 |
| Prepayments Applied to Current Invoice | (       .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     56,542.76** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 30.90 | 525.00 | 16,222.50 |
| PSG - P. Stephen Gidiere | 47.00 | 525.00 | 24,675.00 |
| SAB* - Steven Burns | 1.10 | 445.00 | 489.50 |
| LEM - Leo Manuel | 0.50 | 355.00 | 177.50 |
| DWM - David Mitchell | 31.40 | 300.00 | 9,420.00 |
| MTS - Tal Simpson | 1.30 | 265.00 | 344.50 |
| MPM - Michael Malenfant | 3.50 | 240.00 | 840.00 |
| AEB - Amy Benschoter | 0.20 | 230.00 | 46.00 |

*Please refer to invoice number 598306 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 598306

May 13, 2016
PAGE  2

RE:  General Environmental Matters

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/01/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); legal research requested by Ms. Stephanie Moore (0.4); correspondence with Ms. Moore and Mr. Dan Kelly regarding ████████ (0.4). | 1.00 | 525.00 |
| 04/04/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conference and correspondence with Mr. Dan Kelly regarding ████████ (0.8). | 1.00 | 525.00 |
| 04/05/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 04/05/2016 | MTS | Update research ████████ (0.3). | 0.30 | 79.50 |
| 04/06/2016 | CGM | Office conference with S. Gidiere regarding pending matters (0.7); research regarding ████████ (0.5). | 1.20 | 630.00 |
| 04/06/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 04/07/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); conference call with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████ (0.4); follow up correspondence regarding same (0.3); participate in ████ environmental matters conference call with client team (1.0); confer with G. Moore regarding ████████ (0.5). | 2.40 | 1,260.00 |
| 04/08/2016 | CGM | Participate on telephone conference with Mses. Stephanie Moore, ████, Mr. Dan Kelly, and S. Gidiere regarding ████████ (1.10). | 1.10 | 577.50 |
| 04/08/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); conference call with Ms. Stephanie Moore, Mr. Dan Kelly and others regarding ████████ (0.8). | 1.00 | 525.00 |
| 04/11/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 105.00 |
| 04/11/2016 | MTS | FOIA Online research ████████ (0.3). | 0.30 | 79.50 |
| 04/12/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence and telephone conferences with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████ (0.5); review draft ████████ (0.5); correspondence regarding same (0.2). | 1.40 | 735.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                                May 13, 2016
Invoice # 598306                                                             PAGE  3

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 04/13/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conferences and correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████ ███████ (0.8); correspondence with ███████ regarding ███████ (0.4). | 1.40 | 735.00 |
| 04/13/2016 | CGM | Review documents ███████ (1.2). | 1.20 | 630.00 |
| 04/14/2016 | CGM | Exchange memoranda with Ms. Stephanie Moore regarding ███████ (0.2); review ███████ (1.0). | 1.20 | 630.00 |
| 04/14/2016 | LEM | Telephone conference with M. Malenfant regarding ███████ (0.1); review and revise memorandum regarding same (0.4). | 0.50 | 177.50 |
| 04/14/2016 | MPM | Review e-mails and ███████ related to assignment (0.25); conduct legal research regarding ███████ (1.25); telephone conference with L. Manuel regarding research ███████ (0.25); draft and revise memoranda ███████ (1.50); receive approvals from S. Gidiere and L. Manuel and forward to client (0.25). | 3.50 | 840.00 |
| 04/14/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████ (0.4); confer with D. Mitchell regarding legal research requested by Ms. Moore (0.3). | 0.90 | 472.50 |
| 04/14/2016 | MTS | Updated research ███████ (0.4). | 0.40 | 106.00 |
| 04/15/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence and telephone conferences with Mr. Dan Kelly and  Ms. Stephanie Moore regarding ███████ (0.4); review documents and background information for meetings on same (1.2); confer with D. Mitchell regarding legal research for same (0.4); correspondence regarding ███████ (0.3). | 2.50 | 1,312.50 |
| 04/15/2016 | SAB* | Review ███████ for G. Moore (0.3). | 0.30 | 133.50 |
| 04/17/2016 | DWM | Work on ███████ for Ms. Stephanie Moore and Mr. Dan Kelly (5.9); discuss same with S. Gidiere (0.3). | 6.20 | 1,860.00 |
| 04/17/2016 | PSG | Correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████ (0.2); confer with D. Mitchell regarding ███████ (0.3). | 0.50 | 262.50 |
| 04/18/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence regarding ███████ (0.8); work with D. Mitchell on materials to support same (0.7). | 1.70 | 892.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                    May 13, 2016
Invoice # 598306                                                 PAGE  4

RE:  General Environmental Matters

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|---|-----------|------------|
| 04/18/2016 | SAB* | Review ▮▮▮▮▮▮▮▮ for G. Moore(0.4); send e-mail to G. Moore regarding same(0.4). | 0.80 | 356.00 |
| 04/18/2016 | CGM | Exchange memoranda with S. Burns regarding ▮▮▮▮▮▮ (0.2); review information ▮▮▮▮▮▮▮▮ (0.4); draft ▮▮▮▮▮▮▮▮ and revise ▮▮▮ (1.5). | 2.10 | 1,102.50 |
| 04/19/2016 | AEB | Compile requested ▮▮▮▮▮▮ for S. Gidiere (0.2). | 0.20 | 46.00 |
| 04/19/2016 | DWM | Review research for Ms. Stephanie Moore and Mr. Dan Kelly while traveling from Birmingham, AL to Washington DC (4.1); work on ▮▮▮▮▮▮ for Ms. Moore and Mr. Kelly (5.3). | 9.40 | 2,820.00 |
| 04/19/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); work on ▮▮▮▮▮▮ meeting with Ms. Stephanie Moore and Mr. Dan Kelly (3.4); confer with D. Mitchell regarding same and additional research (0.5); review materials in transit from Birmingham, AL to Washington, DC (1.6); work on meeting preparation with Mr. Kelly, Ms. Moore, D. Mitchell, and G. Moore (2.2). | 7.90 | 4,147.50 |
| 04/19/2016 | CGM | Review materials in transit from Birmingham, AL to Washington, DC in preparation for litigation team meeting in D.C. (1.9); prepare ▮▮▮▮▮▮ (1.6); attend prep meeting with Mr. Dan Kelly, Ms. Stephanie Moore, S. Gidiere and D. Mitchell (0.8). | 4.30 | 2,257.50 |
| 04/20/2016 | CGM | Meet with Ms. Stephanie Moore, Mr. Dan Kelly, and team regarding ▮▮▮▮▮▮ (8.4). | 8.40 | 4,410.00 |
| 04/20/2016 | DWM | Work on ▮▮▮▮▮▮ with Ms. Stephanie Moore and Mr. Dan Kelly (8.4). | 8.40 | 2,520.00 |
| 04/20/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); work with Ms. Stephanie Moore, Mr. Dan Kelly and others regarding ▮▮▮▮▮▮ (8.4); review meeting materials (1.4). | 10.00 | 5,250.00 |
| 04/21/2016 | CGM | Review ▮▮▮▮▮▮ (0.7). | 2.70 | 1,417.50 |
| 04/21/2016 | DWM | Work on ▮▮▮▮▮▮ with Ms. Stephanie Moore and Mr. Dan Kelly (3.8); review meeting notes and work on action items on return travel from Washington, DC to Birmingham, AL regarding same.  (3.6). | 7.40 | 2,220.00 |
| 04/21/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review meeting materials and work on meeting preparation with Mr. Dan Kelly and Ms. Stephanie Moore (1.6); participate in meeting on ▮▮▮▮▮▮ (3.4); post-meeting correspondence (1.6); follow up research (1.4). | 8.20 | 4,305.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                       May 13, 2016
Invoice # 598306                                                    PAGE  5

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 04/21/2016 | MTS | Update ▮▮▮▮▮ research (0.3). | 0.30 | 79.50 |
| 04/22/2016 | CGM | Redline document ▮▮▮▮▮▮▮▮▮▮ (1.0); review ▮▮▮▮ (0.8). | 1.80 | 945.00 |
| 04/22/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conference with Mr. Dan Kelly regarding ▮▮▮▮▮▮ (0.2); correspondence with Ms. Stephanie Moore and Mr. Kelly regarding same (0.1). | 0.50 | 262.50 |
| 04/25/2016 | PSG | Correspondence with Mr. Dan Kelly and others regarding ▮▮▮▮▮ (0.3); telephone conference with Mr. Kelly regarding same (0.2). | 0.50 | 262.50 |
| 04/25/2016 | CGM | Review, and draft revisions ▮▮▮▮▮▮▮ (1.9). | 1.90 | 997.50 |
| 04/26/2016 | CGM | Analyze ▮▮▮▮▮▮ (1.2); draft ▮▮▮▮ (1.3). | 2.50 | 1,312.50 |
| 04/26/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ▮▮▮▮▮ (0.4), | 0.60 | 315.00 |
| 04/27/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ▮▮▮▮▮ (0.4). | 0.60 | 315.00 |
| 04/27/2016 | CGM | Draft summary ▮▮▮▮▮ (1.3); exchange memoranda with S. Gidiere regarding edits (0.2); review and revise document ▮▮▮▮ (0.9). | 2.30 | 1,207.50 |
| 04/28/2016 | CGM | Review memorandum from S. Gidiere regarding ▮▮▮▮▮ (0.2). | 0.20 | 105.00 |
| 04/28/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); work on preparations for meeting on ▮▮▮▮▮ with Ms. Stephanie Moore and Mr. Dan Kelly (0.4); correspondence regarding same (0.3); prepare for and participate in ▮▮▮▮▮ conference call with client team (0.5); confer with Ms. Moore regarding ▮▮▮▮▮ (0.2). | 1.60 | 840.00 |
| 04/29/2016 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore regarding ▮▮▮▮▮ (0.4); work on revised materials for meeting (1.8); confer with D. Mitchell regarding documents requested by Mr. Dan Kelly (0.3). | 2.70 | 1,417.50 |
| **TOTAL FEES** | | | | **52,215.00** |

BALCH & BINGHAM LLP

ID: 107253-004                                                 May 13, 2016
Invoice # 598306                                              PAGE  6


RE:  General Environmental Matters


| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 5.40 |
| 04/22/16 | Paid to the Order of -  David Mitchell 04/19-21/16 Travel to Washington, D.C. to attend meeting with Dan Kelly and Stephanie Moore regarding various environmental matters. | 1,209.04 |
| 04/22/16 | Paid to the Order of -  P. Stephen Gidiere 04/19-21/16 Travel from Birmingham, Alabama to Washington, D.C. to attend and participate in meeting with Mr. Dan Kelly and Ms. Stephanie Moore regarding various environmental matters; expenses for air travel, seating and airline internet service, lodging, parking, taxi fares, meals, refreshments and gratituties regarding the same; return travel from Washington, D.C. to Birmingham, Alabama regarding same. | 1,839.81 |
| 04/26/16 | Paid to the Order of -  C. Grady Moore 04/19-21/16 Travel from Birmingham, Alabama to Washington, D.C. for litigation team meeting; return travel to Birmingham, Alabama. | 1,273.51 |

**TOTAL CHARGES**                                                  **4,327.76**


**TOTAL FEES PLUS CHARGES**                         $      **56,542.76**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                May 13, 2016
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 004
22nd Floor                                                     Invoice: 598306
Dallas, TX  75201


       RE:        General Environmental Matters


Fees for Professional Services Through 04/30/16                    52,215.00
Charges Through 04/30/16                                            4,327.76

Prepayments Applied to Current Invoice                        (        .00)
                                                             _____
**BALANCE DUE ON CURRENT INVOICE**                      $       **56,542.76**


***R E M I T T A N C E   C O P Y***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          May 13, 2016
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 007
22nd Floor                                               Invoice: 598307
Dallas, TX  75201

        RE:      EPA NSR Lititgation

Fees for Professional Services Through 04/30/16                    70,842.00
Charges Through 04/30/16                                            1,711.32

Prepayments Applied to Current Invoice                            (     .00)
                                                                 _____
**BALANCE DUE ON CURRENT INVOICE**                        $      **72,553.32**

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 9.90 | 525.00 | 5,197.50 |
| PSG - P. Stephen Gidiere | 16.70 | 525.00 | 8,767.50 |
| TLC - Thomas L. Casey | 1.40 | 395.00 | 553.00 |
| TGD - Tom Delawrence | 73.40 | 330.00 | 24,222.00 |
| MTS - Tal Simpson | 52.40 | 265.00 | 13,886.00 |
| AEB - Amy Benschoter | 79.20 | 230.00 | 18,216.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 598307

May 13, 2016
PAGE  2

RE:  EPA NSR Lititgation

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/04/2016 | AEB | Coordinate with ███████ regarding ██████ (0.8); provide update regarding same to Mr. Dan Kelly and T. DeLawrence (0.3); review documents ████████ ██████ (0.6). | 1.70 | 391.00 |
| 04/04/2016 | TLC | E-mail correspondence with S. Gidiere and Luminant personnel regarding ██████ (0.3). | 0.30 | 118.50 |
| 04/04/2016 | TGD | E-mail correspondence and telephone conference with A. Benschoter regarding ██████ (0.3); review and update ████████ ██████ (1.3). | 1.60 | 528.00 |
| 04/05/2016 | TGD | ██████ telephone conference with litigation team to discuss ██████ (0.2); review and update ██████ ██████ (1.9); e-mail correspondence with A. Benschoter and ██████ regarding ██████ (0.3). | 2.40 | 792.00 |
| 04/05/2016 | AEB | Participate in status conference call with litigation team (0.2); work with ██████ regarding ██████, including conference call to discuss same (0.9); work on discovery action items, and obtain and organize client documents for review (4.8). | 5.90 | 1,357.00 |
| 04/05/2016 | PSG | Participate in litigation team conference call (0.4); follow-up correspondence regarding ██████ (0.2); correspondence with ██████ counsel (0.2). | 0.80 | 420.00 |
| 04/05/2016 | CGM | Review ██████ report (1.2). | 1.20 | 630.00 |
| 04/06/2016 | TGD | Telephone conference with ██████ and A. Benschoter regarding ██████ (0.4); conferences with A. Benschoter regarding same (0.5); review and update ████████ ██████ (4.2). | 5.10 | 1,683.00 |
| 04/06/2016 | AEB | Coordinate with ██████ regarding ██████ (0.3); conference call with T. DeLawrence and ██████ regarding ██████ (0.4); preparations for same (0.4); work on document review and discovery (1.1). | 2.20 | 506.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    May 13, 2016
Invoice # 598307                                                 PAGE 3


RE: EPA NSR Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/07/2016 | TGD | Review notes and issues associated with ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (3.5); email correspondence and conferences with A. Benschoter regarding same (0.7). | 4.20 | 1,386.00 |
| 04/08/2016 | TGD | Telephone conference with ▮▮▮▮▮▮▮ (1.9); telephone conference with litigation team regarding ▮▮▮▮▮ (0.9); develop agenda for same (0.6); review notes and issues associated with ▮▮▮▮▮▮▮▮▮▮▮ (1.4). | 4.80 | 1,584.00 |
| 04/08/2016 | PSG | Participate in litigation team conference call on ▮▮▮▮▮ (2.2); review update from T. DeLawrence on ▮▮▮▮▮ (0.2); participate in litigation team conference call regarding same (0.8). | 3.20 | 1,680.00 |
| 04/08/2016 | CGM | Participate on telephone conference with Mr. Russell Falconer (Gibson Dunn) and Luminant team regarding ▮▮▮▮▮▮▮ (2.0); participate on ▮▮▮▮▮ telephone conference with Mr. Dan Kelly, Ms. Stephanie Moore, Gibson Dunn, and T. DeLawrence (0.9); exchange memoranda with ▮▮▮▮▮ regarding ▮▮▮▮▮ (0.2). | 3.10 | 1,627.50 |
| 04/08/2016 | AEB | Participate in conference call with legal team to discuss ▮▮▮▮▮ (0.9); confer with T. DeLawrence regarding same (0.3). | 1.20 | 276.00 |
| 04/11/2016 | TGD | Continue review of ▮▮▮▮▮, notes, and emails regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (3.8); email correspondence with A. Benschoter and Luminant employee regarding same (0.4). | 4.20 | 1,386.00 |
| 04/12/2016 | TGD | ▮▮▮▮▮ telephone conference with litigation team to discuss ▮▮▮▮▮▮▮ (0.2); e-mail correspondence regarding ▮▮▮▮▮ (0.2); continue review of notes and e-mails regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮ (6.1); e-mail correspondence with A. Benschoter and Luminant employee regarding same (0.3). | 6.80 | 2,244.00 |
| 04/12/2016 | PSG | Review current draft ▮▮▮▮▮▮▮ (0.8); correspondence with litigation team regarding same (0.2); participate in litigation team conference call (0.4). | 1.40 | 735.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                            May 13, 2016
Invoice # 598307                                         PAGE  4

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/12/2016 | AEB | Telephone conference with legal team to discuss ███ (0.2); work with ███ regarding ███ (1.4); coordinate ███ (0.8); document review and discovery (2.2); review draft ███ (1.0). | 5.60 | 1,288.00 |
| 04/13/2016 | PSG | Correspondence with co-counsel (0.2); confer with G. Moore regarding ███ (0.2). | 0.40 | 210.00 |
| 04/13/2016 | TGD | Continue review ███ ███ (3.9); email correspondence with A. Benschoter and Luminant employee regarding same (0.3); telephone conferences with A. Benschoter and Luminant employee regarding same (0.7). | 4.90 | 1,617.00 |
| 04/13/2016 | CGM | Review ███ (0.6); exchange memoranda with A. Benschoter regarding same (0.2) | 0.80 | 420.00 |
| 04/13/2016 | AEB | Work with ███ regarding ███ (0.7); work on document review and discovery (3.1); work on ███ (1.1). | 4.90 | 1,127.00 |
| 04/13/2016 | MTS | Conference with T. DeLawrence regarding ███ ███ (0.4); review and analyze ███ ███ (0.7) begin review and analysis of documents (1.0). | 2.10 | 556.50 |
| 04/14/2016 | MTS | Review and analyze company documents ███ ███ (7.7); confer with A. Benschoter regarding same (0.2). | 7.90 | 2,093.50 |
| 04/14/2016 | TGD | Telephone conference with A. Benschoter and Luminant employee regarding ███ (1.4); office conferences with A. Benschoter regarding same (0.6). | 2.00 | 660.00 |
| 04/14/2016 | CGM | Prepare for (0.7) and participate on telephone conference with ███ regarding ███ (1.0); exchange memoranda with T. DeLawrence regarding ███ (0.1). | 1.80 | 945.00 |
| 04/14/2016 | AEB | Telephone conference with client and T. DeLawrence to discuss ███ (0.8); work on document review and ███ (2.3); correspondence with ███ regarding ███ (0.4); compile key pleadings ███ (0.3); work on strategy ███ (1.9). | 5.70 | 1,311.00 |
| 04/15/2016 | CGM | Participate in ███ NSR document and discovery update call (1.0). | 1.00 | 525.00 |

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 598307

May 13, 2016
PAGE  5

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/15/2016 | TGD | Telephone conference with litigation team regarding ███████ (1.0); preparation for same, including preparation of agenda (1.9); develop notes and action items following same (0.5); conference with S. Gidiere and A. Benschoter regarding ███████ (0.4); e-mail correspondence with Luminant employees regarding ███████ (0.6); telephone and office conferences with A. Benschoter regarding ███████ (0.6); review e-mail correspondence regarding ███████ (0.4). | 5.40 | 1,782.00 |
| 04/15/2016 | PSG | Confer with T. DeLawrence and A. Benschoter regarding ███████ (0.4); telephone conference with Mr. Dan Kelly regarding same (0.1). | 0.50 | 262.50 |
| 04/15/2016 | AEB | Telephone conference with ███████ to discuss ███████ (0.8); draft summary of same for T. DeLawrence (0.4); confer with S. Gidiere and T. DeLawrence regarding ███████ (0.4); telephone conference with litigation team to discuss ███████ (1.0); review notes and other relevant materials in preparation for same (0.7); work on review of ███████ (1.0); work on document review and discovery (2.1). | 6.40 | 1,472.00 |
| 04/15/2016 | TLC | Update regarding ███████ (0.3). | 0.30 | 118.50 |
| 04/15/2016 | MTS | Continue review and analysis of ███████ (1.5); confer with A. Benschoter regarding same (0.2). | 1.70 | 450.50 |
| 04/18/2016 | AEB | Work on ███████ chart for G. Moore (4.1); work on document review and discovery (0.8). | 4.90 | 1,127.00 |
| 04/18/2016 | TGD | Develop work plan ███████ (0.8); office conferences with A. Benschoter regarding same, as well as regarding ███████ (0.4); continue review of ███████ ███████ (3.3). | 4.50 | 1,485.00 |
| 04/19/2016 | TGD | Develop, and circulate to Luminant employee for review, ███████ (0.5); email correspondence regarding same (0.2); continue review of ███████ ███████ (5.1). | 5.80 | 1,914.00 |
| 04/19/2016 | AEB | Work on ███████ chart (4.2); continue review of draft ███████ (0.9). | 5.10 | 1,173.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    May 13, 2016
Invoice # 598307                                                 PAGE  6


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/19/2016 | MTS | Continue review and analysis of ███████ (6.8). | 6.80 | 1,802.00 |
| 04/20/2016 | MTS | Continue review and analysis ███████ (5.8). | 5.80 | 1,537.00 |
| 04/20/2016 | AEB | Correspondence with ████ regarding ████ (0.8); continue review of draft ████ (1.0); work on document review and discovery (3.1). | 4.90 | 1,127.00 |
| 04/20/2016 | TGD | Review e-mail correspondence regarding ████ (1.5); e-mail correspondence and telephone conference with Luminant representative and A. Benschoter regarding same (0.4); telephone conference with Luminant representative and A. Benschoter regarding ████ (1.6); complete review of ████ (1.7); circulate same to A. Benschoter and Luminant representative for review (0.2). | 5.40 | 1,782.00 |
| 04/20/2016 | TLC | Review chart and data regarding ████ (0.4). | 0.40 | 158.00 |
| 04/21/2016 | TLC | Review ████ (0.4). | 0.40 | 158.00 |
| 04/21/2016 | AEB | Work on ████ (0.6); work on agenda for discovery status conference call with team (0.3); work on document review and discovery (2.2). | 3.10 | 713.00 |
| 04/21/2016 | MTS | Continue to review and analyze ████ (8.2). | 8.20 | 2,173.00 |
| 04/22/2016 | MTS | Continue review of Luminant documents ████ (7.3). | 7.30 | 1,934.50 |
| 04/22/2016 | AEB | Conference call with legal team to discuss ████ (0.9); prepare for same (0.7); work on document review and discovery (1) | 2.60 | 598.00 |
| 04/22/2016 | CGM | Participate on ████ NSR document update conference call (1.0). | 1.00 | 525.00 |
| 04/22/2016 | PSG | Review ████ from A. Benschoter (0.4); confer with A. Benschoter regarding same (0.2); participate in discovery team conference call (0.8); correspondence regarding ████ (0.2). | 1.60 | 840.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    May 13, 2016
Invoice # 598307                                                 PAGE  7

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/22/2016 | TGD | telephone conference with litigation team to discuss ███ (0.6); telephone conference with A. Benschoter following same (0.2); review e-mail correspondence regarding ███ (0.1). | 0.90 | 297.00 |
| 04/25/2016 | PSG | Review NSR materials for meeting (0.6); confer with G. Moore regarding same (0.2). | 0.80 | 420.00 |
| 04/25/2016 | TGD | Email correspondence regarding ███ (0.3); update summary ███ (0.6); review documents ███ (2.7). | 3.60 | 1,188.00 |
| 04/25/2016 | AEB | Work on discovery matters, including drafting document ███ (3.9); work on ███ chart (2.7). | 6.60 | 1,518.00 |
| 04/26/2016 | CGM | Exchange memoranda regarding ███ (0.5); review memoranda and collect information (0.5). | 1.00 | 525.00 |
| 04/26/2016 | TGD | telephone conference with litigation team regarding ███ (0.3); review draft ███ (0.9); review documents ███ (0.6). | 1.80 | 594.00 |
| 04/26/2016 | AEB | Telephone conference with legal team to discuss ███ (0.2); work on ███ chart for G. Moore (4.6); telephone contact with Luminant personnel and co-counsel regarding ███ (0.3). | 5.10 | 1,173.00 |
| 04/26/2016 | PSG | Continue review of materials for NSR meeting (2.2); participate in NSR litigation team conference call (0.4); follow-up correspondence (0.1). | 2.70 | 1,417.50 |
| 04/27/2016 | PSG | Review NSR materials in preparation for meeting with Ms. Stephanie Moore, Mr. Dan Kelly, and G. Moore (2.1); revise draft working document for meeting (1.2); correspondence with team regarding same (0.2); correspondence regarding summary document (0.2). | 3.70 | 1,942.50 |
| 04/27/2016 | TGD | Email correspondence with A. Benschoter and Luminant employee regarding ███ (0.4); review ███ (0.9). | 1.30 | 429.00 |
| 04/27/2016 | MTS | Continue review and analysis for ███ (6.6). | 6.60 | 1,749.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    May 13, 2016
Invoice # 598307                                                 PAGE  8

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/27/2016 | AEB | Work on ███████ chart (2.6); work on document review and discovery (2.3). | 4.90 | 1,127.00 |
| 04/28/2016 | MTS | Continue review ████████████████████ (4.6); confer with A. Benschoter regarding same (0.2). | 4.80 | 1,272.00 |
| 04/28/2016 | TGD | Telephone conference with A. Benschoter and Luminant employee regarding ████████████████████ (0.8); preparation for same (0.5); review documents █████████ (2.3); e-mail correspondence with Luminant employees regarding same (0.2). | 3.80 | 1,254.00 |
| 04/28/2016 | AEB | Telephone conference with client and T. DeLawrence regarding ██████ (1.3); correspondence with ████████ regarding same (0.2); work on document review and discovery preparations (4.1). | 5.60 | 1,288.00 |
| 04/28/2016 | PSG | Review and revise summary document for NSR meeting (0.7); review background materials (0.3); correspondence with client regarding same (0.2). | 1.20 | 630.00 |
| 04/29/2016 | AEB | Telephone conference with client, ██████, and T. DeLawrence to discuss ████████ (0.7); telephone conference with legal team to discuss ████████ (1); work on document review and discovery issues (1.1). | 2.80 | 644.00 |
| 04/29/2016 | TGD | Telephone conference with ██████ regarding same (0.8); preparation for same (0.4); prepare agenda for ██████ telephone conference with legal team regarding ██████ (0.6); preparation for telephone conference (0.9); telephone conference with legal team regarding ██████ (1.0); document review and e-mail correspondence with Luminant employees regarding ████████ (0.9); e-mail correspondence with T. Simpson and A. Benschoter regarding ██████ (0.3). | 4.90 | 1,617.00 |
| 04/29/2016 | MTS | Continue review and analysis of ██████ (0.9); provide status update and notes to T. DeLawrence and A. Benschoter ██████ (0.3). | 1.20 | 318.00 |
| 04/29/2016 | PSG | Prepare for NSR meeting (0.4). | 0.40 | 210.00 |
| **TOTAL FEES** | | | | **70,842.00** |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 598307

May 13, 2016
PAGE  9

RE:  EPA NSR Lititgation

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 4.10 |
| | Photocopying | 21.80 |
| | Color Copies | 259.50 |
| 04/01/16 | Paid to the Order of -  Amy Benschoter | 710.57 |
| | 03/28-29/16 Costs associatd with travel to | |
| | Dallas, Texas to meet with Luminant personnel | |
| | regarding ███████ (including airfare, | |
| | lodging, transportation and meals). | |
| 04/01/16 | Paid to the Order of -  Tom DeLawrence | 715.35 |
| | 03/28-29/16 Costs associated with travel to | |
| | Dallas, Texas to meet with Luminant personnel | |
| | regarding ███████ (including airfare, | |
| | lodging, transportation and meals). | |

**TOTAL CHARGES**                                        **1,711.32**


**TOTAL FEES PLUS CHARGES**                     $    **72,553.32**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                          May 13, 2016
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 007
22nd Floor                                               Invoice: 598307
Dallas, TX  75201

      RE:       EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 04/30/16 | 70,842.00 |
| Charges Through 04/30/16 | 1,711.32 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$ 72,553.32** |

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    May 13, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 008
22nd Floor                                                         Invoice: 598308
Dallas, TX  75201

      RE:     EGU MACT

Fees for Professional Services Through 04/30/16                              8,362.50
Charges Through 04/30/16                                                         0.00

Prepayments Applied to Current Invoice                                   (      .00)

**BALANCE DUE ON CURRENT INVOICE**                                **$      8,362.50**

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 1.00 | 525.00 | 525.00 |
| PSG - P. Stephen Gidiere | 3.70 | 525.00 | 1,942.50 |
| TLC - Thomas L. Casey | 14.40 | 395.00 | 5,688.00 |
| AEB - Amy Benschoter | 0.90 | 230.00 | 207.00 |

*Please refer to invoice number 598308 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 598308

May 13, 2016
PAGE  2

RE:  EGU MACT

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/06/2016 | CGM | Telephone conference with project team regarding █████████ ██████████ (1.0). | 1.00 | 525.00 |
| 04/15/2016 | TLC | Begin review of final revised mercury rule (1.4). | 1.40 | 553.00 |
| 04/18/2016 | TLC | Continue review of new MACT final rule. (3.2). | 3.20 | 1,264.00 |
| 04/19/2016 | TLC | E-mail correspondence with A. Benschoter regarding █████ (0.2). | 0.20 | 79.00 |
| 04/19/2016 | AEB | Review regulatory docket ██████████████████████ ███████ for T. Casey (0.9). | 0.90 | 207.00 |
| 04/20/2016 | TLC | E-mail correspondence with A. Benschoter regarding █████ █ (.3); review MATS docket and related documents (1.1). | 1.40 | 553.00 |
| 04/21/2016 | TLC | Review ████████████████ (0.9). | 0.90 | 355.50 |
| 04/26/2016 | PSG | Correspondence with Mr. Dan Kelly and others regarding ████████ ██████████ (0.2); review final analysis (2.8); correspondence with client regarding same (0.2); correspondence regarding ████████████ (0.1). | 3.30 | 1,732.50 |
| 04/26/2016 | TLC | Conference with S. Gidiere regarding ██████████ (0.2); review CAA standards regarding same (0.3); begin review of response ████████████ (2.4). | 2.90 | 1,145.50 |
| 04/27/2016 | TLC | Continue review of response ████████████ (2.0). | 2.00 | 790.00 |
| 04/28/2016 | TLC | Continue review of final MATS supplemental rule and related documents (1.3). | 1.30 | 513.50 |
| 04/28/2016 | PSG | Confer with G. Moore regarding ███████████ (0.2); review ████████████ (0.1); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1). | 0.40 | 210.00 |
| 04/29/2016 | TLC | Review ██████████████████████████; review ████████████████████████ (1.1). | 1.10 | 434.50 |

**TOTAL FEES**                                                                                    **8,362.50**

**TOTAL FEES PLUS CHARGES**                                          **$      8,362.50**

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 13, 2016
Client ID: 107253
Matter ID: 008
Invoice: 598308

RE:        EGU MACT

| | |
|---|---|
| Fees for Professional Services Through 04/30/16 | 8,362.50 |
| Charges Through 04/30/16 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    8,362.50** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    May 13, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 009
22nd Floor                                                         Invoice: 598309
Dallas, TX  75201

     RE:     Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 04/30/16 | 4,920.00 |
| Charges Through 04/30/16 | 0.00 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$ 4,920.00** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 0.80 | 525.00 | 420.00 |
| DWM - David Mitchell | 15.00 | 300.00 | 4,500.00 |

*Please refer to invoice number 598309 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-009                                          May 13, 2016
Invoice # 598309                                        PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 04/05/2016 | PSG | Review update regarding ███████████ ███████ (0.2); correspondence with client regarding same (0.2). | 0.40 | 210.00 |
| 04/07/2016 | PSG | Review correspondence and updates ████████████ ██████████ (0.2). | 0.20 | 105.00 |
| 04/21/2016 | DWM | Review ████████████████████ (0.9); review ██████████ submittal (2.2). | 3.10 | 930.00 |
| 04/22/2016 | PSG | Confer with D. Mitchell regarding ███████████ ████████████████ (0.2). | 0.20 | 105.00 |
| 04/22/2016 | DWM | Discuss ████████████ with S. Hildebrand 0(.2); continue review of background documents relevant ████████ ███████ (2.2). | 2.40 | 720.00 |
| 04/25/2016 | DWM | Continue work on comments regarding ████████ ████████ (2.3); review relevant background documents (1.8). | 4.10 | 1,230.00 |
| 04/29/2016 | DWM | Continue work on comments regarding ████████ ████████ (1.9); review relevant ██ documents (2.3); review and revise comments (1.2). | 5.40 | 1,620.00 |
| **TOTAL FEES** | | | | **4,920.00** |

**TOTAL FEES PLUS CHARGES**                    $    **4,920.00**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    May 13, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 009
22nd Floor                                                         Invoice: 598309
Dallas, TX  75201


      RE:      Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 04/30/16                           4,920.00
Charges Through 04/30/16                                                      0.00

Prepayments Applied to Current Invoice                              (        .00)
                                                                   _____
**BALANCE DUE ON CURRENT INVOICE**                    **$      4,920.00**


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          May 13, 2016
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 011
22nd Floor                                              Invoice: 598310
Dallas, TX 75201

     RE:     EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 04/30/16 | 113,172.50 |
| Charges Through 04/30/16 | 151.72 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     113,324.22** |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 96.70 | 525.00 | 50,767.50 |
| TLC - Thomas L. Casey | 14.90 | 395.00 | 5,885.50 |
| JPR - Patrick Runge | 19.80 | 280.00 | 5,544.00 |
| DWM - David Mitchell | 119.40 | 300.00 | 35,820.00 |
| MTS - Tal Simpson | 3.10 | 265.00 | 821.50 |
| RMH - Ryan Hodinka | 0.90 | 270.00 | 243.00 |
| SCC - Steven Corhern | 11.90 | 285.00 | 3,391.50 |
| JBB - Julia Barber | 24.90 | 245.00 | 6,100.50 |
| SEB* - Ellen Burgin | 13.70 | 240.00 | 3,288.00 |
| AEB - Amy Benschoter | 5.70 | 230.00 | 1,311.00 |

*Please refer to invoice number 598310 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 598310

May 13, 2016
PAGE  2

RE:  EPA Regional Haze Rulemaking

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/01/2016 | DWM | Incorporate revisions to █████████ brief (4.3); discuss status of brief with S. Gidiere, J. Barber and client (1.3); send e-mail correspondence to █████████ regarding █████████ (0.3); review and revise █████████ filing (5.7). | 11.60 | 3,480.00 |
| 04/01/2016 | PSG | Review █████████ (0.4); review article regarding same (0.2); confer with D. Mitchell and J. Barber regarding █████████ (0.4); correspondence with █████████ counsel regarding █████████ (0.3); work with D. Mitchell and J. Barber to finalize brief (1.6); correspondence regarding █████████ (0.2); review and edit final brief (1.1). | 4.20 | 2,205.00 |
| 04/01/2016 | JBB | Citecheck █████████ (4.7); incorporate edits from team into same (1.1); revise table of authorities and table of contents to prepare same for filing (1.1); review same in preparation for filing (1.3); file same (0.8). | 9.00 | 2,205.00 |
| 04/01/2016 | AEB | Work to finalize █████████ brief (0.9). | 0.90 | 207.00 |
| 04/01/2016 | TLC | Review █████████ (0.5); review █████████ order █████████ (0.4); review draft █████████ brief (0.5); review █████████ response █████████ (0.3). | 1.70 | 671.50 |
| 04/04/2016 | TLC | Review █████████ (0.4); review court order █████████ (0.3). | 0.70 | 276.50 |
| 04/04/2016 | JBB | Review █████████ regarding █████████ (0.3); prepare █████████ Brief for service (0.6). | 0.90 | 220.50 |
| 04/04/2016 | PSG | Confer with D. Mitchell on █████████ filings (0.2); correspondence with Mr. Dan Kelly regarding █████████ (0.2); review █████████ scheduling order and dockets (0.2); work on motion █████████ (1.8); correspondence with Ms. Stephanie Moore and Mr. Kelly regarding same (0.2); correspondence with █████████ group regarding same and █████████ (0.3); review █████████ order on █████████ (0.1); review edits to motion █████████ (0.5); correspondence regarding same (0.3). | 3.80 | 1,995.00 |
| 04/04/2016 | DWM | Review cover letter █████████ (0.2); send email correspondence to J. Barber regarding same (0.2); review and revise █████████ filing (1.7). | 2.10 | 630.00 |
| 04/05/2016 | AEB | Prepare motion for filing and file same █████████ (0.4). | 0.40 | 92.00 |

## BALCH & BINGHAM LLP

ID: 107253-011                                                          May 13, 2016
Invoice # 598310                                                       PAGE  3


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/05/2016 | DWM | Work on motion ██████████ (1.2); prepare motion for filing (0.6). | 1.80 | 540.00 |
| 04/05/2016 | PSG | Correspondence with ████████ counsel regarding ████ ██████ (0.3); work on motion (1.2); correspondence with ██████ counsel regarding same (0.7); further revise motion (0.3); review ████ order ██████ (0.1); correspondence with ██████ counsel regarding ████ (0.2); further revise same (0.1); work with D. Mitchell to finalize and file same (0.9); review new motion █ ████████ (0.4); correspondence regarding same (0.1); correspondence with co-counsel regarding ██████ (0.1). | 4.40 | 2,310.00 |
| 04/06/2016 | SEB* | Discuss with D. Mitchell research for S. Gidiere ██████ (0.4). | 0.40 | 96.00 |
| 04/06/2016 | PSG | Continue drafting brief ██████████ ██████ (5.8); confer with D. Mitchell regarding legal research for same (0.2); confer with P. Runge regarding legal research for same (0.2); review and research (0.3); correspondence with co-counsel regarding same (0.2); participate in ████ client team conference call ██████ (0.5); participate in ██████ conference call regarding ████████ (0.4); review ████ correspondence regarding ████████ (0.1); correspondence among ████████ counsel regarding same and ████████ (0.3); review ████████ order ██████ (0.1); correspondence regarding same (0.1), | 8.20 | 4,305.00 |
| 04/06/2016 | TLC | Review revised response ████████ (1.6). | 1.60 | 632.00 |
| 04/06/2016 | JPR | Review and reply to e-mail from S. Gidiere (0.1). | 0.10 | 28.00 |
| 04/06/2016 | JPR | Respond to e-mails from S. Gidiere (0.1). | 0.10 | 28.00 |
| 04/07/2016 | JPR | Research ██████████ for S. Gidiere (5.1); review ██████ (0.9); research regarding same (0.5). | 6.50 | 1,820.00 |
| 04/07/2016 | SEB* | Research for S. Gidiere regarding ████████ ████ (2.7). | 2.70 | 648.00 |
| 04/07/2016 | PSG | Continue work on brief ██████████ (5.2); correspondence with client and co-counsel regarding same (0.2); confer with D. Mitchell regarding legal research for same (0.3); correspondence with counsel ██████ (0.2); review and revise motion ████ ████████ (0.3); correspondence with ██████ group regarding same (0.1). | 6.30 | 3,307.50 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 598310

May 13, 2016
PAGE  4

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 04/07/2016 | DWM | Draft ██████████ filing for S. Gidiere (2.3); participate in conference call regarding ████████████████ (0.4); review response █████████████████████ (1.2); send email to clients regarding same (0.3). | 5.20 | 1,560.00 |
| 04/08/2016 | DWM | Review and revise ████████████ filing (4.3); incorporate revisions to █████ filing (0.6); file motion ████████████ (0.3); review ████████████████████ (1.8); continue work on various research issues (2.4). | 9.40 | 2,820.00 |
| 04/08/2016 | SEB* | Research for S. Gidiere regarding ███████████████████████████████ (2.2). | 2.20 | 528.00 |
| 04/08/2016 | PSG | Draft brief ██████████████████████████ (1.4); review order on same (0.2); correspondence with █████████ counsel regarding ███████████ (0.8); work on same (2.5); review ████████████████████ (0.9); confer with Mr. Dan Kelly regarding same (0.3); begin work on ███████ (0.8); work with D. Mitchell on motion ████████ (0.6); correspondence and telephone conferences with counsel regarding same (0.4); telephone conference with Mr. Kelly regarding same (0.1). | 8.00 | 4,200.00 |
| 04/08/2016 | JPR | Continue to research ███████████████████████ (1.6); draft and edit same (1.5). | 3.10 | 868.00 |
| 04/10/2016 | SEB* | Research for S. Gidiere regarding ███████████████████████████████ (1.7). | 1.70 | 408.00 |
| 04/11/2016 | SEB* | Research for S. Gidiere regarding ███████████████████████████████ (4.2). | 4.20 | 1,008.00 |
| 04/11/2016 | AEB | Compile case law regarding ███████████████████ (0.6). | 0.60 | 138.00 |
| 04/11/2016 | PSG | Work on reply brief ██████████████ (5.4); review edits ████████████████ (0.8); confer with D. Mitchell regarding same (0.2); review and revise █████████ brief (1.0); review new docket entries (0.2); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████ (0.2); telephone conference with ██████████ counsel regarding ███████████ (0.4); continue work on ████████ (0.4); correspondence with ██████████ counsel regarding research for same (0.2). | 8.80 | 4,620.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                      May 13, 2016
Invoice # 598310                                    PAGE  5


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|------|------|
| 04/11/2016 | JPR | Research ███████████████████████ ████████████ (4.1). | 4.10 | 1,148.00 |
| 04/11/2016 | TLC | Review ██████████████████████ (0.9); research regarding █████████████ (3.1); e-mail material to S. Gidiere (0.1); e-mail correspondence with S. Gidiere regarding same (0.1). | 4.20 | 1,659.00 |
| 04/11/2016 | DWM | Review ████████████████████ (1.2); send email correspondence to S. Corhern (7.3); review relevant case law regarding ████████ (0.6); send email correspondence to S. Gidiere regarding various research issues (0.4). | 10.20 | 3,060.00 |
| 04/12/2016 | DWM | Research for S. Gidiere regarding ████████████ (2.3); send email correspondence to S. Gidiere regarding same (0.4); continue work on ████████ filings (8.4); send draft filings to S. Gidiere for review (0.2). | 11.30 | 3,390.00 |
| 04/12/2016 | TLC | Telephone conference with S. Corhern regarding ███████ (0.3). | 0.30 | 118.50 |
| 04/12/2016 | JPR | Continue to research ████████████ ███████████████ (2.1); office conferences with D. Mitchell regarding same (0.4); review ██████████ ████████ (0.8). | 3.30 | 924.00 |
| 04/12/2016 | PSG | Continue work on ████████████████ (3.7); confer with D. Mitchell regarding same (0.2); confer with P. Runge regarding additional legal research for same (0.2); review caselaw (0.8); review edits to brief ███████████ ████████████ (0.4); correspondence regarding same (0.2); confer with D. Mitchell regarding same (0.2); review court order ████████ (0.2); correspondence and telephone conference regarding same (0.2) continue work on ████████ (0.6); review ██████████████ (0.3); correspondence with counsel regarding same (0.2); work on ████████████ with D. Mitchell (0.9); correspondence with counsel regarding same (0.3). | 8.10 | 4,252.50 |
| 04/12/2016 | SCC | Legal research regarding ███████████████ ████ (2.5). | 2.80 | 798.00 |
| 04/13/2016 | SCC | Legal research regarding █████████████ (1.3). | 1.30 | 370.50 |

## BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 598310

May 13, 2016
PAGE  6

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/13/2016 | PSG | Correspondence with ███████ counsel regarding ███████ (0.6); review and edit same (0.8); work with D. Mitchell to finalize and file (0.5); correspondence regarding ███████ (0.3); review filings (0.4); participate in conference call with Mr. Dan Kelly and ███████ counsel regarding ███████ (0.6); continue work on reply brief ███████ (2.4); continue work on ███████ (2.4); correspondence and telephone conferences with ███████ counsel regarding same (0.3); review ███████ (0.3); correspondence with client and ███████ counsel regarding same (0.2). | 8.80 | 4,620.00 |
| 04/13/2016 | AEB | Update ███████ regarding recent filings (0.4); work on table of contents and table of authorities (0.3). | 0.70 | 161.00 |
| 04/13/2016 | JPR | Continue to research ███████ (0.9); draft and edit insert regarding same (1.6); e-mail S. Gidiere for review (0.1). | 2.60 | 728.00 |
| 04/13/2016 | DWM | Continue work on ███████ filings ███████ (3.4); review and revise filings (1.2); participate in conference calls regarding ███████ (1.8); review relevant research for filings (2.7). | 9.10 | 2,730.00 |
| 04/14/2016 | DWM | Review ███████ (0.3); send email correspondence to S. Gidiere regarding same (0.2); continue work on ███████ filings (6.2); review and revise filings (2.7). | 9.40 | 2,820.00 |
| 04/14/2016 | TLC | Review revised response to ███████ (1.9); review draft reply ███████ (0.7). | 2.60 | 1,027.00 |
| 04/14/2016 | PSG | Continue work with D. Mitchell on brief ███████ (3.8); correspondence regarding ███████ (0.2); confer with D. Mitchell and S. Corhern regarding ███████ (0.2); correspondence and telephone conferences with ███████ counsel regarding same (0.2); telephone conference with ███████ counsel regarding ███████ (0.3); review edits to brief ███████ (0.3); confer with D. Mitchell regarding same (0.3). | 5.30 | 2,782.50 |
| 04/14/2016 | SEB* | Search for S. Gidiere ███████ (1.8). | 1.80 | 432.00 |
| 04/14/2016 | AEB | Work on ███████ (1.9). | 1.90 | 437.00 |
| 04/14/2016 | SCC | Legal research regarding ███████ (4.1). | 4.10 | 1,168.50 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 598310

May 13, 2016
PAGE  7

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 04/15/2016 | RMH | Work with D. Mitchell regarding ████████ ████ ; review ████████████████ (0.9). | 0.90 | 243.00 |
| 04/15/2016 | SEB* | Research for S. Gidiere ████████████ (0.7). | 0.70 | 168.00 |
| 04/15/2016 | PSG | Continue work on reply ██████████ (2.4); review and incorporate edits to same (1.2); correspondence with ███████ counsel regarding ████████████████ (0.8); work on brief ████████████ (2.3); review ████████ documents (0.4); review █████ motion (0.4); correspondence regarding same (0.2). | 7.70 | 4,042.50 |
| 04/15/2016 | JBB | Cite check response ██████████████████ (0.7). | 0.70 | 171.50 |
| 04/15/2016 | MTS | Work with D. Mitchell on research ████████ ██████ (1.2); confer with D. Mitchell regarding same (0.2). | 1.40 | 371.00 |
| 04/15/2016 | DWM | Continue work on various ████████ filings (5.2); discuss ███ filings with R. Hodinka (0.3); send background documents to R. Hodinka for review (0.2). | 5.70 | 1,710.00 |
| 04/17/2016 | SCC | Research ████████████████ (2.2). | 2.20 | 627.00 |
| 04/17/2016 | DWM | Review reply ████████████████████ (0.9); discuss same with S. Gidiere (0.2); send e-mail correspondence to J. Barber regarding status of filings (0.1). | 1.30 | 390.00 |
| 04/17/2016 | PSG | Work with D. Mitchell on brief ████████ █████████ (4.6); correspondence with client and ██████████ counsel regarding same (0.2). | 4.80 | 2,520.00 |
| 04/17/2016 | JBB | Cite check █████ reply ████████████ ██████ (2.7). | 2.70 | 661.50 |
| 04/18/2016 | SCC | Research regarding ████████████ (0.8); research regarding ████████████ (0.7). | 1.50 | 427.50 |
| 04/18/2016 | PSG | Review, revise and finalize reply ████████████ (3.5); review, revise and finalize response ████████████████ (3.5); telephone conferences and correspondence with client and ██████████ counsel regarding same (0.8); review new filings (0.4). | 8.20 | 4,305.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                      May 13, 2016
Invoice # 598310                                                   PAGE  8


RE:  EPA Regional Haze Rulemaking


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/18/2016 | DWM | Review e-mail correspondence from S. Gidiere and ███████ regarding filings (0.4); review and prepare reply ███████ (6.3); research regarding ███████ (1.8); incorporate revisions ███████ (2.3); file response █████████████ (0.6). | 11.40 | 3,420.00 |
| 04/18/2016 | JBB | Cite check response ██████████████████ (4.0); cite check reply ███████ (3.0); finalize █████ reply in preparation for filing (0.8); file █████ reply (0.3); compile attachments ███████████ (0.6); finalize ███████ (0.8); assist D. Mitchell in filing ███████ (0.8). | 10.30 | 2,523.50 |
| 04/18/2016 | MTS | Continue to research ████████████████ (1.7). | 1.70 | 450.50 |
| 04/19/2016 | PSG | Review new filings ███████ (1.2). | 1.20 | 630.00 |
| 04/20/2016 | TLC | Review ████████████ (1.1). | 1.10 | 434.50 |
| 04/20/2016 | PSG | Participate in conference call with ███████ counsel regarding ██████ (0.5). | 0.50 | 262.50 |
| 04/21/2016 | TLC | Review ███████ replies (0.7). | 0.70 | 276.50 |
| 04/21/2016 | PSG | Review rulemaking materials and research (0.6); correspondence regarding new filings and upcoming deadlines (0.8). | 1.40 | 735.00 |
| 04/21/2016 | JBB | Prepare reply ███████████████████ (0.8); review applicable court rules to confirm service requirements (0.5). | 1.30 | 318.50 |
| 04/22/2016 | PSG | Correspondence with Mr. Dan Kelly regarding ██████ call (0.1); participate in ███████ call (0.4); correspondence regarding ███████ (0.2). | 0.70 | 367.50 |
| 04/25/2016 | PSG | Work on outline ███████ (0.5); confer with D. Mitchell on ███████ (0.2); correspondence and telephone conferences regarding ██████ (0.3). | 1.00 | 525.00 |
| 04/25/2016 | DWM | Revise ███████ motion (2.9); review and revise ███████ filings for S. Gidiere (2.8). | 5.70 | 1,710.00 |
| 04/26/2016 | DWM | Discuss ███████ with S. Gidiere (0.2); draft █████ letter (3.4); review ████████████████ (1.2); review pleadings (0.4); review new Regional Haze regulations (0.3); review and revise █████ letter (1.8). | 7.30 | 2,190.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 598310

May 13, 2016
PAGE  9

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 04/26/2016 | PSG | Confer with Mr. Dan Kelly regarding ███████ (0.1); confer with D. Mitchell regarding same (0.2); review and revise motion ████████████ (0.4); correspondence regarding same (0.1); review new ███████ order (0.1). | 0.90 | 472.50 |
| 04/27/2016 | PSG | Review prior correspondence ████████ (0.1); participate in conference call with counsel regarding ██████ (0.4); review dockets (0.2); confer with D. Mitchell regarding ███████ (0.2); further correspondence with ██████ counsel (0.2); review edits to ███████ motion and further revise (0.6); additional correspondence (0.2). | 1.90 | 997.50 |
| 04/27/2016 | DWM | Review and revise ████████ motion (3.2); participate in conference call regarding ██████████ (0.4); review EPA's national Regional Haze regulations (4.6). | 8.20 | 2,460.00 |
| 04/28/2016 | DWM | Participate in conference call regarding various environmental matters (0.6); review and revise ██████ motion (3.8); finalize and prepare motion for filing (0.6); file ██████ motion (0.4); review ██████████ (1.4); discuss same with S. Gidiere (0.3); review EPA's new Regional Haze regulations (1.2); send e-mail correspondence to S. Gidiere regarding same (0.3); draft ████ for S. Gidiere (1.1). | 9.70 | 2,910.00 |
| 04/28/2016 | AEB | Work on ████████ (0.8). | 0.80 | 184.00 |
| 04/28/2016 | PSG | Review and revise motion ████████ (0.3); confer with D. Mitchell regarding same (0.1); correspondence with ██████ counsel regarding same (0.2); telephone conference with ████████ (0.2); review ██████████████ (0.7); confer with D. Mitchell regarding same (0.2); correspondence with client and co-counsel regarding same (0.2). | 1.90 | 997.50 |
| 04/28/2016 | TLC | Review supplemental letter regarding ██████ (0.4). | 0.40 | 158.00 |
| 04/29/2016 | TLC | Review replies ████████████ (1.6). | 1.60 | 632.00 |
| 04/29/2016 | PSG | Correspondence with ██████ counsel regarding ████████ (0.3); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1); confer with co-counsel regarding same (0.2). | 0.60 | 315.00 |
| 04/29/2016 | AEB | Update █████████████ (0.4). | 0.40 | 92.00 |
| **TOTAL FEES** | | | | **113,172.50** |

# BALCH & BINGHAM LLP

ID: 107253-011                                      May 13, 2016
Invoice # 598310                                    PAGE  10


RE:  EPA Regional Haze Rulemaking


| **DATE** | **CHARGES** | **AMOUNT** |
|----------|-------------|-----------:|
|          | Long Distance | 36.04 |
|          | Photocopying | 0.20 |
|          | Color Copies | 3.50 |
| 04/18/16 | Federal Express: Invoice # 539764401 | 66.74 |
|          | Shipper: P. Stephen Gidiere III |  |
|          | Recipient: Jeff Wood |  |
| 04/21/16 | Federal Express: Invoice # 539764401 | 20.21 |
|          | Shipper: P. Stephen Gidiere III |  |
|          | Recipient: Hon. Lyle W. Cayce  Clerk of C |  |
| 04/21/16 | Federal Express: Invoice # 539764401 | 25.03 |
|          | Shipper: P. Stephen Gidiere III |  |
|          | Recipient: Hon. Lyle W. Cayce  Clerk of C |  |
| **TOTAL CHARGES** |  | **151.72** |
|  |  |  |
| **TOTAL FEES PLUS CHARGES** | $ | **113,324.22** |

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 13, 2016
Client ID: 107253
Matter ID: 011
Invoice: 598310

RE:        EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 04/30/16 | 113,172.50 |
| Charges Through 04/30/16 | 151.72 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$ 113,324.22** |



P. O. Box 306<br>
Birmingham, AL 35201<br>
(205) 251-8100<br>
(205) 226-8799 Fax

Luminant Generation Company LLC          May 13, 2016
Stacey H. Dore          Client ID: 107253
1601 Bryan Street          Matter ID: 017
22nd Floor          Invoice: 598311
Dallas, TX  75201

    RE:     Regional Haze Section 114 Request

| | |
|---|---:|
| Fees for Professional Services Through 04/30/16 | 6,550.50 |
| Charges Through 04/30/16 | 12.49 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      6,562.99** |

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 4.30 | 525.00 | 2,257.50 |
| DWM - David Mitchell | 12.70 | 300.00 | 3,810.00 |
| AEB - Amy Benschoter | 2.10 | 230.00 | 483.00 |

BALCH & BINGHAM LLP

ID: 107253-017
Invoice # 598311

May 13, 2016
PAGE 2

RE:  Regional Haze Section 114 Request

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/04/2016 | DWM | Review and revise 114 response (3.4); incorporate revisions from S. Gidiere ███████ (.6); research regarding ████████████ (1.3). | 5.30 | 1,590.00 |
| 04/04/2016 | PSG | Work with D. Mitchell on response to section 114 information request (0.3); correspondence with team regarding same (0.2); review and revise response letter (0.3); participate in conference call with ████████████ counsel on ████████████ (0.5); review ████████████ (0.4); confer with D. Mitchell regarding same (0.2); correspondence with working group regarding documents (0.1); further revise letter (0.2); further correspondence with team regarding letter and production (0.2). | 2.40 | 1,260.00 |
| 04/04/2016 | AEB | Prepare documents for production to EPA (2.1). | 2.10 | 483.00 |
| 04/05/2016 | DWM | Continue work on 114 response for S. Gidiere (4.8); review and revise response (1.2); review documents flagged for production (1.4). | 7.40 | 2,220.00 |
| 04/05/2016 | PSG | Review and incorporate ████████████ (0.2); confer with D. Mitchell regarding same and review of documents (0.2); correspondence with working group regarding response (0.2); further review and revise response letter (0.7); telephone conference and correspondence with Ms. Moore regarding same (0.2). | 1.50 | 787.50 |
| 04/07/2016 | PSG | Correspondence regarding section 114 response (0.1). | 0.10 | 52.50 |
| 04/14/2016 | PSG | Correspondence with Ms. Stephanie Moore regarding section 114 response (0.1); confer with D. Mitchell regarding same (0.1); review request (0.1). | 0.30 | 157.50 |

**TOTAL FEES**          **6,550.50**

---

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| 04/04/16 | Federal Express: Invoice # 538242084 | 12.49 |
| | Shipper: P. Stephen Gidiere III | |
| | Recipient: Stephanie Moore | |

**TOTAL CHARGES**          **12.49**

**TOTAL FEES PLUS CHARGES**      **$   6,562.99**

BALCH & BINGHAM LLP

Luminant Generation Company LLC

May 13, 2016

Stacey H. Dore

Client ID: 107253

1601 Bryan Street

Matter ID: 017

22nd Floor

Invoice: 598311

Dallas, TX  75201

RE:        Regional Haze Section 114 Request

| | |
|---|---:|
| Fees for Professional Services Through 04/30/16 | 6,550.50 |
| Charges Through 04/30/16 | 12.49 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      6,562.99** |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                          May 13, 2016
Stacey H. Dore                                                          Client ID: 107253
1601 Bryan Street                                                       Matter ID: 018
22nd Floor                                                             Invoice: 598312
Dallas, TX  75201

        RE:      EPA Affirmative Defense Litigation


Fees for Professional Services Through 04/30/16                              2,047.50
Charges Through 04/30/16                                                        26.02

Prepayments Applied to Current Invoice                                  (        .00)

**BALANCE DUE ON CURRENT INVOICE**                          $        **2,073.52**


## S E R V I C E S   S U M M A R Y

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 3.90 | 525.00 | 2,047.50 |

## BALCH & BINGHAM LLP

ID: 107253-018                                              May 13, 2016
Invoice # 598312                                           PAGE  2


RE:  EPA Affirmative Defense Litigation


### S E R V I C E  D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 04/11/2016 | PSG | Review update on ██████████ (0.2); correspondence with client regarding same (0.1). | 0.30 | 157.50 |
| 04/14/2016 | PSG | Correspondence with client group regarding ██████ (0.2); conference call with group regarding same (0.8); review proposed revision (0.4); additional correspondence (0.2). | 1.60 | 840.00 |
| 04/18/2016 | PSG | Telephone conference and correspondence with client working group on ██████████ (0.7). | 0.70 | 367.50 |
| 04/21/2016 | PSG | Telephone conference with ███████ counsel regarding ██████ (0.2). | 0.20 | 105.00 |
| 04/25/2016 | PSG | Telephone conference with ███████ counsel regarding ██████ ██████████ (0.4). | 0.40 | 210.00 |
| 04/27/2016 | PSG | Review correspondence on ██████ (0.2); analyze ██████ (0.3); correspondence with client regarding same (0.2). | 0.70 | 367.50 |
| **TOTAL FEES** | | | | **2,047.50** |


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 26.02 |
| **TOTAL CHARGES** | | **26.02** |

**TOTAL FEES PLUS CHARGES**                         $      **2,073.52**

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 13, 2016
Client ID: 107253
Matter ID: 018
Invoice: 598312

RE:        EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 04/30/16 | 2,047.50 |
| Charges Through 04/30/16 | 26.02 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$        2,073.52** |

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                   May 13, 2016
Stacey H. Dore                                                   Client ID: 107253
1601 Bryan Street                                                Matter ID: 019
22nd Floor                                                       Invoice: 598313
Dallas, TX  75201

        RE:     EPA GHG Rules

Fees for Professional Services Through 04/30/16                       14,469.50
Charges Through 04/30/16                                                   0.00

Prepayments Applied to Current Invoice                               (      .00)

**BALANCE DUE ON CURRENT INVOICE**                          **$     14,469.50**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 10.60 | 525.00 | 5,565.00 |
| TLC - Thomas L. Casey | 15.10 | 395.00 | 5,964.50 |
| JBB - Julia Barber | 12.00 | 245.00 | 2,940.00 |

*Please refer to invoice number 598313 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-019                                                    May 13, 2016
Invoice # 598313                                                 PAGE  2


RE:  EPA GHG Rules


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/01/2016 | TLC | Continue review of ████████ (3.6). | 3.60 | 1,422.00 |
| 04/01/2016 | PSG | Review new filings (0.4); correspondence with ████ counsel regarding ████ (0.3). | 0.70 | 367.50 |
| 04/01/2016 | JBB | Compile information regarding emissions ████████████ (1.4). | 1.40 | 343.00 |
| 04/04/2016 | PSG | Continue review of ████████████ (0.6); confer with J. Barber regarding inserts for reply brief (0.1). | 0.70 | 367.50 |
| 04/04/2016 | TLC | Review ████████████ (1.6). | 1.60 | 632.00 |
| 04/05/2016 | JBB | Review draft ████████████████████ (0.9). | 0.90 | 220.50 |
| 04/05/2016 | PSG | Review Clean Power Plan updates (0.2); correspondence with ████ counsel regarding ████ (0.2). | 0.40 | 210.00 |
| 04/06/2016 | TLC | Review draft ██████ for S. Gidiere (0.6). | 0.60 | 237.00 |
| 04/06/2016 | JBB | Review ████████████ (2.0); review same ████████████ (0.9); incorporate and revise ████████████ as needed (1.9). | 4.80 | 1,176.00 |
| 04/06/2016 | PSG | Review ████████ draft reply brief (0.3); confer with J. Barber regarding same (0.2); correspondence with ████ counsel regarding same (0.1). | 0.60 | 315.00 |
| 04/07/2016 | TLC | Office conference with J. Barber regarding ████████████ (0.3). | 0.30 | 118.50 |
| 04/07/2016 | JBB | Compile briefing information regarding ████████ for T. Casey (0.2). | 0.20 | 49.00 |
| 04/11/2016 | TLC | Continue review of draft ████ reply brief (0.9). | 0.90 | 355.50 |
| 04/11/2016 | PSG | Participate in ████████ counsel conference call regarding ████████ (0.3); confer with Mr. Dan Kelly regarding same (0.1). | 0.40 | 210.00 |
| 04/12/2016 | TLC | Conference with J. Barber regarding ████████████ (0.2); review e-mail correspondence regarding same (0.2); review draft ██████ (0.5). | 0.90 | 355.50 |
| 04/13/2016 | TLC | Review revised ████ reply brief (1.4). | 1.40 | 553.00 |
| 04/13/2016 | JBB | Review ████████████████████ (2.0). | 2.00 | 490.00 |
| 04/14/2016 | JBB | Review ████████████████████ (1.8). | 1.80 | 441.00 |

## BALCH & BINGHAM LLP

ID: 107253-019                                                          May 13, 2016
Invoice # 598313                                                       PAGE  3

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/14/2016 | PSG | Correspondence among ████████ counsel regarding ████████ (0.3); correspondence with client regarding same (0.1). | 0.40 | 210.00 |
| 04/15/2016 | PSG | Correspondence with ████████ counsel regarding ████████ (0.2); correspondence regarding ████████ (0.1). | 0.30 | 157.50 |
| 04/18/2016 | PSG | Review new filings ████████ (0.2). | 0.20 | 105.00 |
| 04/19/2016 | TLC | Review ████████ (1.7); review ████████ (0.7). | 2.40 | 948.00 |
| 04/20/2016 | PSG | Confer with Mr. Dan Kelly regarding ████████ (0.2); review Clean Power Plan updates (0.4). | 0.60 | 315.00 |
| 04/21/2016 | PSG | Review ████ (0.2); participate in ████ conference call regarding same (1.0); correspondence with client regarding same (0.1); review new filings (0.3). | 1.60 | 840.00 |
| 04/21/2016 | TLC | Review ████████ (0.9). | 0.90 | 355.50 |
| 04/22/2016 | PSG | Review new filings ████████ (0.3); correspondence with ████████ counsel regarding ████████ (0.2); confer with Mr. Dan Kelly regarding same (0.1). | 0.60 | 315.00 |
| 04/25/2016 | PSG | Review ████████ (0.2); confer with Mr. Dan Kelly regarding same (0.2); participate in ████████ conference call regarding same (1.1). | 1.50 | 787.50 |
| 04/25/2016 | TLC | Review final briefs as filed (1.4). | 1.40 | 553.00 |
| 04/26/2016 | PSG | Review ████████ (0.3); confer with Mr. Dan Kelly regarding same (0.2); correspondence with ████████ counsel regarding same (0.3). | 0.80 | 420.00 |
| 04/27/2016 | PSG | Correspondence with ████████ counsel regarding ████████ (0.5); confer with Mr. Dan Kelly regarding same and ████████ (0.3); review new filing notices ████████ (0.1). | 0.90 | 472.50 |
| 04/28/2016 | JBB | Participate in ████ environmental legal update conference call (0.9). | 0.90 | 220.50 |
| 04/28/2016 | PSG | Corr among ████████ counsel regarding ████████ (0.4); correspondence regarding ████████ (0.1); review EPA filing ████████ (0.2); | 0.70 | 367.50 |
| 04/28/2016 | TLC | Review court order docket entries regarding briefs and appendices (0.2). | 0.20 | 79.00 |
| 04/29/2016 | TLC | Review ████████ for S. Gidiere.(0.9). | 0.90 | 355.50 |
| 04/29/2016 | PSG | Confer with co-counsel regarding ████████ (0.2). | 0.20 | 105.00 |

# BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 598313

May 13, 2016
PAGE  4

RE:  EPA GHG Rules

**TOTAL FEES**                                                                                    **14,469.50**

---

**TOTAL FEES PLUS CHARGES**                                              **$        14,469.50**

BALCH & BINGHAM LLP

| | |
|---|---|
| Luminant Generation Company LLC | May 13, 2016 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 019 |
| 22nd Floor | Invoice: 598313 |
| Dallas, TX  75201 | |

RE:        EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 04/30/16 | 14,469.50 |
| Charges Through 04/30/16 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     14,469.50** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    May 13, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                         Invoice: 598314
Dallas, TX  75201

     RE:    Bankruptcy Application and Retention

Fees for Professional Services Through 04/30/16                          5,706.00
Charges Through 04/30/16                                                     0.00

Prepayments Applied to Current Invoice                                 (      .00)

**BALANCE DUE ON CURRENT INVOICE**                              **$      5,706.00**

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 1.80 | 525.00 | 945.00 |
| AEB - Amy Benschoter | 20.70 | 230.00 | 4,761.00 |

BALCH & BINGHAM LLP

ID: 107253-021                                          May 13, 2016
Invoice # 598314                                       PAGE  2

RE:  Bankruptcy Application and Retention

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/01/2016 | AEB | Work on monthly fee application and coordinate filing of same (5.8). | 5.80 | 1,334.00 |
| 04/05/2016 | AEB | Work on monthly fee application (0.6). | 0.60 | 138.00 |
| 04/06/2016 | AEB | Work on monthly fee statement (0.3). | 0.30 | 69.00 |
| 04/11/2016 | AEB | Work on May budget proposal (0.4). | 0.40 | 92.00 |
| 04/12/2016 | AEB | Work on fee application (0.6). | 0.60 | 138.00 |
| 04/13/2016 | AEB | Work on monthly budget proposal and fee statement (0.9). | 0.90 | 207.00 |
| 04/14/2016 | AEB | Work on May budget proposal (0.3). | 0.30 | 69.00 |
| 04/15/2016 | PSG | Work on fee filings (0.4). | 0.40 | 210.00 |
| 04/15/2016 | AEB | Work on fee application attachments (1.9). | 1.90 | 437.00 |
| 04/18/2016 | AEB | Work on interim fee application (1.3). | 1.30 | 299.00 |
| 04/20/2016 | AEB | Work on fee application (2.1). | 2.10 | 483.00 |
| 04/21/2016 | AEB | Work on fee application (1.1). | 1.10 | 253.00 |
| 04/21/2016 | PSG | Work on fee application (0.3). | 0.30 | 157.50 |
| 04/22/2016 | AEB | Work on monthly fee application (3.6). | 3.60 | 828.00 |
| 04/22/2016 | PSG | Review monthly fee application (0.4); correspondence with A. Benschoter regarding same (0.2). | 0.60 | 315.00 |
| 04/25/2016 | PSG | Correspondence with A. Benschoter regarding fee filings (0.2). | 0.20 | 105.00 |
| 04/26/2016 | PSG | Confer with A. Benschoter regarding fee filing (0.1). | 0.10 | 52.50 |
| 04/26/2016 | AEB | Work on fee application (1.2). | 1.20 | 276.00 |
| 04/27/2016 | PSG | Review fee filings (0.1); correspondence regarding same (0.1). | 0.20 | 105.00 |
| 04/27/2016 | AEB | Work on certificate no objection and monthly fee invoice statement (0.6). | 0.60 | 138.00 |

**TOTAL FEES**                                                      **5,706.00**

**TOTAL FEES PLUS CHARGES**                            **$     5,706.00**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    May 13, 2016
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                         Invoice: 598314
Dallas, TX  75201


      RE:     Bankruptcy Application and Retention


Fees for Professional Services Through 04/30/16                          5,706.00
Charges Through 04/30/16                                                     0.00

Prepayments Applied to Current Invoice                              (        .00)
                                                                   _____
**BALANCE DUE ON CURRENT INVOICE**                        **$        5,706.00**


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                           May 13, 2016
Stacey H. Dore                                            Client ID: 107253
1601 Bryan Street                                         Matter ID: 024
22nd Floor                                                Invoice: 598315
Dallas, TX  75201

RE:     La Frontera Gas Contracts

Fees for Professional Services Through 04/30/16                3,267.50
Charges Through 04/30/16                                           0.20

Prepayments Applied to Current Invoice                        (    .00)

**BALANCE DUE ON CURRENT INVOICE**                    $    **3,267.70**

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| SBG - Scott B. Grover | 7.00 | 450.00 | 3,150.00 |
| ADL - Alan Lovett | 0.50 | 235.00 | 117.50 |

*Please refer to invoice number 598315 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-024

Invoice # 598315

May 13, 2016

PAGE  2

RE:  La Frontera Gas Contracts

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/05/2016 | SBG | Undertake preliminary review of draft ██████ (0.5); conference call wit ████████████ regarding █████████████ (0.6). | 1.10 | 495.00 |
| 04/08/2016 | SBG | Confirm ████ ████ (0.6); confirm ████ (0.7); review ████ (.3); review ████ (0.3); revise draft ████ (1.7); circulate updated presentation ████ with comment (0.2). | 3.80 | 1,710.00 |
| 04/08/2016 | ADL | Review and edit powerpoint regarding ████ for S. Grover. | 0.50 | 117.50 |
| 04/28/2016 | SBG | Prepare for call with ████ (.6); participate in call with ████ regardin ████ (.6) | 1.20 | 540.00 |
| 04/29/2016 | SBG | Begin preliminary research on ████ (0.5); review correspondence and attachments from ████ concerning ████ (0.4) | 0.90 | 405.00 |

**TOTAL FEES** 3,267.50

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.20 |

**TOTAL CHARGES** **0.20**

**TOTAL FEES PLUS CHARGES** $ **3,267.70**

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 13, 2016
Client ID: 107253
Matter ID: 024
Invoice: 598315

RE:      La Frontera Gas Contracts

| | |
|---|---:|
| Fees for Professional Services Through 04/30/16 | 3,267.50 |
| Charges Through 04/30/16 | 0.20 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      3,267.70** |

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax


Luminant Generation Company LLC                                        May 13, 2016
Stacey H. Dore                                                         Client ID: 107253
1601 Bryan Street                                                      Matter ID: 025
22nd Floor                                                             Invoice: 598316
Dallas, TX  75201


     RE:    SO2 NAAQS


| | |
|---|---:|
| Fees for Professional Services Through 04/30/16 | 472.50 |
| Charges Through 04/30/16 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$        472.50** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 0.90 | 525.00 | 472.50 |

*Please refer to invoice number 598316 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-025
Invoice # 598316

May 13, 2016
PAGE  2

RE:  SO2 NAAQS

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/07/2016 | CGM | Office conference with S. Gidiere regarding ██████ ████████ (0.9). | 0.90 | 472.50 |
| **TOTAL FEES** | | | | **472.50** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | $ | **472.50** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                   May 13, 2016
Stacey H. Dore                                                    Client ID: 107253
1601 Bryan Street                                                 Matter ID: 025
22nd Floor                                                        Invoice: 598316
Dallas, TX  75201


     RE:      SO2 NAAQS


Fees for Professional Services Through 04/30/16                            472.50
Charges Through 04/30/16                                                     0.00

Prepayments Applied to Current Invoice                            (        .00)
                                                                 _____
**BALANCE DUE ON CURRENT INVOICE**                       **$         472.50**


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*