# EXHIBIT D

## Detailed Description of Expenses and Disbursements



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

June 27, 2016
Invoice 514907
Page 1
Client # 740489
Matter # 180326

---

For disbursements incurred through May 31, 2016
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $749.65 |
| Conference Calling | $438.00 |
| Document Retrieval | $655.10 |
| Long distance telephone charges | $86.18 |
| Messenger and delivery service | $629.58 |
| Overtime | n/c |
| Photocopying/Printing | $2,765.80 |
| 13,391 @ $.10 pg / 14,267 @ $.10 pg | |
| Postage | $12.24 |
| Travel Expense | $89.60 |

| | |
|---|---|
| Other Charges | $5,426.15 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$5,426.15** |
| BALANCE BROUGHT FORWARD | $1,924.96 |
| **TOTAL DUE FOR THIS MATTER** | **$7,351.11** |

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 84

Client #  740489

Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/25/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 05/02/16 | KRAMER LEVIN NAFTALIS & FRANKEL - Messenger and delivery | MESS |
| | Amount = $11.27 | |
| 05/02/16 | BRYAN CAVE - Messenger and delivery | MESS |
| | Amount = $11.27 | |
| 05/02/16 | MONTGOMERY MCCRACKEN WALKER & RHOAD - Messenger and delivery | MESS |
| | Amount = $11.27 | |
| 05/02/16 | SULLIVAN & CROMWELL LLP - Messenger and delivery | MESS |
| | Amount = $11.27 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 85

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 05/02/16 | Photocopies | | DUP |
| | Amount = $44.00 | | |
| 05/02/16 | Photocopies | | DUP |
| | Amount = $12.40 | | |
| 05/02/16 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 05/02/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 86

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.90 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.          June 27, 2016
Texas Competitive Electric Holdings Co.        Invoice 514907
1601 Bryan Street                              Page 87
Dallas TX  75201

                                                                Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $12.40 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $23.20 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $36.30 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $24.60 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $58.20 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =  $69.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 27, 2016  
Invoice 514907  
Page 88

Client #  740489

| 05/02/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =   $8.20 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/02/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 05/03/16 | Photocopies | | DUP |
| | | Amount =   $11.60 | |
| 05/03/16 | 12155972995 Long Distance | | LD |
| | | Amount =   $16.68 | |
| 05/03/16 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 05/03/16 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 89

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                      June 27, 2016
Texas Competitive Electric Holdings Co.                     Invoice 514907
1601 Bryan Street                                           Page 90
Dallas TX  75201
                                                            Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/16 | Postage | | POST |
| | | Amount =  $5.34 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 91

Client #  740489

| | | | |
|---|---|---|---|
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/04/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $14.67 | |
| 05/04/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $38.77 | |
| 05/04/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $14.67 | |
| 05/04/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =  $20.53 | |
| 05/04/16 | PUBLIC JUSTICE PC - Messenger and delivery | | MESS |
| | | Amount =  $14.67 | |
| 05/04/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $17.19 | |
| 05/04/16 | Photocopies | | DUP |
| | | Amount =  $3.00 | |
| 05/04/16 | Photocopies | | DUP |
| | | Amount =  $175.70 | |
| 05/04/16 | Photocopies | | DUP |
| | | Amount =  $14.60 | |
| 05/04/16 | Photocopies | | DUP |
| | | Amount =  $61.90 | |
| 05/04/16 | Photocopies | | DUP |
| | | Amount =  $180.90 | |
| 05/04/16 | Messenger and delivery | | MESS |
| | | Amount =  $7.20 | |
| 05/04/16 | Messenger and delivery | | MESS |
| | | Amount =  $7.20 | |
| 05/04/16 | Messenger and delivery | | MESS |
| | | Amount =  $61.55 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

June 27, 2016  
Invoice 514907  
Page 92  

Client #  740489  

| Date | | | |
|---|---|---|---|
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 93
Dallas TX  75201

Client #  740489

| 05/04/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/16 | Postage | | POST |
| | | Amount =  $3.45 | |
| 05/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount =  $35.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/04/16 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 94
Dallas TX  75201

                                                               Client #  740489

| 05/04/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $7.30 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $47.20 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $44.60 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 05/04/16 | Printing | | DUP |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 95
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/04/16 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 05/04/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/04/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/04/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/05/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | Amount =  $17.19 | | |
| 05/05/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | Amount =  $48.42 | | |
| 05/05/16 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | Amount =  $17.19 | | |
| 05/05/16 | PUBLIC JUSTICE - Messenger and delivery | | MESS |
| | Amount =  $17.19 | | |
| 05/05/16 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | Amount =  $17.19 | | |
| 05/05/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount =  $23.75 | | |
| 05/05/16 | Photocopies | | DUP |
| | Amount =  $6.00 | | |
| 05/05/16 | Photocopies | | DUP |
| | Amount =  $455.10 | | |
| 05/05/16 | Photocopies | | DUP |
| | Amount =  $309.60 | | |
| 05/05/16 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 05/05/16 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |

Energy Future Competitive Holdings Co.                June 27, 2016
Texas Competitive Electric Holdings Co.               Invoice 514907
1601 Bryan Street                                     Page 96
Dallas TX  75201

                                                      Client #  740489

| 05/05/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 97
Dallas TX  75201
                                                          Client #  740489

| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/05/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 05/05/16 | Postage | | POST |
| | | Amount = $3.45 | |
| 05/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/05/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 05/05/16 | Printing | | DUP |
| | | Amount = $7.40 | |
| 05/05/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount = $44.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 98

Client #  740489

| 05/05/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $47.30 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $44.70 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                        June 27, 2016
Texas Competitive Electric Holdings Co.                       Invoice 514907
1601 Bryan Street                                             Page 99
Dallas TX  75201

Client #  740489

| 05/06/16 | Messenger and delivery | | MESS |
|---|---|---|---|
| | | Amount =  $5.40 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 100

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/06/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 101

Client #  740489

| Date | Description | | | Code |
|------|-------------|--|--|------|
| 05/06/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/06/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/06/16 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 05/06/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/06/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/09/16 | CourtCall | | | CONFCALL |
| | | Amount = | $60.00 | |
| 05/09/16 | 12124466449 Long Distance | | | LD |
| | | Amount = | $19.46 | |
| 05/09/16 | 12672994959 Long Distance | | | LD |
| | | Amount = | $5.56 | |
| 05/09/16 | 12124464903 Long Distance | | | LD |
| | | Amount = | $5.56 | |
| 05/09/16 | 12124464903 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 05/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 05/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 05/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 102
Dallas TX  75201
                                                          Client #  740489

| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                                      June 27, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 514907
1601 Bryan Street                                                           Page 103
Dallas TX  75201
                                                                           Client #  740489

| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.            June 27, 2016
Texas Competitive Electric Holdings Co.            Invoice 514907
1601 Bryan Street                                 Page 104
Dallas TX  75201

                                             Client #  740489

| Date | | | |
|---|---|---|---|
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

June 27, 2016  
Invoice 514907  
Page 106  

Client #  740489  

| 05/09/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/09/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/10/16 | 13128622183 Long Distance | | LD |
| | | Amount =  $11.12 | |
| 05/10/16 | 13128622183 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 107

Client #  740489

| 05/10/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 108
Dallas TX  75201
                                                                Client #  740489

| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 109
Dallas TX  75201
                                                                Client #  740489

| 05/10/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $3.80 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/10/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 110

Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $11.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $11.90 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/10/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  June 27, 2016
Texas Competitive Electric Holdings Co.  Invoice 514907
1601 Bryan Street  Page 111
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 05/10/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 05/11/16 | PARALEGAL OT THRU 5/15/16 | | | OT |
| | | Amount = | $0.00 | |
| 05/11/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 112

Client #  740489

| Date | | Description | |
|------|---|---|---|
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 113

Client #  740489

| 05/11/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 114
Dallas TX  75201

                                                               Client #  740489

| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                   June 27, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 514907
1601 Bryan Street                                                        Page 115
Dallas TX  75201

Client #  740489

| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 116
Dallas TX  75201

Client #  740489

| 05/11/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $23.70 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $42.20 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $11.80 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 117

Client #  740489

| 05/11/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/12/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 118

Client #  740489

| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 119

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 05/12/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | DUP |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $2.20 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $2.20 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 27, 2016  
Invoice 514907  
Page 120

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $6.40 | | |
| 05/12/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/13/16 | DECHERT  LLP - Messenger and delivery | | MESS |
| | Amount = $11.33 | | |
| 05/13/16 | DECHERT  LLP - Messenger and delivery | | MESS |
| | Amount = $11.99 | | |
| 05/13/16 | DECHERT   LLP - Messenger and delivery | | MESS |
| | Amount = $11.99 | | |
| 05/13/16 | CourtCall | | CONFCALL |
| | Amount = $120.00 | | |
| 05/13/16 | Photocopies | | DUP |
| | Amount = $3.60 | | |
| 05/13/16 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 05/13/16 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 05/13/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.                                  June 27, 2016
Texas Competitive Electric Holdings Co.                                 Invoice 514907
1601 Bryan Street                                                       Page 121
Dallas TX  75201

                                                                        Client #  740489

| 05/13/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                         June 27, 2016
Texas Competitive Electric Holdings Co.                        Invoice 514907
1601 Bryan Street                                              Page 122
Dallas TX  75201

                                                              Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          June 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 514907
1601 Bryan Street                                               Page 123
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/13/16 | Printing | | DUP |
| | | Amount =  $34.10 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/16/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 05/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $35.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 124

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 125

Client #  740489

| | | | |
|---|---|---|---|
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $14.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $15.70 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $9.30 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $9.10 | |
| 05/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 126

Client #  740489

| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.    June 27, 2016
Texas Competitive Electric Holdings Co.   Invoice 514907
1601 Bryan Street         Page 127
Dallas TX 75201

Client # 740489

| 05/17/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/17/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/17/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/17/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/17/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/18/16 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount = $36.89 | |
| 05/18/16 | REED SMITH LLP - Messenger and delivery | | MESS |
| | | Amount = $11.33 | |
| 05/18/16 | Photocopies | | DUP |
| | | Amount = $0.30 | |
| 05/18/16 | 12124464903 Long Distance | | LD |
| | | Amount = $1.39 | |
| 05/18/16 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 27, 2016
Invoice 514907
Page 128

Client #  740489

| | | | |
|---|---|---|---|
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                      June 27, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 514907
1601 Bryan Street                                                           Page 129
Dallas TX  75201

Client #  740489

| 05/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                    June 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 514907
1601 Bryan Street                                         Page 130
Dallas TX  75201
                                                          Client #  740489

| 05/18/16 | Printing | | DUP |
| | | Amount =  $29.70 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/19/16 | Photocopies | | DUP |
| | | Amount =  $60.40 | |
| 05/19/16 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 131

Client #  740489

| 05/19/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 05/19/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                      June 27, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 514907
1601 Bryan Street                                                           Page 132
Dallas TX  75201
                                                                            Client #  740489

| 05/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 133

Client #  740489

| Date | Description | | Status |
|------|-------------|---|--------|
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $47.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $9.30 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $14.10 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $24.60 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $3.90 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $2.70 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $2.70 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $3.30 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 134

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/19/16 | Printing | | DUP |
| | Amount = | $4.80 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $25.50 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $2.10 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $1.50 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $1.50 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $1.60 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $15.00 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $8.20 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/19/16 | Printing | | DUP |
| | Amount = | $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 135
Client #  740489

| | | | |
|---|---|---|---|
| 05/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/16 | 14154391473 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907

Page 136

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/20/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 05/20/16 | Printing | | DUP |
| | | Amount =   $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 137
Client #  740489

| 05/20/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $1.50 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907

Page 138

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/20/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/22/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/22/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/22/16 | Printing | | DUP |
| | | Amount = $1.50 | |
| 05/22/16 | Printing | | DUP |
| | | Amount = $1.50 | |
| 05/23/16 | ROADRUNNER EXPRESS INC: Car Service 5/3-5/26 | | TRAV |
| | | Amount = $89.60 | |
| 05/23/16 | MANHATTAN BAGEL #49: Food Service 5/23 | | MEALSCL |
| | | Amount = $235.00 | |
| 05/23/16 | 13123373496 Long Distance | | LD |
| | | Amount = $2.78 | |
| 05/23/16 | Messenger and delivery | | MESS |
| | | Amount = $37.65 | |
| 05/23/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 05/23/16 | Messenger and delivery | | MESS |
| | | Amount = $37.65 | |
| 05/23/16 | Messenger and delivery From Cosi JMM | | MEALSCL |
| | | Amount = $444.65 | |
| 05/23/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount = $13.83 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 139

Client #  740489

| Date | Description | | Detail |
|------|-------------|--|--------|
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 140

Client #  740489

| Date | | Description | |
|---|---|---|---|
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 27, 2016  
Invoice 514907  
Page 141

Client #  740489

| 05/23/16 | PACER | DOCRETRI |
|---|---|---|
| | Amount = $0.40 | |
| 05/23/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 05/23/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 05/23/16 | Printing | DUP |
| | Amount = $1.50 | |
| 05/23/16 | Printing | DUP |
| | Amount = $9.00 | |
| 05/23/16 | Printing | DUP |
| | Amount = $2.40 | |
| 05/23/16 | Printing | DUP |
| | Amount = $0.80 | |
| 05/23/16 | Printing | DUP |
| | Amount = $2.30 | |
| 05/23/16 | Printing | DUP |
| | Amount = $0.10 | |
| 05/23/16 | Printing | DUP |
| | Amount = $2.30 | |
| 05/23/16 | Printing | DUP |
| | Amount = $0.30 | |
| 05/23/16 | Printing | DUP |
| | Amount = $9.60 | |
| 05/23/16 | Printing | DUP |
| | Amount = $0.60 | |
| 05/23/16 | Printing | DUP |
| | Amount = $57.50 | |
| 05/23/16 | Printing | DUP |
| | Amount = $8.20 | |
| 05/23/16 | Printing | DUP |
| | Amount = $9.90 | |
| 05/23/16 | Printing | DUP |
| | Amount = $0.80 | |
| 05/23/16 | Printing | DUP |
| | Amount = $0.90 | |
| 05/23/16 | Printing | DUP |
| | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 142

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $9.60 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $9.60 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $2.30 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $1.30 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/16 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 143

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $6.60 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $33.00 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $69.00 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 05/23/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                                    June 27, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 514907
1601 Bryan Street                                                         Page 144
Dallas TX  75201
                                                                          Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/23/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $2.00 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $1.40 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $9.60 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 145

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 05/23/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 05/24/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 05/24/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/24/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/24/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/24/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/24/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/24/16 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 05/24/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/24/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/24/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/24/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/24/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/24/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 146

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $6.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 147
Client #  740489

| Date | Description | | Status |
|------|-------------|--|--------|
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 148

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/24/16 | Printing | Amount = $0.10 | DUP |
| 05/25/16 | PACER | Amount = $3.00 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.80 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.20 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.60 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.20 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.20 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.30 | DOCRETRI |
| 05/25/16 | PACER | Amount = $3.00 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.40 | DOCRETRI |
| 05/25/16 | PACER | Amount = $0.90 | DOCRETRI |
| 05/25/16 | PACER | Amount = $1.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 149

Client #  740489

| 05/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/25/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/25/16 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 05/25/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 05/26/16 | PARALEGAL OT THRU 5/27/16 | | OT |
| | | Amount =  $0.00 | |
| 05/26/16 | 12124924327 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 150

Client #  740489

| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 151

Client #  740489

| | | | |
|---|---|---|---|
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/26/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/26/16 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 27, 2016  
Invoice 514907  
Page 152  

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/26/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/26/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/26/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/26/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/27/16 | REED SMITH - Messenger and delivery | | MESS |
| | Amount = $11.33 | | |
| 05/27/16 | CourtCall | | CONFCALL |
| | Amount = $258.00 | | |
| 05/27/16 | Messenger and delivery | | MESS |
| | Amount = $7.20 | | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/27/16 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 27, 2016
Invoice 514907
Page 153

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 05/27/16 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                                June 27, 2016
Texas Competitive Electric Holdings Co.                              Invoice 514907
1601 Bryan Street                                                     Page 154
Dallas TX  75201

                                                                     Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/27/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/31/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount =  $19.28 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 27, 2016  
Invoice 514907  
Page 155

Client #  740489

| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

TOTALS FOR  740489          Energy Future Holdings Corp., et al.

Expenses    $5,426.15