*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/6/2016 | 0.7 | Call regarding year-end accounting journal entries with EFH (Kim. Leal, Dobry), A&M (Ehrenhofer, Kinealy, Rafpor). |
| Matt Frank | 1/6/2016 | 0.6 | Preparation for year-end accounting revisions call with Kim (EFH) by reviewing docket for updated claim rejection filings. |
| Matt Frank | 1/6/2016 | 0.3 | Review of cure issue regarding pre-petition netting issue. |
| Matt Frank | 1/7/2016 | 0.3 | Correspondence with Kim (EFH) regarding accounting updates for year-end. |
| Jon Rafpor | 1/12/2016 | 2.5 | Finalize deliverable of Dec-2015 A/P consolidation with Accounts Payable Voucher-Accrual-RBNI Consol and deltas from prior month. |
| Jon Rafpor | 1/12/2016 | 2.8 | Review and edits to Dec-2015 A/P consolidation. |
| Jon Rafpor | 1/12/2016 | 2.9 | Develop A/P consolidation of over 20 Dec-2015 LSTC journal entries into monthly accounting summary file. |
| Jon Rafpor | 1/12/2016 | 2.7 | Continue A/P consolidation of over 20 Dec-2015 LSTC journal entries into monthly accounting summary file with additional input from A/P. |
| Matt Frank | 1/15/2016 | 0.3 | Call with Ramon Leal (EFH) regarding accounting claim analysis/reconciliation for year-end close. |
| Matt Frank | 1/15/2016 | 0.5 | Analysis for Leal (EFH) related to accounting claim reconciliation for year-end close adjustments. |
| Jon Rafpor | 1/20/2016 | 2.8 | Revise Dec-2015 A/P consolidation with edits and comments from J. Mezger |
| Matt Frank | 1/20/2016 | 0.5 | Development of accounting support file for Kim (EFH). |
| Matt Frank | 1/20/2016 | 0.3 | Call with Leal (EFH) regarding cure analysis for vendor reconciliations. |
| Matt Frank | 1/20/2016 | 1.3 | Review of accounting / claims data for EFH (Kim, Leal). |
| Matt Frank | 1/21/2016 | 1.2 | Analysis for EFH (Leal, Elliot) regarding contract cure/unsecured claims reconciliations. |
| Matt Frank | 1/21/2016 | 0.4 | Correspondence with EFH (Elliot) regarding accounting reconciliation research. |
| Matt Frank | 1/22/2016 | 0.5 | Correspondence with EFH (Leal, Mezger) regarding accounting reconciliations. |
| Matt Frank | 1/26/2016 | 0.3 | Follow up for Dobry (EFH) on accounting refund payment. |
| Matt Frank | 1/29/2016 | 0.4 | Response to M. Babanova (Deloitte) regarding audit/accounting request. |
| Matt Frank | 1/29/2016 | 0.3 | Correspondence with EFH (Kim) regarding contract rejection accounting updates. |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/29/2016 | 0.3 | Correspondence with EFH (Leal, Mezger) regarding contract exhibit changes impact on accounting. |
| Jon Rafpor | 2/1/2016 | 2.0 | Gather executed claim stipulations per R. Leal request for use in AP. |
| Matt Frank | 2/1/2016 | 0.3 | Correspondence with A&M (Kinealy, Carter) regarding support for audit contract rejection accounting testing. |
| Matt Frank | 2/1/2016 | 0.4 | Respond to Kim (EFH) request for audit support testing contract rejection accounting. |
| Matt Frank | 2/3/2016 | 0.3 | Correspondence with Kim (EFH) regarding contract rejection analysis for Deloitte. |
| Matt Frank | 2/3/2016 | 0.4 | Correspondence with Leal (EFH) regarding accounting for motion distributions. |
| Matt Frank | 2/3/2016 | 0.6 | Provide supporting data to Carter (A&M) regarding claim stipulation accounting for waterfall refresh. |
| Matt Frank | 2/3/2016 | 0.4 | Review of data request from Carter (A&M) regarding claim stipulation accounting. |
| Matt Frank | 2/5/2016 | 0.5 | Follow up with Leal (EFH) regarding accounting reconciliation questions on cure stipulations. |
| Matt Frank | 2/9/2016 | 0.3 | Correspondence with Leal (EFH) regarding accounting true up questions. |
| Matt Frank | 2/9/2016 | 0.3 | Correspondence with Mezger (EFH) regarding accounting reconciliation as it relates to cure schedules. |
| Jon Rafpor | 2/10/2016 | 2.0 | Develop A/P consolidation of over twenty Jan-2016 LSTC journal entries into monthly accounting summary file. |
| Matt Frank | 2/10/2016 | 0.3 | Follow up with Babanova (Deloitte) related to audit request for year-end review. |
| Jon Rafpor | 2/11/2016 | 3.0 | Review and edits to Jan-2016 A/P consolidation. |
| Jon Rafpor | 2/11/2016 | 3.0 | Continue A/P consolidation of over twenty Jan-2016 LSTC journal entries into monthly accounting summary file with additional input from A/P. |
| Jon Rafpor | 2/12/2016 | 1.0 | Prepare as well as deliver finalized deliverable of Jan-2016 A/P consolidation with Accounts Payable. |
| Jon Rafpor | 2/12/2016 | 3.0 | Finalize deliverable of Jan-2016 A/P consolidation with Accounts Payable Voucher-Accrual-RBNI Consol and deltas from prior month. |
| Matt Frank | 2/12/2016 | 0.4 | Correspondence with M. Elliot (EFH) regarding cure exhibit for payment support package. |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2016 through April 30, 2016***

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/17/2016 | 0.2 | Correspondence with Leal (EFH) regarding accounting reconciliation to cure files. |
| Matt Frank | 2/18/2016 | 0.3 | Review of request from Kim (EFH) related to contract rejection accounting. |
| Matt Frank | 2/18/2016 | 0.3 | Correspondence with Kim (EFH) regarding contract actions updates. |
| Matt Frank | 2/19/2016 | 1.1 | Update claim reconciliation log with answers for Leal (EFH) related to contract cure and claim accounting. |
| Matt Frank | 2/25/2016 | 1.3 | Follow up analysis related to contract rejection accounting for claims estimation preparation. |
| Matt Frank | 2/25/2016 | 0.3 | Call with EFH (Leal, Mezger) regarding claims accounting changes for vendor reconciliation. |
| Matt Frank | 2/26/2016 | 0.4 | Correspondence with Chaikin (K&E), Ehrenhofer (A&M) regarding cure claim negotiation accounting. |
| Jon Rafpor | 3/11/2016 | 3.2 | Develop A/P consolidation of over twenty FEB-2016 LSTC journal entries into monthly accounting summary file. |
| Jon Rafpor | 3/11/2016 | 2.8 | Review and edits to FEB-2016 A/P consolidation. |
| Jon Rafpor | 3/12/2016 | 1.8 | Prepare as well as deliver finalized deliverable of FEB-2016 A/P consolidation with Accounts Payable. |
| Jon Rafpor | 3/12/2016 | 2.2 | Finalize deliverable of FEB-2016 A/P consolidation with Accounts Payable Voucher-Accrual-RBNI Consol and deltas from prior month. |
| Jon Rafpor | 3/12/2016 | 2.0 | Continue A/P consolidation of over twenty FEB-2016 LSTC journal entries into monthly accounting summary file with additional input from A/P. |
| Matt Frank | 3/29/2016 | 0.5 | Correspondence re: contract rejection accounting updates for first quarter 2016. |
| Jon Rafpor | 4/8/2016 | 3.5 | Develop A/P consolidation of over twenty MAR -2016 LSTC journal entries into monthly accounting summary file. |
| Jon Rafpor | 4/8/2016 | 3.0 | Review and edits to MAR -2016 A/P consolidation. |
| Jon Rafpor | 4/9/2016 | 2.0 | Continue A/P consolidation of over twenty MAR -2016 LSTC journal entries into monthly accounting summary file with additional input from A/P. |
| Jon Rafpor | 4/9/2016 | 1.9 | Finalize deliverable of MAR -2016 A/P consolidation with Accounts Payable Voucher-Accrual-RBNI Consol and deltas from prior month. |
| Jon Rafpor | 4/9/2016 | 1.6 | Prepare as well as deliver finalized deliverable of MAR -2016 A/P consolidation with Accounts Payable. |

*Exhibit H*

***Combined - Energy Future Holdings Corp., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2016 through April 30, 2016***

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **68.5** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/4/2016 | 0.6 | Review of updated professional fee payment packages for payment tracking for Dobry (EFH). |
| Matt Frank | 1/4/2016 | 0.7 | Changes to professional fee payment tracking file after review of latest draft from Pittman (A&M). |
| Matt Frank | 1/5/2016 | 0.4 | Correspondence with Pittman (A&M) regarding revisions to professional fee payment tracker. |
| Matt Frank | 1/5/2016 | 0.4 | Email correspondence with Yenamandra (K&E) regarding questions on professional fee payment process. |
| Matt Frank | 1/5/2016 | 1.8 | Updates to professional fee tracking file. |
| Matt Frank | 1/6/2016 | 0.6 | Updates to professional fee payment tracking file from Pittman (A&M). |
| Matt Frank | 1/6/2016 | 0.4 | Development of budget for G. Moor (EFH) for February 2016. |
| Matt Frank | 1/7/2016 | 0.2 | Discussion with Yenamandra (K&E) regarding professional fee file changes for Gooch (EFH). |
| Matt Frank | 1/7/2016 | 1.5 | Review of updated professional fee payment tracking file from Pittman (A&M). |
| Matt Frank | 1/8/2016 | 0.6 | Continued edits to professional fees tracking file for Dobry (EFH). |
| Matt Frank | 1/8/2016 | 0.3 | Correspondence with Dobry (EFH), Rafpor (A&M) regarding professional fee payment tracking. |
| Matt Frank | 1/8/2016 | 0.3 | Correspondence with Yenamandra (K&E) regarding professional fee payment estimates for accrual for Dobry (EFH). |
| Matt Frank | 1/8/2016 | 1.2 | Development of professional fees procedures manual for Gooch (EFH). |
| Matt Frank | 1/8/2016 | 0.7 | Review of updated professional fee tracking file version from Pittman (A&M). |
| Matt Frank | 1/8/2016 | 0.4 | Review of updated trading reports from EFH (Weinberg, Ho) for creditors advisors for reporting purposes. |
| Peyton Heath | 1/9/2016 | 0.2 | Draft De Minimis Asset report analysis file for updating. |
| Matt Frank | 1/10/2016 | 0.3 | Call with Pittman (A&M), Yenamandra (K&E) regarding professional fees tracking file changes for Gooch (EFH). |

*Exhibit H*

***Combined - Energy Future Holdings Corp., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2016 through April 30, 2016***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/10/2016 | 0.3 | Review of updated professional fee process document for Gooch (EFH). |
| Matt Frank | 1/11/2016 | 0.4 | Review of OCP report data from Mezger (EFH). |
| Matt Frank | 1/11/2016 | 1.8 | Review of professional fees analysis changes from Pittman (A&M). |
| Matt Frank | 1/11/2016 | 1.0 | Respond to open questions from Pittman (A&M) as it relates to professional fees analysis for Gooch (EFH). |
| Matt Frank | 1/11/2016 | 1.6 | Continued revisions to professional fee procedures manual from Pittman (A&M). |
| Matt Frank | 1/11/2016 | 1.3 | Additional edits to professional fee procedures manual for Gooch (EFH). |
| Matt Frank | 1/12/2016 | 0.6 | Review of updates to professional fees file from Pittman (A&M). |
| Matt Frank | 1/12/2016 | 0.7 | Continued updates to professional fees tracking file for Dobry (EFH). |
| Matt Frank | 1/12/2016 | 1.3 | Updates to professional fees procedures file for Gooch (EFH). |
| Matt Frank | 1/12/2016 | 0.3 | Provide guidance to Pittman (A&M) on required updates to professional fees file. |
| Matt Frank | 1/12/2016 | 0.3 | Correspondence with Gooch (EFH), Yenamandra (K&E) regarding reconciliation of two professional fee analysis files. |
| Matt Frank | 1/13/2016 | 1.2 | Correspondence with Yenamandra (K&E) regarding professional fee payment tracking file for Gooch (EFH). |
| Matt Frank | 1/13/2016 | 2.1 | Updates to professional fee payments under the settlement order for Pittman (A&M). |
| Matt Frank | 1/13/2016 | 0.8 | Continued edits to professional fee invoice review procedures manual for Gooch (EFH). |
| Matt Frank | 1/13/2016 | 1.1 | Professional fees call with EFH (Gooch), K&E (Yenamandra), A&M (Pittman). |
| Matt Frank | 1/14/2016 | 0.4 | Review of new professional fees emails summarizing recent payments for Dobry (EFH). |
| Matt Frank | 1/14/2016 | 1.5 | Changes to language within professional fees review procedures file per Gooch (EFH). |
| Matt Frank | 1/14/2016 | 0.3 | Finalization of February budget analysis for Carter (EFH). |
| Matt Frank | 1/14/2016 | 1.2 | Professional fees call with Gooch (EFH), Pittman (A&M), Yenamandra (K&E). |
| Matt Frank | 1/14/2016 | 0.8 | Review of professional fees analysis file updates from Pittman (A&M). |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2016 through April 30, 2016**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 1/14/2016 | 0.5 | Prepare draft 4Q 2015 Comanche Peak report analysis, distribute to the Company and K&E team for review. |
| Peyton Heath | 1/14/2016 | 0.3 | Revise analysis of 4Q 2015 Comanche Peak report, distribute to the Company and K&E team for final review. |
| Peyton Heath | 1/14/2016 | 0.3 | Follow up on De Minimis Asset report support files with the Company, including correspondence with N. Hwangpo (K&E) re: status. |
| Matt Frank | 1/15/2016 | 0.5 | Analysis related to updates to professional fees schedule for Pittman (A&M). |
| Peyton Heath | 1/15/2016 | 0.6 | Prepare draft December De Minimis Asset report, distribute to the Company and K&E team for review, including review. |
| Matt Frank | 1/18/2016 | 0.4 | Correspondence with Pittman (A&M) regarding professional fees analysis. |
| Peyton Heath | 1/18/2016 | 0.2 | Draft 4Q 2015 Comanche Peak distribute email, including review. |
| Peyton Heath | 1/18/2016 | 0.2 | Draft De Minimis Claims Settlement report reminder email. |
| Matt Frank | 1/19/2016 | 1.0 | Provide comments to Pittman (A&M) related to changes required in professional fees analysis. |
| Matt Frank | 1/19/2016 | 0.5 | Review of professional fee file updates from Gooch (EFH). |
| Jon Rafpor | 1/20/2016 | 2.2 | Final changes to Retained Professional fee tracker (Per C. Gooch) |
| Matt Frank | 1/20/2016 | 0.4 | Review of trading reports prior to distribution. |
| Matt Frank | 1/20/2016 | 0.3 | Call with Pittman (A&M) regarding professional fees tracking file changes. |
| Matt Frank | 1/20/2016 | 0.6 | Provide data to Dobry (EFH) on orders filed case to date. |
| Matt Frank | 1/20/2016 | 0.9 | Review of updates to professional fees file from Pittman (A&M) for latest round of edits per Gooch (EFH). |
| Matt Frank | 1/21/2016 | 0.6 | Revisions to professional fees tracking file for Pittman (A&M). |
| Matt Frank | 1/21/2016 | 0.6 | Development of draft of Q4 OCP report draft for EFH review. |
| Matt Frank | 1/21/2016 | 0.4 | Call with Mezger (EFH) regarding OCP reporting. |
| Matt Frank | 1/22/2016 | 0.8 | Updates to OCP reporting file for Q4. |
| Matt Frank | 1/25/2016 | 0.6 | Finalize draft of OCP report for EFH (Nutt, Gooch) distribution. |
| Matt Frank | 1/26/2016 | 0.5 | Review of new professionals invoices for analysis for Gooch (EFH). |
| Matt Frank | 1/26/2016 | 0.3 | Discussion with Pittman (A&M) regarding professional fee tracking file changes. |

*Exhibit H*

***Combined - Energy Future Holdings Corp., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2016 through April 30, 2016***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/26/2016 | 0.3 | Call with Yenamandra (EFH) regarding professional fee payment analysis for Gooch (EFH). |
| Matt Frank | 1/26/2016 | 0.5 | Review of trading reports required for motion compliance. |
| Matt Frank | 1/26/2016 | 0.3 | Updates to OCP reporting file prior to filing. |
| Matt Frank | 1/27/2016 | 0.3 | Edits to OCP report draft per comments from EFH (Mezger). |
| Matt Frank | 1/27/2016 | 0.3 | Preparation of 5th interim fee application details. |
| Matt Frank | 1/27/2016 | 0.3 | Discussion with Pittman (A&M) regarding professional fees analysis. |
| Peyton Heath | 1/27/2016 | 0.8 | Prepare draft De Minimis claims settlement report, distribute to the Company and K&E team for review. |
| Peyton Heath | 1/27/2016 | 0.9 | Review vendor claim Stipulation for De Minimis Claims Settlement report. |
| Matt Frank | 1/28/2016 | 0.6 | Update to OCP from comments from EFH review team. |
| Matt Frank | 1/28/2016 | 0.5 | Correspondence with K&E (Hwangpo) regarding OCP report changes. |
| Matt Frank | 1/28/2016 | 0.3 | Correspondence with Reyes (EFH) regarding professional fee payment tracking. |
| Matt Frank | 1/28/2016 | 0.5 | Discussion with Pittman (A&M), Yenamandra (K&E) regarding professional fee analysis. |
| Matt Frank | 1/29/2016 | 0.3 | Update to OCP report draft prior to filing. |
| Matt Frank | 1/29/2016 | 0.3 | Review of questions from Pittman (A&M) related to professional fees analysis/tracking for Gooch (EFH). |
| Matt Frank | 1/29/2016 | 0.4 | Discussion regarding professional fees analysis for Gooch (EFH) with Yenamandra (K&E), Pittman (A&M). |
| Matt Frank | 2/1/2016 | 0.6 | Correspondence with A&M (Pittman) regarding pending professional fees tracking updates for Carter (EFH). |
| Jodi Ehrenhofer | 2/2/2016 | 0.5 | Participate in weekly status call. |
| Jodi Ehrenhofer | 2/2/2016 | 0.5 | Meeting with R. Leal (EFH), B. Murawski (Deloitte), R. Carter (A&M) re: review of unliquidated claims for audit purposes. |
| Matt Frank | 2/2/2016 | 0.6 | Correspondence with Yenamandra (K&E), Pittman (A&M) regarding summarizing professional fee analysis for Gooch (EFH). |
| Matt Frank | 2/2/2016 | 0.3 | Correspondence regarding hedging and trading report compliance. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/2/2016 | 0.4 | Email correspondence regarding approval and distribution of latest De Minimis Claims Settlement report with K&E and the Company. |
| Matt Frank | 2/3/2016 | 0.5 | Review of Hedging and Trading motion reporting for compliance. |
| Matt Frank | 2/3/2016 | 0.5 | Call with EFH (Gooch), K&E (Yenamandra), A&M (Pittman) regarding professional fee invoice review. |
| Matt Frank | 2/4/2016 | 0.5 | Review updates to professional fees file from Pittman (A&M). |
| Matt Frank | 2/4/2016 | 0.8 | Meeting with Mezger (EFH) regarding development of Q1 2016 OCP report. |
| Matt Frank | 2/4/2016 | 0.3 | Correspondence with Hunt (EFH) regarding recovery waterfall estimates for budgeting. |
| Matt Frank | 2/4/2016 | 0.3 | Discussion with Dobry (EFH), Pittman (A&M) regarding professional fees. |
| Matt Frank | 2/5/2016 | 0.2 | Discussion with Carter (EFH) regarding professional fees tracking file for treasury forecasting. |
| Jeff Stegenga | 2/8/2016 | 0.6 | Discussions with Matt Frank re: winddown workstream plan and review of supporting outline. |
| Jodi Ehrenhofer | 2/8/2016 | 0.5 | Participate in weekly status call. |
| Paul Kinealy | 2/8/2016 | 0.6 | Prepare estimate of March fees for EFH Management. |
| Matt Frank | 2/10/2016 | 0.4 | Development of march staffing budget forecast for Moor (EFH). |
| Matt Frank | 2/10/2016 | 1.2 | Correspondence with EFH (Dobry, Carter), A&M (Pittman, Atwood) regarding professional fees payment tracking, including summary deck for board. |
| Matt Frank | 2/10/2016 | 0.4 | Review of latest draft of professional fees tracking file from Pittman (A&M). |
| Paul Kinealy | 2/10/2016 | 0.3 | Revise March fees estimate. |
| Peyton Heath | 2/10/2016 | 0.2 | Email correspondence with E. Geier (K&E) regarding AVT report distribution. |
| Peyton Heath | 2/10/2016 | 0.4 | Review / distribute AVT report to notice parties. |
| Peyton Heath | 2/10/2016 | 0.2 | Draft reminder email to the Company re: January De Minimis Asset Sales report. |
| Matt Frank | 2/11/2016 | 0.3 | Finalize March staffing budget file for Moor (EFH). |
| Matt Frank | 2/11/2016 | 0.3 | Correspondence with Pittman (A&M) regarding changes to professional fees forecast requested per Dobry (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/11/2016 | 0.8 | Distribute De Minims Claims Settlement Report to notice parties, including draft of separate emails. |
| Peyton Heath | 2/11/2016 | 0.6 | Create draft De Minimis Asset Sales Report, distribute to the Company for review. |
| Matt Frank | 2/15/2016 | 0.3 | Correspondence with Yenamandra (K&E) regarding professional fee payment calculation. |
| Matt Frank | 2/15/2016 | 1.2 | Changes to professional fee forecast file per Pittman (A&M). |
| Matt Frank | 2/16/2016 | 0.3 | Correspondence with Pittman (A&M) regarding professional fees file updates. |
| Matt Frank | 2/17/2016 | 0.3 | Correspondence with Yenamandra (K&E) regarding additional professional fees tracking request. |
| Matt Frank | 2/17/2016 | 0.6 | Review of professional fee file updated by Pittman (A&M). |
| Jodi Ehrenhofer | 2/22/2016 | 0.3 | Correspondence with J. David (Kekst) and A. Yenamandra (K&E) re: communications relating to non-qualified benefits. |
| Matt Frank | 2/22/2016 | 0.3 | Additional discussion with Pittman (A&M) regarding updates to professional fees tracking files. |
| Matt Frank | 2/22/2016 | 1.1 | Discussion with Pittman (A&M) regarding required updates to professional fees analysis (0.3) and development of alternative file structure to complete analysis (0.8). |
| Jodi Ehrenhofer | 2/23/2016 | 0.6 | Correspondence with M. Thompson (K&E) re: need for supplemental bar date. |
| Matt Frank | 2/23/2016 | 1.2 | Review of professional fees email correspondence to finalize new presentation for Gooch (EFH). |
| Matt Frank | 2/24/2016 | 0.6 | Review of professional fees tracking file from Pittman (A&M). |
| Matt Frank | 2/24/2016 | 0.4 | Follow up with G. Moor (EFH) regarding professional fees data tracking request. |
| Matt Frank | 2/25/2016 | 0.2 | Call with Hwangpo (K&E) regarding OCP motion. |
| Matt Frank | 2/25/2016 | 0.8 | Updates to professional fees analysis file for Pittman (A&M) (0.6) and call re same (0.2). |
| Matt Frank | 2/27/2016 | 0.6 | Review professional fees file from Pittman (0.3), revise to send to Yenamandra (K&E) (0.3). |
| Matt Frank | 2/28/2016 | 0.4 | Follow up regarding professional fee analysis for Gooch (EFH). |
| Jodi Ehrenhofer | 2/29/2016 | 0.3 | Correspondence with A. Yenamandra (K&E) re: supplemental bar date. |
| Matt Frank | 3/1/2016 | 0.2 | Correspondence with Tarrant (EFH), Hwangpo (K&E) regarding bank account closure notice requirements. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2016 through April 30, 2016

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/7/2016 | 0.7 | Prepare estimate of April fees for EFH Management. |
| Jodi Ehrenhofer | 3/8/2016 | 0.2 | Correspondence with A. Burton (EFH) re: outstanding trusts at EFH. |
| Paul Kinealy | 3/11/2016 | 0.2 | Finalize April fees estimate. |
| Peyton Heath | 3/14/2016 | 0.4 | Draft February De Minimis Asset Report, distribute for review. |
| Matt Frank | 3/30/2016 | 0.3 | Correspondence with G. Moor (EFH) regarding professional fees billing template request. |
| Peyton Heath | 3/30/2016 | 0.2 | Draft email regarding De Minimis Claims Settlement Report to the Company. |
| Paul Kinealy | 4/8/2016 | 0.8 | Prepare estimate of April fees for EFH Management. |
| Matt Frank | 4/11/2016 | 0.3 | Review staffing budget for May per requirements. |
| Paul Kinealy | 4/11/2016 | 0.3 | Finalize estimate of April fees for EFH Management. |
| Matt Frank | 4/21/2016 | 0.3 | Review of OCP report draft from Mezger (EFH). |
| Matt Frank | 4/21/2016 | 0.2 | Review of updated professional fees spreadsheet for Gooch (EFH). |
| Matt Frank | 4/26/2016 | 0.2 | Call with C. Gooch (EFH) regarding professional fees and case status. |
| Matt Frank | 4/26/2016 | 0.3 | Discussion with A&M (Pittman, Bergman) regarding professional fees and plan updates. |
| Matt Frank | 4/26/2016 | 0.4 | Professional fees analysis updates for Gooch (EFH). |
| Matt Frank | 4/27/2016 | 0.3 | Analysis for Yenamandra (K&E) regarding professional fees paid pursuant to settlements order. |
| Matt Frank | 4/27/2016 | 0.2 | Follow up call with Ehrenhofer, Stegenga (A&M) regarding EFH planning. |
| **Subtotal** | | **76.7** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/4/2016 | 0.5 | Update "Settlement Pmts" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/4/2016 | 0.9 | Review payment tracker file; submit to C. Dobry (Company). |

*Exhibit H*

---

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

---

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/4/2016 | 0.4 | Reconcile "Merger Pmts" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/5/2016 | 0.7 | Update "DIP & CC Order Professionals" tab of pro fees November summary file for C. Gooch (Company). |
| Sarah Pittman | 1/5/2016 | 0.6 | Call with A&M internal team regarding pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/5/2016 | 0.4 | Reconcile "POR Pay Now" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/5/2016 | 0.3 | Review "DIP & CC Order Professionals" tab of pro fees November summary file for C. Gooch (Company); submit file to A&M internal team for review. |
| Sarah Pittman | 1/5/2016 | 0.4 | Review "Other Professionals" tab of pro fees November summary file for C. Gooch (Company). |
| Sarah Pittman | 1/5/2016 | 1.6 | Review process document for C. Gooch (Company) laying out the professional fee invoice/review/payment process; submit to A&M internal team. |
| Sarah Pittman | 1/5/2016 | 2.8 | Revision to process document for Gooch (Company) laying out the professional fee invoice/review/payment process. |
| Sarah Pittman | 1/5/2016 | 1.2 | Update "Backstop Agreement Pmts" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/5/2016 | 0.9 | Work in "Other Professionals" tab of pro fees November summary file for C. Gooch (Company). |
| Sarah Pittman | 1/5/2016 | 0.4 | Work in "Charging Lien Order" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/5/2016 | 0.8 | Update "POR Pay on E-D" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/6/2016 | 0.4 | Reconcile "POR Pay Now" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/6/2016 | 0.6 | Work in "POR Pay on E-D" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/6/2016 | 0.4 | Work in "POR Pay on E-D" tab in payment process based on invoices/wire confirmations received. |
| Sarah Pittman | 1/6/2016 | 0.6 | Reconcile "Charging Lien Order" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/6/2016 | 0.2 | Reconcile "POR Pay Now" tab in payment process based on invoices/wire confirmations received. |
| Sarah Pittman | 1/6/2016 | 1.2 | Reconcile "Settlement Pmts" tab in payment process file for C. Gooch (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/6/2016 | 0.6 | Review "Estimate Summary" tab in payment process based on invoices/wire confirmations received. |
| Sarah Pittman | 1/6/2016 | 0.7 | Review payment process file for C. Gooch (Company); submit to A&M internal team. |
| Sarah Pittman | 1/6/2016 | 0.6 | Update "Charging Lien Order" tab in payment process based on invoices/wire confirmations received. |
| Sarah Pittman | 1/6/2016 | 1.4 | Update "Estimate Summary" tab in estimate tracker file for C. Dobry (Company). |
| Sarah Pittman | 1/6/2016 | 0.8 | Update "Merger Pmts" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/6/2016 | 0.9 | Update "Settlement Pmts" tab in payment process file based on invoices/wires confirmations received. |
| Sarah Pittman | 1/6/2016 | 0.8 | Work in "Backstop Agreement Pmts" tab in payment process based on invoices/wire confirmations received. |
| Sarah Pittman | 1/6/2016 | 1.1 | Work in "Backstop Agreement Pmts" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/6/2016 | 0.7 | Reconcile "Merger Pmts" tab in payment process file based on invoices/wires confirmations received. |
| Sarah Pittman | 1/7/2016 | 1.1 | Reconcile "Backstop Agreement Pmts" tab in pro fees estimate file for C. Dobry (Company) based on wire confirmation received. |
| Sarah Pittman | 1/7/2016 | 0.9 | Work in "Backstop Agreement Pmts" tab of payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/7/2016 | 0.2 | Call with A&M internal team regarding pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/7/2016 | 0.9 | Reconcile "Estimate Summary" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/7/2016 | 1.6 | Review payment process file for C. Gooch (Company); submit to C. Gooch (Company), K&E, A&M internal team. |
| Sarah Pittman | 1/7/2016 | 1.1 | Review pro fees estimate file for C. Dobry (Company); submit to C. Dobry (Company) and A&M internal team. |
| Sarah Pittman | 1/7/2016 | 0.8 | Update "Merger Pmts" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/7/2016 | 0.6 | Work in "Settlement Pmts" tab of payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/7/2016 | 0.7 | Update "Charging Lien Order" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/7/2016 | 0.7 | Reconcile "Charging Lien Order" tab in payment process file for C. Gooch (Company). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/8/2016 | 0.4 | Update "Merger Pmts" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/8/2016 | 0.9 | Work in "Variance" tab of Payment_Estimate Tracker Variance file. |
| Sarah Pittman | 1/8/2016 | 0.7 | Work in "Estimate Summary" tab of pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/8/2016 | 0.4 | Update "Settlement Pmts" tab in pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/8/2016 | 1.6 | Review pro fees process file for C. Gooch (Company); submit to C. Gooch. |
| Sarah Pittman | 1/8/2016 | 0.8 | Review "Settlement Pmts" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/8/2016 | 0.6 | Review "Backstop Agreement Pmts" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/8/2016 | 0.9 | Reconcile "POR Pay on E-D" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/8/2016 | 0.4 | Reconcile "Backstop Agreements Pmts" tab in pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/8/2016 | 0.4 | Call with A&M internal team regarding pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/8/2016 | 0.3 | Call with A&M internal team and C. Gooch (Company) regarding pro fees process file for C. Gooch. |
| Sarah Pittman | 1/8/2016 | 1.3 | Review pro fees estimate file for C. Dobry (Company); submit to A&M internal team. |
| Sarah Pittman | 1/8/2016 | 0.4 | Work in "Charging Lien Order" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/10/2016 | 0.7 | Reconcile "Backstop Agreement Pmts" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/10/2016 | 0.9 | Update "Settlement Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/10/2016 | 0.9 | Update "POR Pay on E-D" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/10/2016 | 1.1 | Work in "Backstop Agreement Pmts" tab of payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/10/2016 | 0.8 | Work in "Settlement Pmts" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/10/2016 | 0.6 | Work in "POR Pay Now" tab in pro fees estimate file for C. Dobry (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/10/2016 | 1.3 | Review pro fees estimate file for C. Dobry (Company); submit to A&M internal team. |
| Sarah Pittman | 1/10/2016 | 0.6 | Reconcile "Charging Lien Order" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/10/2016 | 0.4 | Call with A&M internal team and K&E regarding pro fees payment process file for C. Gooch (Company). |
| Sarah Pittman | 1/10/2016 | 0.8 | Work in "Estimate Summary" tab of pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/11/2016 | 0.3 | Review "Backstop Agreement Pmts" tab in pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/11/2016 | 0.8 | Review pro fees process file for C. Gooch (Company); submit to A&M internal team. |
| Sarah Pittman | 1/11/2016 | 0.9 | Update "POR Pay Now" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/11/2016 | 0.4 | Update "POR Pay Now" tab in pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/11/2016 | 0.7 | Update "POR Pay on E-D" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/11/2016 | 1.2 | Update "Settlement Pmts" tab in pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/11/2016 | 0.7 | Work in "Backstop Agreements Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/11/2016 | 1.1 | Work in "Estimate Summary" tab of pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/11/2016 | 0.8 | Reconcile "Settlement Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/11/2016 | 0.3 | Review "Settlements Pmts" tab in pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/11/2016 | 0.4 | Reconcile "Merger Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/11/2016 | 0.9 | Review pro fees estimate file for C. Dobry (Company); submit to A&M internal team. |
| Sarah Pittman | 1/12/2016 | 0.9 | Work in "Backstop Agreements Pmts" tab in pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/12/2016 | 0.8 | Work in "POR Pay Now" tab in pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/12/2016 | 0.4 | Update "Charging Lien" tab in pro fees process file for C. Gooch (Company). |

*Exhibit H*

***Combined - Energy Future Holdings Corp., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2016 through April 30, 2016***

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/12/2016 | 0.9 | Revisions to "POR Pay on E-D" tab in process document for Gooch (EFH) laying out the professional fee invoice, review and payment process. |
| Sarah Pittman | 1/12/2016 | 1.1 | Review pro fees process file for C. Gooch (Company); submit to A&M internal team. |
| Sarah Pittman | 1/12/2016 | 0.2 | Call with A&M internal team regarding pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/12/2016 | 0.7 | Reconcile "Merger Pmts" tab in pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/12/2016 | 0.9 | Update "Settlement Pmts" tab in pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/13/2016 | 0.7 | Review pro fees process file for C. Gooch (Company); submit to C. Gooch. |
| Sarah Pittman | 1/13/2016 | 0.6 | Work in "POR Pay Now" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/13/2016 | 0.7 | Update "Settlement Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/13/2016 | 0.9 | Update "POR Pay on E-D" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/13/2016 | 1.0 | Call with C. Gooch (Company), A&M internal team, and K&E regarding pro fees process file. |
| Sarah Pittman | 1/13/2016 | 0.8 | Update "Backstop Agreements Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/13/2016 | 0.4 | Review "Estimates Summary" tab of pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/13/2016 | 0.6 | Reconcile "Merger Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/13/2016 | 0.8 | Reconcile "Estimates Summary" tab of pro fees estimate file for C. Dobry (Company). |
| Sarah Pittman | 1/13/2016 | 1.1 | Calls with A&M internal team regarding pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/13/2016 | 0.4 | Update "Charging Lien Order" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/14/2016 | 1.1 | Review pro fees process file for C. Gooch (Company); submit to A&M internal team. |
| Sarah Pittman | 1/14/2016 | 0.4 | Reconcile "Merger Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/14/2016 | 0.6 | Review pro fees estimate file for C. Dobry (Company) based on invoices/wire confirmations received; submit to C. Dobry. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/14/2016 | 0.8 | Update "POR Pay on E-D" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/14/2016 | 0.6 | Update "Backstop Agreements Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/14/2016 | 0.4 | Update "Charging Lien Order" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/14/2016 | 0.8 | Update "Settlement Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/14/2016 | 1.6 | Reconcile pro fees estimate file for C. Dobry (Company) based on invoices/wire confirmations received. |
| Sarah Pittman | 1/14/2016 | 0.7 | Work in "POR Pay Now" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/15/2016 | 0.2 | Reconcile "Settlement Pmts" tab of pro fees process file for C. Gooch (Company) based on invoices received. |
| Sarah Pittman | 1/19/2016 | 0.6 | Update "Merger Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/19/2016 | 0.8 | Work in "Settlement Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/19/2016 | 0.8 | Update "POR Pay on E-D" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/19/2016 | 1.4 | Review pro fees process file for C. Gooch (Company); submit to A&M internal team. |
| Sarah Pittman | 1/19/2016 | 0.6 | Reconcile "Settlement Pmts_TCEH Ad Hoc" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/19/2016 | 0.3 | Reconcile "POR Pay Now" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/19/2016 | 0.9 | Reconcile "Backstop Agreement Pmts" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/19/2016 | 0.3 | Call with A&M internal team regarding pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/19/2016 | 0.4 | Work in "Charging Lien Order" tab of pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/20/2016 | 0.7 | Review pro fees process file for C. Gooch (Company); submit to A&M internal team. |
| Sarah Pittman | 1/20/2016 | 2.7 | Update estimates in pro fees estimate file for C. Dobry (Company) based on invoices/wire confirmations received. |
| Sarah Pittman | 1/20/2016 | 0.8 | Call with A&M internal team regarding pro fees process file for C. Gooch (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/20/2016 | 1.9 | Update process/timing language in pro fees process file for C. Gooch (Company). |
| Sarah Pittman | 1/21/2016 | 0.7 | Create "December 2015 Summary" tab in Accrual Summary file. |
| Sarah Pittman | 1/21/2016 | 1.3 | Work in "EFIH" tab of pro fees BoD tables file. |
| Sarah Pittman | 1/21/2016 | 0.5 | Work in "December 2015 Expenses" tab od pro fees BoD tables file. |
| Sarah Pittman | 1/21/2016 | 1.3 | Update "TCEH" tab of pro fees BoD tables file. |
| Sarah Pittman | 1/21/2016 | 1.1 | Reconcile "EFH" tab of pro fees BoD tables file. |
| Sarah Pittman | 1/25/2016 | 1.6 | Work in "Pro Fees_26mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/25/2016 | 1.7 | Reconcile "Pro fee_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/25/2016 | 0.7 | Review "Consolidated" tab of pro fees BoD tables file. |
| Sarah Pittman | 1/25/2016 | 0.4 | Update "December 2015 Summary" tab in Accrual Summary file. |
| Sarah Pittman | 1/25/2016 | 2.1 | Update "Pro fee_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/25/2016 | 0.8 | Update pro fees process file for C. Gooch (Company) for payment timing/process. |
| Sarah Pittman | 1/25/2016 | 1.9 | Work in "Pro fee_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/26/2016 | 1.1 | Work in "Pro Fees_26mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/26/2016 | 0.4 | Review "Pro fee_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/26/2016 | 0.6 | Review "Pro fee_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/26/2016 | 0.6 | Review "Pro fee_26mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/26/2016 | 2.4 | Reconcile in "Pro fee_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/26/2016 | 2.2 | Update "Pro fee_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/26/2016 | 2.7 | Work in "Pro fee_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/26/2016 | 0.6 | Review "Pro fee_26mo_TCEH_Update" tab of professional fees reconciliation file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/26/2016 | 0.2 | Call with A&M internal team to discuss professional fees workstreams. |
| Sarah Pittman | 1/27/2016 | 0.7 | Review "Pro fee_26mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/27/2016 | 1.1 | Work in "TCEH" tab of pro fees BoD tables file. |
| Sarah Pittman | 1/27/2016 | 1.3 | Work in "Pro fee_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/27/2016 | 0.9 | Work in "Consolidated" tab of pro fees BoD tables file. |
| Sarah Pittman | 1/27/2016 | 1.1 | Update in "Pro fee_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/27/2016 | 0.8 | Update "EFH" tab of pro fees BoD tables file. |
| Sarah Pittman | 1/27/2016 | 0.9 | Reconcile "Pro fee_26mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 1/27/2016 | 0.4 | Call with A&M internal team to discuss professional fees workstreams. |
| Sarah Pittman | 1/27/2016 | 0.9 | Reconcile "EFIH" tab of pro fees BoD tables file. |
| Sarah Pittman | 1/28/2016 | 0.4 | Call with K&E and A&M internal team to discuss First/Second Lien invoiced fees analysis. |
| Sarah Pittman | 1/28/2016 | 0.6 | Review First Lien professionals' invoices for invoiced fees analysis. |
| Sarah Pittman | 1/28/2016 | 0.7 | Work in pro fees BoD slide deck file. |
| Sarah Pittman | 1/28/2016 | 2.1 | Update pro fees process file for C. Gooch (Company) for payment timing/process. |
| Sarah Pittman | 1/29/2016 | 1.2 | Review First Lien professionals' invoices for invoiced fees analysis. |
| Sarah Pittman | 1/29/2016 | 2.8 | Work in Analysis of EFIH First/Second Lien Fees file; submit to A&M internal team. |
| Sarah Pittman | 1/31/2016 | 0.3 | Research retained professional fee question from C. Dobry (Company). |
| Sarah Pittman | 2/1/2016 | 0.6 | Work in "Pivot_Actuals_Dec 2015" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/1/2016 | 0.7 | Reconcile "Merger Agreement" tab in payment process file for C. Gooch (Company). |
| Sarah Pittman | 2/1/2016 | 2.1 | Work in "Pro Fees 26 mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/1/2016 | 1.2 | Update "Settlement Agreement" tab in payment process file for C. Gooch (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 2/1/2016 | 0.8 | Update "Backstop Agreement" tab in payment process file for C. Gooch (Company) based on edits from K&E. |
| Sarah Pittman | 2/1/2016 | 1.3 | Review payment process file for C. Gooch (Company). |
| Sarah Pittman | 2/1/2016 | 0.2 | Draft email to send to K&E regarding EFIH First/Second Lien Invoice Analysis. |
| Sarah Pittman | 2/1/2016 | 0.4 | Call with A&M internal team regarding payment process file for C. Gooch (Company). |
| Sarah Pittman | 2/1/2016 | 0.4 | Reconcile "Actuals_Dec 2015" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/2/2016 | 0.7 | Meeting with EFH (J. Hunt, G, Carter, and P. Williams) regarding professional fees reconciliation file. |
| Sarah Pittman | 2/2/2016 | 0.5 | Work in "Pro Fees_26mo_TCEH_Update_DELTA" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/2/2016 | 0.7 | Work in "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/2/2016 | 0.5 | Work in "Backstop Agreement" tab of payment process file for C. Gooch (Company). |
| Sarah Pittman | 2/2/2016 | 0.7 | Update "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/2/2016 | 0.4 | Update "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file based on comments from earlier meeting. |
| Sarah Pittman | 2/2/2016 | 0.6 | Review professional fees reconciliation file; submit to T. Atwood. |
| Sarah Pittman | 2/2/2016 | 0.6 | Review delta view tabs in professional fees reconciliation file. |
| Sarah Pittman | 2/2/2016 | 0.4 | Reconcile "Settlement Agreement" tab of payment process file for C. Gooch (Company). |
| Sarah Pittman | 2/2/2016 | 0.4 | Call with A&M internal team regarding professional fees reconciliation meeting. |
| Sarah Pittman | 2/2/2016 | 0.5 | Reconcile "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/2/2016 | 0.3 | Create Backstop Agreement Payment details file; submit to P. Williams (Company). |
| Sarah Pittman | 2/2/2016 | 0.8 | Create "Pro Fees_26mo_EFH_Update_DELTA" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/2/2016 | 1.3 | Work in Analysis of EFIH First Lien/Second Lien Fees file. |
| Sarah Pittman | 2/2/2016 | 0.9 | Reconcile "Pro Fees_26mo_EFIH_Update_DELTA" tab of professional fees reconciliation file. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2016 through April 30, 2016

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 2/3/2016 | 0.2 | Work in EFIH First/Second Lien Invoice Analysis; submit to C. Gooch (Company). |
| Sarah Pittman | 2/3/2016 | 0.5 | Call with C. Gooch (Company), A&M internal team, and K&E to discuss EFIH First/Second Lien Invoice Analysis. |
| Sarah Pittman | 2/3/2016 | 0.6 | Review professional fees reconciliation output file; submit to G. Carter (Company). |
| Sarah Pittman | 2/4/2016 | 1.1 | Create "December Summary" tab in Accrual Summary file. |
| Sarah Pittman | 2/4/2016 | 0.4 | Meeting with C. Dobry (Company) and A&M internal team to discuss professional fees workstreams. |
| Sarah Pittman | 2/4/2016 | 0.9 | Review pro fees BoD tables file. |
| Sarah Pittman | 2/4/2016 | 0.6 | Update "TCEH" tab of pro fees BoD tables file. |
| Sarah Pittman | 2/4/2016 | 0.5 | Review pro fees BoD slide deck; submit to C. Dobry (Company). |
| Sarah Pittman | 2/4/2016 | 0.7 | Update pro fees BoD slide deck for the month of December. |
| Sarah Pittman | 2/4/2016 | 0.4 | Update "Backstop Agreement" tab in payment process/tracker file; submit to C. Dobry (Company). |
| Sarah Pittman | 2/4/2016 | 0.5 | Work in "Consolidated" tab of pro fees BoD tables file. |
| Sarah Pittman | 2/4/2016 | 0.4 | Meeting with A&M internal team to discuss existing professional fees workstreams. |
| Sarah Pittman | 2/5/2016 | 0.4 | Call with A&M internal team to discuss professional fees workstreams. |
| Sarah Pittman | 2/5/2016 | 0.2 | Review December Holdbacks file; submit to J. Hunt (Company). |
| Sarah Pittman | 2/8/2016 | 0.6 | Update "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/8/2016 | 0.9 | Review "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/8/2016 | 0.7 | Review "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/9/2016 | 0.3 | Review/respond to comments from C. Dobry regarding professional fees BoD slide deck. |
| Sarah Pittman | 2/9/2016 | 0.7 | Finalize November Expense Report file; submit to A&M internal team. |
| Sarah Pittman | 2/10/2016 | 0.7 | Reconcile "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/10/2016 | 0.1 | Draft email to A&M internal team regarding comments from C. Dobry (Company) on professional fees BoD slide deck. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2016 through April 30, 2016

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 2/10/2016 | 0.8 | Update "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/11/2016 | 0.2 | Draft email response to A&M internal team regarding professional fees workstreams. |
| Sarah Pittman | 2/11/2016 | 0.3 | Reconcile "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/11/2016 | 0.4 | Update "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/12/2016 | 1.3 | Work in "Pro Fees 26 mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/12/2016 | 0.7 | Update "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/15/2016 | 0.5 | Review Pro Fees 26 mo file; submit to G. Carter (Company). |
| Sarah Pittman | 2/15/2016 | 0.4 | Review "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/15/2016 | 0.3 | Review "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/15/2016 | 0.6 | Review "Consolidated" tab of professional fees BoD tables file. |
| Sarah Pittman | 2/15/2016 | 0.4 | Update pro fees BoD slide deck; submit to A&M internal team. |
| Sarah Pittman | 2/15/2016 | 0.5 | Review "Consolidated" tab of pro fees BoD tables file. |
| Sarah Pittman | 2/16/2016 | 0.7 | Review professional fees BoD tables file. |
| Sarah Pittman | 2/16/2016 | 0.4 | Update pro fees BoD slide deck; submit to A&M internal team. |
| Sarah Pittman | 2/16/2016 | 0.4 | Work in "Backstop Agreements" tab of payment process/tracker file for C. Dobry (Company). |
| Sarah Pittman | 2/16/2016 | 0.6 | Work in "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/16/2016 | 0.9 | Update "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/16/2016 | 0.3 | Update "Consolidated" tab of professional fees BoD tables file. |
| Sarah Pittman | 2/16/2016 | 0.8 | Reconcile "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation. |
| Sarah Pittman | 2/16/2016 | 0.7 | Reconcile "Pro Fees 26 mo" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/16/2016 | 0.3 | Work in "TCEH" tab of professional fees BoD tables file. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2016 through April 30, 2016

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 2/16/2016 | 0.2 | Update "EFH" tab of professional fees BoD tables file. |
| Sarah Pittman | 2/17/2016 | 0.6 | Update "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/17/2016 | 0.3 | Draft emails to A&M internal team regarding professional fees reconciliation file update questions. |
| Sarah Pittman | 2/17/2016 | 0.4 | Review payment process/tracker file for C. Gooch (Company); submit to C. Gooch. |
| Sarah Pittman | 2/17/2016 | 0.5 | Review Pro Fees 26 mo file. |
| Sarah Pittman | 2/17/2016 | 0.4 | Update professional fees BoD slide deck; submit to C. Dobry (Company). |
| Sarah Pittman | 2/17/2016 | 0.7 | Work in "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/17/2016 | 0.6 | Work in "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/17/2016 | 0.3 | Calls with C. Dobry (Company) regarding professional fees BoD slide deck. |
| Sarah Pittman | 2/17/2016 | 0.6 | Update payment process/tracker file for C. Gooch (Company); submit to C. Gooch. |
| Sarah Pittman | 2/18/2016 | 0.8 | Work in "Pro Fees 26 mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/18/2016 | 2.5 | Work in "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/18/2016 | 0.5 | Work in "EFH" tab of professional fees BoD tables file. |
| Sarah Pittman | 2/18/2016 | 0.3 | Work in "Consolidated" tab of professional fees BoD tables file. |
| Sarah Pittman | 2/18/2016 | 0.7 | Update "TCEH" tab of professional fees BoD tables file. |
| Sarah Pittman | 2/18/2016 | 2.4 | Update "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/18/2016 | 0.4 | Update "Backstop Agreement" tab of payment process/tracker file for C. Gooch (Company); submit to A&M internal team. |
| Sarah Pittman | 2/18/2016 | 0.4 | Review pro fees BoD slide deck; submit to C. Dobry (Company). |
| Sarah Pittman | 2/18/2016 | 2.3 | Reconcile "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/18/2016 | 0.4 | Reconcile "EFIH" tab of professional fees BoD tables file. |
| Sarah Pittman | 2/18/2016 | 0.1 | Draft email to C. Dobry (Company) regarding questions related to her comments on the pro fees BoD slide deck. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 2/18/2016 | 0.4 | Review professional fees output tabs; submit to A&M internal team. |
| Sarah Pittman | 2/19/2016 | 0.3 | Update "TCEH" tab of professional fees BoD tables file. |
| Sarah Pittman | 2/19/2016 | 0.3 | Work in "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/19/2016 | 0.3 | Work in "Pro Fees 26 mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/19/2016 | 0.3 | Work in "EFH" tab of professional fees BoD tables file. |
| Sarah Pittman | 2/19/2016 | 0.2 | Reconcile "EFIH" tab of professional fees BoD tables file. |
| Sarah Pittman | 2/19/2016 | 0.2 | Work in "Consolidated" tab of professional fees BoD tables file. |
| Sarah Pittman | 2/19/2016 | 0.4 | Update "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file based on comments from Company. |
| Sarah Pittman | 2/19/2016 | 0.3 | Update "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 2/19/2016 | 0.6 | Review professional fees reconciliation file; submit G. Carter (Company). |
| Sarah Pittman | 2/22/2016 | 0.3 | Call with A&M internal team regarding EFIH First/Second Lien Invoice Summary Analysis for C. Gooch (Company). |
| Sarah Pittman | 2/22/2016 | 1.1 | Work in EFIH First/Second Lien Invoice Summary Analysis file for C. Gooch (Company). |
| Sarah Pittman | 2/23/2016 | 0.2 | Draft email to A&M internal team regarding pro fees meeting prep. |
| Sarah Pittman | 2/23/2016 | 0.9 | Prep for pro fees call with P. Williams and G. Carter (both Company). |
| Sarah Pittman | 2/23/2016 | 0.4 | Pro fees call with P. Williams and G. Carter (both Company). |
| Sarah Pittman | 2/23/2016 | 0.8 | Update professional fees reconciliation file based on comments from the Company; submit to P. Williams (Company). |
| Sarah Pittman | 2/23/2016 | 0.9 | Work in EFIH First/Second Lien Invoice Summary Analysis file for C. Gooch (Company). |
| Sarah Pittman | 2/23/2016 | 0.4 | Call with A&M internal team regarding pro fees meeting prep. |
| Sarah Pittman | 2/24/2016 | 1.2 | Work in EFIH First/Second Lien Invoice Summary Analysis file for C. Gooch (Company). |
| Sarah Pittman | 2/25/2016 | 2.7 | Reconcile EFIH First/Second Lien Invoice Summary Analysis file for C. Gooch (Company). |
| Sarah Pittman | 2/25/2016 | 0.4 | Calls with A&M internal team regarding EFIH First/Second Lien Invoice Summary Analysis file for C. Gooch (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 2/26/2016 | 1.9 | Work in EFIH First/Second Lien Invoice Summary Analysis file for C. Gooch (Company); submit to A&M internal team. |
| Sarah Pittman | 2/28/2016 | 1.6 | Work in EFIH First/Second Lien Invoice Summary Analysis file for C. Gooch (Company). |
| Sarah Pittman | 2/29/2016 | 0.5 | Work in "TCEH" tab in pro fees BoD tables file. |
| Sarah Pittman | 2/29/2016 | 0.4 | Reconcile "EFH" tab in pro fees BoD tables file. |
| Sarah Pittman | 2/29/2016 | 0.8 | Create "January 2016 Expenses" tab in pro fees BoD tables file. |
| Sarah Pittman | 3/3/2016 | 0.6 | Work in "Backstop Agreement Pmts" tab in payment process/tracker file for C. Gooch (Company). |
| Sarah Pittman | 3/3/2016 | 0.4 | Update "Merger Pmts" tab in payment process/tracker file for C. Gooch (Company). |
| Sarah Pittman | 3/4/2016 | 0.7 | Create "Actuals_Jan 2016" tab of professional fees reconciliation file. |
| Sarah Pittman | 3/4/2016 | 1.4 | Work in "Pro Fees_26 mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 3/4/2016 | 0.9 | Reconcile "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 3/5/2016 | 0.3 | Work in "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 3/5/2016 | 0.8 | Reconcile "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 3/6/2016 | 0.2 | Work in "Consolidated" tab of pro fees BoD tables file. |
| Sarah Pittman | 3/6/2016 | 0.4 | Review pro fees BoD slide deck; submit to A&M internal team. |
| Sarah Pittman | 3/6/2016 | 0.2 | Review professional fees reconciliation file; submit to A&M internal team. |
| Sarah Pittman | 3/6/2016 | 0.3 | Update pro fees BoD slide deck. |
| Sarah Pittman | 3/6/2016 | 0.9 | Work in "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 3/6/2016 | 0.2 | Update "TCEH" tab of pro fees BoD tables file. |
| Sarah Pittman | 3/13/2016 | 0.6 | Update "Backstop Agreement" tab of payment process/tracker file for C. Gooch (Company). |
| Sarah Pittman | 3/15/2016 | 0.6 | Reconcile "POR Pay on E-D " tab of payment process/tracker file for C. Gooch (Company). |
| Sarah Pittman | 3/15/2016 | 0.8 | Review payment process/tracker file for C. Gooch (Company); submit to A&M internal team. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2016 through April 30, 2016*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 3/15/2016 | 0.5 | Update "Backstop Agreement" tab of payment process/tracker file for C. Gooch (Company). |
| Sarah Pittman | 3/15/2016 | 0.6 | Work in EFIH First/Second Lien Invoice Summary file for C. Gooch (Company). |
| Sarah Pittman | 3/15/2016 | 0.6 | Review EFIH First/Second Lien Invoice Summary file for C. Gooch (Company). |
| Sarah Pittman | 3/16/2016 | 0.2 | Review "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 3/16/2016 | 0.6 | Work in "TCEH" tab in pro fees BoD tables file. |
| Sarah Pittman | 3/16/2016 | 1.7 | Work in "Pro Fees_26mo_TCEH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 3/16/2016 | 0.7 | Reconcile "EFH" tab in pro fees BoD tables file. |
| Sarah Pittman | 3/16/2016 | 0.4 | Reconcile "Consolidated" tab in pro fees BoD tables file. |
| Sarah Pittman | 3/16/2016 | 0.6 | Update "EFIH" tab in pro fees BoD tables file. |
| Sarah Pittman | 3/16/2016 | 0.3 | Review "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file for February accruals/holdbacks. |
| Sarah Pittman | 3/16/2016 | 0.7 | Create "February 2016 Expenses" tab in pro fees BoD tables file. |
| Sarah Pittman | 3/16/2016 | 1.3 | Update "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file for February accruals/holdbacks. |
| Sarah Pittman | 3/17/2016 | 0.4 | Review "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 3/17/2016 | 0.3 | Update "Pro Fees_26mo_EFH_Update" tab of professional fees reconciliation file for February accruals/holdbacks. |
| Sarah Pittman | 3/17/2016 | 1.4 | Work in "Pro Fees_26mo_EFIH_Update" tab of professional fees reconciliation file. |
| Sarah Pittman | 3/18/2016 | 0.3 | Review payment process/tracker file for C. Gooch (Company); submit to C. Gooch. |
| Sarah Pittman | 3/22/2016 | 0.2 | Research/respond to question from K&E regarding payments made according to the Backstop Agreement. |
| Sarah Pittman | 3/29/2016 | 0.2 | Update "Backstop Agreement Pmts" tab of payment process/tracker file for C. Gooch (Company). |
| Sarah Pittman | 4/4/2016 | 0.8 | Reconcile "Pro Fees_26mo_EFH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 4/4/2016 | 0.7 | Update "Pro Fees_26mo_EFIH_Update" tab in professional fees reconciliation file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 4/4/2016 | 0.7 | Work in "Pro Fees_26mo_TCEH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 4/4/2016 | 1.1 | Update "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 4/4/2016 | 0.7 | Create "Actuals_Feb 2016" tab in professional fees reconciliation file. |
| Sarah Pittman | 4/5/2016 | 0.6 | Update "EFIH" tab of pro fees BoD tables file. |
| Sarah Pittman | 4/5/2016 | 0.3 | Update "Backstop Agreement Pmts" tab in pro fees payment/tracker file for C. Gooch (Company). |
| Sarah Pittman | 4/5/2016 | 0.3 | Update pro fees BoD slide deck. |
| Sarah Pittman | 4/5/2016 | 0.4 | Review pro fees BoD slide deck; submit to A&M internal team. |
| Sarah Pittman | 4/5/2016 | 0.7 | Work in "TCEH" tab of pro fees BoD tables file. |
| Sarah Pittman | 4/5/2016 | 0.2 | Reconcile "Merger Pmts" tab in pro fees payment/tracker file for C. Gooch (Company). |
| Sarah Pittman | 4/5/2016 | 0.2 | Work in in "Consolidated" tab of pro fees BoD tables file. |
| Sarah Pittman | 4/5/2016 | 0.6 | Reconcile in "EFH" tab of pro fees BoD tables file. |
| Sarah Pittman | 4/7/2016 | 0.2 | Update "Backstop Agreement Pmts" tab in pro fees payment/tracker file for C. Gooch (Company). |
| Sarah Pittman | 4/12/2016 | 0.4 | Review payment/tracker file for C. Gooch (Company); submit to C. Gooch. |
| Sarah Pittman | 4/13/2016 | 0.2 | Update "Backstop Agreement Pmts" tab in pro fees payment/tracker file for C. Gooch (Company). |
| Sarah Pittman | 4/15/2016 | 0.6 | Work in pro fees BoD tables file. |
| Sarah Pittman | 4/21/2016 | 0.3 | Reconcile "Merger Agreement" tab of payment/process file for C. Gooch (Company). |
| Sarah Pittman | 4/21/2016 | 0.3 | Update "Backstop Agreement" tab of payment/process file for C. Gooch (Company). |
| Sarah Pittman | 4/26/2016 | 0.2 | Call with A&M internal team regarding pro fees payment tracker file for C. Gooch (Company). |
| Sarah Pittman | 4/26/2016 | 0.4 | Update pro fees payment tracker file for C. Gooch (Company). |

| **Subtotal** | | **234.9** | |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

---

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 1/6/2016 | 0.5 | Review comments from C. Dobry (EFH) re: October I/C report. |
| Peyton Heath | 1/14/2016 | 1.0 | Revise October I/C Report per comments from C. Dobry (EFH), including review. |
| Peyton Heath | 1/18/2016 | 0.4 | Draft emails to C. Martin, B. Laverde, and S. Green (EFH) for November and December Intercompany report support files. |
| Peyton Heath | 2/2/2016 | 0.2 | Draft email to C. Dobry (the Company) re: November and December I/C reports. |
| Peyton Heath | 2/6/2016 | 1.6 | Update November I/C report for Oncor transactions. |
| Peyton Heath | 2/6/2016 | 3.0 | Create MoneyPool summaries for November I/C report. |
| Peyton Heath | 2/6/2016 | 2.7 | Analysis of bank transactions details into November I/C report for reporting requirements. |
| Peyton Heath | 2/6/2016 | 0.8 | Update November I/C report for Service Bill transactions. |
| Peyton Heath | 2/7/2016 | 2.3 | Update November I/C report summary output, ensure tie out, distribute to C. Dobry (the Company) for review. |
| Peyton Heath | 2/7/2016 | 0.2 | Correspondence with S. Green (the Company) re: December I/C reports. |
| Peyton Heath | 2/8/2016 | 2.8 | Analysis of bank transactions details into December I/C report for reporting requirements. |
| Peyton Heath | 2/8/2016 | 0.5 | Update December I/C report for answers received from S. Green (The Company) re: open items, distribute draft to C. Dobry (the Company) for review. |
| Peyton Heath | 2/8/2016 | 0.5 | Email correspondence with S. Green (the Company) re: December I/C report questions. |
| Peyton Heath | 2/8/2016 | 1.7 | Update December I/C report for Oncor transactions. |
| Peyton Heath | 2/8/2016 | 2.9 | Create MoneyPool summaries for December I/C report. |
| Peyton Heath | 2/8/2016 | 2.5 | Update December I/C report summary output, ensure tie out. |
| Peyton Heath | 2/8/2016 | 0.7 | Update December I/C report for Service Bill transactions. |
| Peyton Heath | 2/16/2016 | 0.5 | Research/draft email to S. Green (the Company) re: C. Dobry's (the Company) comments on the November I/C report. |
| Peyton Heath | 2/16/2016 | 0.4 | Edit, review / distribute October I/C report to notice parties per C. Dobry (the Company). |
| Peyton Heath | 2/16/2016 | 0.4 | Research/draft email to S. Green (the Company) re: certain comments from C. Dobry (the Company) re: the December I/C report. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/16/2016 | 0.4 | Review / distribute October I/C report to notice parties per C. Dobry (the Company). |
| Peyton Heath | 2/16/2016 | 0.7 | Revise draft December I/C report for comments from C. Dobry (the Company), distribute to C. Dobry including draft of status update email. |
| Peyton Heath | 2/18/2016 | 0.5 | Email correspondence with S. Green (the Company) re: November/December I/C comments from C. Dobry (the Company). |
| Peyton Heath | 2/18/2016 | 0.9 | Revise drafts of November and December I/C reports per feedback from S. Green (the Company) and comments from C. Dobry (the Company), distribute final drafts. |
| Peyton Heath | 2/25/2016 | 0.6 | Distribute final November and December I/C reports to notice parties, including review. |
| Peyton Heath | 3/14/2016 | 0.3 | Draft emails to B. Laverde, S. Green, and C. Martin (the Company) re: January/February intercompany support files. |
| Peyton Heath | 3/16/2016 | 3.0 | Create MoneyPool summaries for January I/C report. |
| Peyton Heath | 3/16/2016 | 2.7 | Analysis of bank transactions details into January I/C report for reporting requirements. |
| Peyton Heath | 3/17/2016 | 0.8 | Update January I/C report for Service Bill transactions. |
| Peyton Heath | 3/17/2016 | 1.6 | Update January I/C report for Oncor transactions. |
| Peyton Heath | 3/18/2016 | 2.3 | Update January I/C report summary output, ensure tie out, distribute to C. Dobry (the Company) for review. |
| Peyton Heath | 3/30/2016 | 0.9 | Update February I/C report for Service Bill transactions. |
| Peyton Heath | 3/30/2016 | 0.5 | Draft email, including preparation of summary, to S. Green (the Company) re: February I/C report reconciliation questions. |
| Peyton Heath | 3/30/2016 | 2.5 | Analysis of bank transactions details into February I/C report for reporting requirements. |
| Peyton Heath | 3/30/2016 | 1.4 | Update February I/C report for Oncor transactions. |
| Peyton Heath | 3/30/2016 | 2.9 | Create MoneyPool summaries for February I/C report. |

| **Subtotal** | | **47.6** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit H*

> ## Combined - Energy Future Holdings Corp., et al.,
> ## Time Detail by Activity by Professional
> ## January 1, 2016 through April 30, 2016

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/4/2016 | 0.4 | Correspondence with R. Carter and P. Kinealy (both A&M) re: support to be included in objection responses. |
| Jodi Ehrenhofer | 1/4/2016 | 0.7 | Correspondence with R. Chaikin (K&E) re: remaining claim related workflow. |
| Michael Williams | 1/4/2016 | 2.4 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 1/4/2016 | 1.3 | Perform review of plan supplement re updating claims for the adjusted value. |
| Michael Williams | 1/4/2016 | 2.3 | Perform review of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 1/4/2016 | 1.4 | Update A&M claim database re claims reduced by third notice of satisfaction. |
| Paul Kinealy | 1/4/2016 | 0.3 | Review team task assignments and status |
| Paul Kinealy | 1/4/2016 | 1.2 | Review updated agreed claims reconciliation from R. Carter (A&M). |
| Paul Kinealy | 1/4/2016 | 0.8 | Review various claim stipulations with R. Chaikin (Kirkland). |
| Paul Kinealy | 1/4/2016 | 0.4 | Review certain claim stipulations for processing by Epiq |
| Paul Kinealy | 1/4/2016 | 1.3 | Review supplemental RBNI claim detail from R. Carter |
| Paul Kinealy | 1/4/2016 | 0.7 | Review certain payment detail with R. Leal for presentation to various claimants listed on recent notice of satisfaction |
| Richard Carter | 1/4/2016 | 2.4 | Prepare updated claims reconciliation report per the latest claims register provided by Epiq. |
| Richard Carter | 1/4/2016 | 1.2 | Run updated claims register report from claims management system to reconcile to plan supplement analysis. |
| Richard Carter | 1/4/2016 | 0.6 | Review received but not invoiced schedules relating to claimants on the plan supplement. |
| Richard Carter | 1/4/2016 | 1.4 | Review newly-filed non-asbestos claims per the latest claims register provided by Epiq. |
| Richard Carter | 1/4/2016 | 1.3 | Review asbestos claims count/amounts with report prepared by Epiq for accuracy. |
| Richard Carter | 1/4/2016 | 0.2 | Identify additional contract stipulation agreement to be sent to Epiq for further processing on claims register. |
| Richard Carter | 1/4/2016 | 1.2 | Update claim reconciliation reports in regards to omnibus claim reporting. |
| Richard Carter | 1/4/2016 | 1.4 | Prepare updated claims summary presentation based on the most recent claims reconciliation report. |
| Jodi Ehrenhofer | 1/5/2016 | 0.6 | Advise R. Carter (A&M) on all updates to be made to claim status summary deck. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/5/2016 | 0.3 | Prepare for discussion on contract rejection claims with S. Kim (EFH). |
| Jodi Ehrenhofer | 1/5/2016 | 1.1 | Review updated claim status summary. |
| Jodi Ehrenhofer | 1/5/2016 | 0.4 | Review settlement of certain contract related claims to determine impact on claim register. |
| Jodi Ehrenhofer | 1/5/2016 | 0.5 | Review summary of all claim updates to claim register based on settlements included in plan supplement. |
| Michael Williams | 1/5/2016 | 0.6 | Update vendor response log re responses received from vendors re third notice of satisfaction. |
| Michael Williams | 1/5/2016 | 1.2 | Perform review of voucher information re payment of claims affected by early contract assumption. |
| Michael Williams | 1/5/2016 | 1.8 | Perform review of contract assumption parties not matched to claims re additional review of vendor common names. |
| Michael Williams | 1/5/2016 | 2.6 | Perform analysis of newly created agreed claims re contract stipulation review. |
| Michael Williams | 1/5/2016 | 2.3 | Create summary report of newly created agreed stipulation claims against claims being withdrawn per stipulations. |
| Paul Kinealy | 1/5/2016 | 0.3 | Discuss final asbestos counts with B. Tuttle (Epiq) |
| Paul Kinealy | 1/5/2016 | 1.6 | Review asbestos claim counts, categorization and mapping data per requests from Kirkland |
| Paul Kinealy | 1/5/2016 | 0.8 | Review draft claims presentation materials for client meeting |
| Paul Kinealy | 1/5/2016 | 1.4 | Review claim stipulation data and related system data mapping with J. Mezger (EFH) |
| Paul Kinealy | 1/5/2016 | 0.7 | Review contract cure payment details |
| Paul Kinealy | 1/5/2016 | 0.4 | Review handling of agreed claims with Epiq |
| Paul Kinealy | 1/5/2016 | 0.2 | Review status of team task assignments |
| Paul Kinealy | 1/5/2016 | 0.6 | Perform quality review of claims database for newly created claims |
| Paul Kinealy | 1/5/2016 | 0.8 | Review revised claim stipulation summary from M. Williams |
| Richard Carter | 1/5/2016 | 1.1 | Prepare updated active claim category charts to incorporate in claims reconciliation presentation. |
| Richard Carter | 1/5/2016 | 2.2 | Prepare updated claims reconciliation presentation based on notes received from original draft. |
| Richard Carter | 1/5/2016 | 0.3 | Review EFH docket for newly filed items pertaining to claims management. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 1/5/2016 | 2.4 | Update newly created agreed claims from latest Epiq claims register relating to stipulations in claims management system. |
| Richard Carter | 1/5/2016 | 2.6 | Update additional cure-only counterparties in claims management system based on additional reconciliation information received. |
| Richard Carter | 1/5/2016 | 1.3 | Update omnibus summary report in claims reconciliation presentation. |
| Jodi Ehrenhofer | 1/6/2016 | 0.3 | Advise M. Williams (A&M) re: updates to contract, litigation and HR summaries. |
| Jodi Ehrenhofer | 1/6/2016 | 0.8 | Follow up with R. Leal (EFH) re: status of certain contract classified claims. |
| Jodi Ehrenhofer | 1/6/2016 | 0.4 | Provide edits to R. Carter (A&M) re: claim summary deck. |
| Jodi Ehrenhofer | 1/6/2016 | 0.9 | Review revised claim summary deck. |
| Jodi Ehrenhofer | 1/6/2016 | 0.5 | Teleconference with P. Kinealy, R. Carter (Both A&M), R . Leal, C. Dobry, S. Soesbe, C. Ewert, M. Lefan (All EFH); re: filed claims recon review. |
| Jodi Ehrenhofer | 1/6/2016 | 0.8 | Teleconference with P. Kinealy, R. Carter, M. Frank (All A&M), R. Leal, C. Dobry, S. Soesbe, S. Kim (All EFH); re: contract claims follow up. |
| Michael Williams | 1/6/2016 | 2.4 | Update PowerPoint presentation re filed claim analysis. |
| Michael Williams | 1/6/2016 | 2.2 | Perform analysis of newly filed claims re updating company tracking charts for separate claim types. |
| Michael Williams | 1/6/2016 | 2.7 | Create omnibus objection exhibits re supplemental orders for adjourned claims. |
| Michael Williams | 1/6/2016 | 0.7 | Update vendor response log re responses received from vendors re third notice of satisfaction. |
| Michael Williams | 1/6/2016 | 2.6 | Create trade claim summary report re claims requiring additional action. |
| Paul Kinealy | 1/6/2016 | 0.8 | Participate in a review of potential contract rejection damages with EFH accounting team |
| Paul Kinealy | 1/6/2016 | 0.4 | Review certain HR claims for withdrawal and had forms drafted re same |
| Paul Kinealy | 1/6/2016 | 0.3 | Discuss supplemental detail supporting third notice of satisfaction with R. Chaikin (Kirkland) |
| Paul Kinealy | 1/6/2016 | 0.8 | Review and revise trade claim summary report |
| Paul Kinealy | 1/6/2016 | 0.4 | Review active claims presentation for EFH management |
| Paul Kinealy | 1/6/2016 | 1.4 | Review contract rejection calculations and supporting data |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/6/2016 | 0.6 | Prepare for and participate in claims status meeting with J. Ehrenhofer (A&M), EFH HR and EFH Legal |
| Paul Kinealy | 1/6/2016 | 2.3 | Review claims for modifications related to various settlements |
| Richard Carter | 1/6/2016 | 1.7 | Update instructions to the company in regards to reconciling the data between Epiq's claim register and the claim reconciliation reports generated from the claims management system data. |
| Richard Carter | 1/6/2016 | 1.4 | Update claims reconciliation presentation updating formulas pertaining to claim modification. |
| Richard Carter | 1/6/2016 | 0.8 | Teleconference with P. Kinealy, J. Ehrenhofer, M. Frank (All A&M), R. Leal, C. Dobry, S. Soesbe, S. Kim (All EFH); re: contract claims follow up. |
| Richard Carter | 1/6/2016 | 1.9 | Create updated claims reconciliation report based on most recent reconciliation information contained in the claims management system. |
| Richard Carter | 1/6/2016 | 0.2 | Prepare report of Active Claims as of 12/31/2015 for the year end claims audit at the request of the company. |
| Richard Carter | 1/6/2016 | 0.2 | Prepare report of claims recently filed relating to contract rejection damages for review. |
| Richard Carter | 1/6/2016 | 1.6 | Prepare updated claims reconciliation Power Point presentation based on updated claims reconciliation source file report. |
| Richard Carter | 1/6/2016 | 2.2 | Reconcile claim modifications on claims Omnibus summary against claim reconciliation report from the claims management system. |
| Richard Carter | 1/6/2016 | 0.5 | Teleconference with P. Kinealy, J. Ehrenhofer (Both A&M), R. Leal, C. Dobry, S. Soesbe, C. Ewert, M. Lefan (All EFH); re: filed claims recon review. |
| Jodi Ehrenhofer | 1/7/2016 | 0.4 | Correspondence with R. Carter and M. Williams (both A&M) re: treatment of certain vendor claims with rejection damages. |
| Michael Williams | 1/7/2016 | 2.1 | Create omnibus objection exhibits re supplemental orders for adjourned claims. |
| Michael Williams | 1/7/2016 | 2.3 | Create trade claim summary report re claims requiring additional action. |
| Michael Williams | 1/7/2016 | 1.3 | Perform analysis of newly filed claims re updating company tracking charts for separate claim types. |
| Michael Williams | 1/7/2016 | 1.1 | Update A&M claim database re updated claim amounts per EPIQ claim register. |
| Paul Kinealy | 1/7/2016 | 0.4 | Review status of adjourned claims with R. Chaikin (Kirkland). |
| Paul Kinealy | 1/7/2016 | 0.3 | Review status of adjourned claims with J. Zajac (Proskauer). |

*Exhibit H*

> ## *Combined - Energy Future Holdings Corp., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Paul Kinealy | 1/7/2016 | 1.7 | Prepare a summary of stipulations that adjusted the claims register for R. Chaikin (Kirkland) (1.4) and discussed same (.3). |
| Paul Kinealy | 1/7/2016 | 0.7 | Review draft year end claims audit report. |
| Paul Kinealy | 1/7/2016 | 0.3 | Review status of assigned tasks. |
| Paul Kinealy | 1/7/2016 | 1.8 | Review updated data and underlying claims settlements for modifications to claims register. |
| Richard Carter | 1/7/2016 | 2.7 | Identify steps for the company to reconcile the active claims register per the claims management system with the Epiq claims register extract dated 12/31/2015. |
| Richard Carter | 1/7/2016 | 2.1 | Include the variance counts/amounts on the Omnibus orders summary report for claims no longer appearing on claims reconciliation report as a result of further modification. |
| Richard Carter | 1/7/2016 | 1.9 | Update summary of Omnibus orders based on the most current reconciliation information. |
| Richard Carter | 1/7/2016 | 1.4 | Identify claims requiring updates to the Epiq claims register as a result of manually reconciling to the claims management system active claims register. |
| Jodi Ehrenhofer | 1/8/2016 | 0.7 | Correspondence with R. Carter (A&M) re: status of audit control files for R. Leal (EFH). |
| Jodi Ehrenhofer | 1/8/2016 | 0.4 | Review summary of all trade related claims from M. Williams (A&M) to determine additional work streams necessary. |
| Michael Williams | 1/8/2016 | 0.8 | Update A&M claim database re vendor responses from third notice of satisfaction. |
| Michael Williams | 1/8/2016 | 2.3 | Perform analysis of reconciled amounts re claims partially satisfied by notice of satisfaction. |
| Michael Williams | 1/8/2016 | 1.7 | Perform analysis of voucher log re identifying additional claims for a notice of satisfaction. |
| Michael Williams | 1/8/2016 | 2.2 | Perform reconciliation of agreed stipulation claims re matching active vouchers to claim amounts. |
| Michael Williams | 1/8/2016 | 2.8 | Update A&M claim database for reconciled amounts re comparison of EPIQ claim register. |
| Paul Kinealy | 1/8/2016 | 0.6 | Review list of open claims processing items for call with Kirkland. |
| Paul Kinealy | 1/8/2016 | 0.7 | Review draft report of estimated contract rejection damages from EFH accounting team. |
| Paul Kinealy | 1/8/2016 | 1.3 | Review reports detailing adjustments to claims register by category. |
| Paul Kinealy | 1/8/2016 | 2.3 | Review remaining in progress trade claims for potential resolution. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/8/2016 | 1.7 | Review revised claims walk forward audit report for EFH accounting team. |
| Richard Carter | 1/8/2016 | 2.4 | Perform updated reconciliation against Epiq year end claims register with updated active claims report from claims management system. |
| Richard Carter | 1/8/2016 | 1.1 | Prepare a current report showing the status of processing counterparty claims/schedules in claims management system per the current plan supplement. |
| Richard Carter | 1/8/2016 | 0.9 | Identify claims requiring an update to their reconciled amount in the claims management system as a result of recent updates made by consultant. |
| Richard Carter | 1/8/2016 | 2.1 | Prepare updated year-end claims report as a result of additional updates made in the claims management system. |
| Richard Carter | 1/8/2016 | 1.6 | Update claims reconciliation spreadsheet for how satisfied claims are calculated on the omnibus summary report. |
| Richard Carter | 1/8/2016 | 0.9 | Identify issues with current values of claims per latest Epiq claims register. |
| Richard Carter | 1/8/2016 | 1.6 | Perform reconciliation between Epiq active register and active claims register from claims management system for company audit. |
| Jodi Ehrenhofer | 1/9/2016 | 0.7 | Meeting with R. Chaikin, E. Geier, M. Thompson (all K&E) re: post confirmation work streams. |
| Michael Williams | 1/9/2016 | 2.1 | Perform analysis of reconciled amounts re claims partially satisfied by notice of satisfaction. |
| Paul Kinealy | 1/9/2016 | 0.7 | Prepare for and attend claims planning call with J. Ehrenhofer (A&M) and Kirkland claims team. |
| Richard Carter | 1/9/2016 | 0.3 | Prepare updated email to be used for reconciling the year end claims register from Epiq to the active claims register from the claims management system. |
| Richard Carter | 1/9/2016 | 0.4 | Update summary of omnibus orders, further identifying the current count/amounts still showing on the claims register in the claims management system. |
| Richard Carter | 1/9/2016 | 1.4 | Update reconciliation report based on additional claims reconciliation information. |
| Michael Williams | 1/10/2016 | 2.6 | Create summary report of claims affected by notices of satisfaction |
| Michael Williams | 1/10/2016 | 2.7 | Perform analysis of claims affected by notice of satisfaction re audit of 12.31.2015 claims register. |
| Richard Carter | 1/10/2016 | 2.8 | Prepare updated reconciliation reports for claims which were modified via objection-notice of satisfaction. |

*Exhibit H*

***Combined - Energy Future Holdings Corp., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2016 through April 30, 2016***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 1/10/2016 | 2.2 | Update audit attachments required for company to perform year end audit of claim register. |
| Michael Williams | 1/11/2016 | 2.7 | Perform analysis of invoice detail re reconciliation of agreed stipulation claims |
| Michael Williams | 1/11/2016 | 2.8 | Perform analysis of trade claim reconciliation database re updating claim status per recent claim stipulations. |
| Michael Williams | 1/11/2016 | 1.3 | Perform analysis of claim invoice detail re drafting claims to notice of satisfaction. |
| Paul Kinealy | 1/11/2016 | 0.7 | Discuss mapping of unmanifested asbestos claims with B. Tuttle (Epiq) (.3) and reviewed protocol re: same (.4). |
| Paul Kinealy | 1/11/2016 | 0.7 | Discuss claims walk-forward data with R. Leal (EFH). |
| Paul Kinealy | 1/11/2016 | 0.4 | Discuss team monthly forecasting with M. Frank (A&M). |
| Paul Kinealy | 1/11/2016 | 0.4 | Review reconciliation of 3rd notice of satisfaction adjustments to claims register. |
| Paul Kinealy | 1/11/2016 | 1.7 | Review revised year-end claims audit reports (1.4) and discussed same with R. Carter (.3). |
| Paul Kinealy | 1/11/2016 | 1.2 | Review additional satisfied schedule data with J. Mezger (EFH). |
| Paul Kinealy | 1/11/2016 | 0.3 | Review status of assigned tasks. |
| Paul Kinealy | 1/11/2016 | 0.6 | Review EPA claim settlement pleadings for processing. |
| Richard Carter | 1/11/2016 | 1.1 | Review audit counts/amounts in email to be sent to company in preparation for audit of claim register. |
| Michael Williams | 1/12/2016 | 2.6 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 1/12/2016 | 2.3 | Perform analysis of claim invoice detail re drafting claims to notice of satisfaction. |
| Michael Williams | 1/12/2016 | 2.2 | Perform analysis of invoice detail re reconciliation of agreed stipulation claims |
| Michael Williams | 1/12/2016 | 2.8 | Perform analysis of newly filed claims re latest EPIQ claims register. |
| Paul Kinealy | 1/12/2016 | 0.6 | Review supplemental inquiries regarding potential contract rejection claims. |
| Paul Kinealy | 1/12/2016 | 1.1 | Review unmanifested asbestos plant mapping data. |
| Paul Kinealy | 1/12/2016 | 0.4 | Review future notice of satisfaction data. |
| Paul Kinealy | 1/12/2016 | 0.3 | Review and revise active claims task assignments. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/12/2016 | 0.7 | Review and respond to additional inquiries regarding plan supplement adjustments. |
| Paul Kinealy | 1/12/2016 | 1.4 | Review additional inquiries from J. Mezger re claims walk-forward data. |
| Paul Kinealy | 1/12/2016 | 0.3 | Conference with R. Carter, M. Williams (Both A&M), R. Leal, J. Mezger (Both EFH); re: claim reconciliation and year end audit. |
| Paul Kinealy | 1/12/2016 | 1.8 | Review additional trade claims with R. Leal (EFH) and EFH supply chain. |
| Richard Carter | 1/12/2016 | 0.6 | Prepare a list of all filed contract/trade-related claims in claims management system as of 12/31/2015 at the request of the company. |
| Richard Carter | 1/12/2016 | 0.6 | Review responses from contract team regarding questions on cures relating to claims on plan supplement. |
| Richard Carter | 1/12/2016 | 0.4 | Review newly filed claims on latest Epiq claims register dated 1/11/2016. |
| Richard Carter | 1/12/2016 | 1.3 | Review newly created agreed claims per the Epiq claims register against information loaded to the claims management system for accuracy. |
| Richard Carter | 1/12/2016 | 0.9 | Prepare updated Power Point slide for ordered claims summary at the request of the company. |
| Richard Carter | 1/12/2016 | 0.6 | Prepare steps for reconciling the expunged counts/amounts as of 12/31/2015 claims management register to the Omni order summary spreadsheet at the request of the company. |
| Richard Carter | 1/12/2016 | 0.3 | Prepare report of all trade-related schedules at the request of the company. |
| Richard Carter | 1/12/2016 | 0.3 | Conference with P. Kinealy, Mi. Williams (Both A&M), R. Leal, J. Mezger (Both EFH); re: claim reconciliation - review 12/31/2015 data. |
| Richard Carter | 1/12/2016 | 0.4 | Prepare list of active claims with amount modifications as of 12/31/2015 at the request of the company. |
| Richard Carter | 1/12/2016 | 0.2 | Email communication to Epiq regarding treatment of certain agreed claims per latest claims register |
| Richard Carter | 1/12/2016 | 0.7 | Update reconciliation steps for tying the expunged count/amount from the claims management system reports to the Omni order summary file at the request of the company. |
| Richard Carter | 1/12/2016 | 1.8 | Update cure-related information for newly filed agreed claims in claims management system per latest Epiq claims register. |
| Richard Carter | 1/12/2016 | 0.3 | Prepare list of open claim reconciliation tasks to be prioritized. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 1/13/2016 | 0.3 | Discussion with Matt Frank re: workstream update/CMS progress/Q1 milestones. |
| Michael Williams | 1/13/2016 | 2.7 | Perform analysis of trade claims re identifying claims to draft to omnibus objections. |
| Michael Williams | 1/13/2016 | 1.8 | Perform analysis of trade claim reconciliation database re updating claim status per recent claim stipulations. |
| Michael Williams | 1/13/2016 | 2.2 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 1/13/2016 | 2.9 | Perform analysis of EPIQ claims register re review of agreed stipulation claims. |
| Paul Kinealy | 1/13/2016 | 0.4 | Discuss additional asbestos processing protocols with B. Tuttle (Epiq). |
| Paul Kinealy | 1/13/2016 | 1.3 | Review supplemental walk forward data with R. Leal (EFH). |
| Paul Kinealy | 1/13/2016 | 0.2 | Review status of team task assignments. |
| Paul Kinealy | 1/13/2016 | 0.7 | Review revised year-end claims audit reports. |
| Paul Kinealy | 1/13/2016 | 2.2 | Review and respond to inquiries regarding plan supplement adjustments. |
| Paul Kinealy | 1/13/2016 | 0.4 | Discuss outstanding data points with EFH supply chain regarding certain assumed contracts and related agreed claims. |
| Paul Kinealy | 1/13/2016 | 1.1 | Discuss additional RBNI claim detail with J. Mezger (EFH). |
| Richard Carter | 1/13/2016 | 0.2 | Prepare updated active claims report based on updated claims information from the claims management system. |
| Richard Carter | 1/13/2016 | 1.3 | Prepare updated year end Power Point claims register presentation based on updated reconciliation information. |
| Richard Carter | 1/13/2016 | 1.4 | Prepare updated year end audit email/materials for the company based on updated documents created. |
| Richard Carter | 1/13/2016 | 1.6 | Update 4 cure-related information for newly filed agreed claims in claims management system per latest Epiq claims register. |
| Richard Carter | 1/13/2016 | 0.3 | Run updated claims amount report from claims management system for updating the plan supplement reconciliation worksheet. |
| Richard Carter | 1/13/2016 | 0.9 | Review plan supplement reconciliation summary to identify counterparties still requiring updates. |
| Richard Carter | 1/13/2016 | 0.2 | Review newly filed items on EFH docket on Epiq website. |
| Richard Carter | 1/13/2016 | 2.2 | Reconcile Epiq 12/31 claims register to 12/31 claims management register based on updated reconciliation information received. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/14/2016 | 0.3 | Respond to question regarding cure stipulation from claims team. |
| Michael Williams | 1/14/2016 | 2.1 | Update stipulation summary tracking chart re additional stipulations processed by EPIQ. |
| Michael Williams | 1/14/2016 | 2.7 | Perform analysis of invoice detail re reconciliation of agreed stipulation claims |
| Michael Williams | 1/14/2016 | 1.8 | Perform analysis of trade claims re identifying claims to draft to omnibus objections. |
| Paul Kinealy | 1/14/2016 | 1.2 | Research supporting claim detail for R. Chaikin (Kirkland) regarding creditor inquiries. |
| Paul Kinealy | 1/14/2016 | 1.3 | Review updated asbestos claims data and revised mapping. |
| Paul Kinealy | 1/14/2016 | 0.7 | Review supplemental contract stipulations with the EFH contract team. |
| Paul Kinealy | 1/14/2016 | 0.7 | Review questions from EFH treasury and accounting regarding certain claim settlements and post petition accounting. |
| Paul Kinealy | 1/14/2016 | 0.8 | Review claims counts and reporting statistics per request from R. Chaikin (Kirkland). |
| Paul Kinealy | 1/14/2016 | 0.2 | Review asbestos claim process with R. Carter and Mi. Williams (Both A&M). |
| Paul Kinealy | 1/14/2016 | 1.6 | Research additional supporting detail for EFH accounting claim walk forward. |
| Paul Kinealy | 1/14/2016 | 0.3 | Review various register adjustments with K. Mailloux (Epiq). |
| Richard Carter | 1/14/2016 | 0.2 | Review asbestos-related claims spreadsheet prepared by Epiq to understand next steps for reconciliation purposes. |
| Richard Carter | 1/14/2016 | 0.6 | Update reporting category on over 19,000 recently-filed claims in claims management system. |
| Richard Carter | 1/14/2016 | 0.2 | Teleconference with P. Kinealy, Mi. Williams (Both A&M); re: asbestos claim review process. |
| Richard Carter | 1/14/2016 | 1.9 | Review/update asbestos claims marked as amending in claims management system. |
| Richard Carter | 1/14/2016 | 2.8 | Review recently-filed claims from latest claims register received from Epiq. |
| Richard Carter | 1/14/2016 | 1.6 | Prepare summary of case-to-date claim counts/amounts for specific categories at the request of counsel. |
| Jodi Ehrenhofer | 1/15/2016 | 0.6 | Call with R. Chaikin (K&E) re: certain contract rejection damage claims. |
| Michael Williams | 1/15/2016 | 2.9 | Perform analysis of newly filed claims re latest EPIQ claim register. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 1/15/2016 | 2.7 | Update A&M claim database re latest EPIQ claim register. |
| Paul Kinealy | 1/15/2016 | 0.7 | Research detail on asbestos claims per Kirkland request. |
| Paul Kinealy | 1/15/2016 | 0.3 | Review additional outstanding claims processing issues with R. Chaikin (Kirkland). |
| Paul Kinealy | 1/15/2016 | 0.3 | Review case historical counts/amounts and unresolved claim status with R. Carter (A&M), R. Chaikin (K&E). |
| Paul Kinealy | 1/15/2016 | 0.3 | Review certain withdrawn claims with K. Mailloux (Epiq). |
| Paul Kinealy | 1/15/2016 | 0.7 | Review detail supporting various claim settlements with R. Leal (EFH). |
| Paul Kinealy | 1/15/2016 | 0.2 | Review status of certain HR claims. |
| Paul Kinealy | 1/15/2016 | 0.7 | Review supplemental asbestos claims detail from Epiq. |
| Paul Kinealy | 1/15/2016 | 1.1 | Review additional claim walk forward detail with J. Mezger (EFH). |
| Paul Kinealy | 1/15/2016 | 1.3 | Resolve additional plan supplement questions from R. Carter (A&M). |
| Paul Kinealy | 1/15/2016 | 0.4 | Review validity of certain amended claims with R. Chaikin (Kirkland). |
| Richard Carter | 1/15/2016 | 1.1 | Update bar date claim flags on over 20,000 newly filed claims in claims management system per latest claims register provided by Epiq. |
| Richard Carter | 1/15/2016 | 0.4 | Update bar date claim flags on newly filed claims in claims management system per claims register dated 1/14/2016 provided by Epiq. |
| Richard Carter | 1/15/2016 | 0.3 | Update additional claim flags on newly filed claims in claims management system per claims register dated 1/14/2016 provided by Epiq. |
| Richard Carter | 1/15/2016 | 0.2 | Teleconference with P. Kinealy (A&M), R. Chaikin (K&E); re: case historical counts/amounts; unresolved claim status. |
| Richard Carter | 1/15/2016 | 1.3 | Review newly filed claims on newest claim register provided by Epiq dated 1/14/2016. |
| Richard Carter | 1/15/2016 | 0.8 | Update claim flags on newly filed claims in claims management system per the 1/10/2016 claims register report provided by Epiq. |
| Richard Carter | 1/15/2016 | 0.3 | Update summary of claim count/amounts per notes received by director. |
| Richard Carter | 1/15/2016 | 0.9 | Review bar date on Epiq claims register to bar date in claims management system for accuracy. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 1/15/2016 | 2.6 | Update cure-related information on newly filed agreed claims per the latest Epiq claims register dated 1/14/2016. |
| Richard Carter | 1/17/2016 | 1.6 | Update claim summary top sheet at the request of counsel. |
| Jodi Ehrenhofer | 1/18/2016 | 1.7 | Review claim summary as drafted by K&E for accuracy. |
| Jodi Ehrenhofer | 1/18/2016 | 1.4 | Summarize remaining claims and future work streams for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 1/18/2016 | 1.3 | Review updated claim status summary. |
| Jodi Ehrenhofer | 1/18/2016 | 0.4 | Correspondence with R. Carter (A&M) re: breakout of certain claim categories on unresolved claims. |
| Michael Williams | 1/18/2016 | 2.8 | Perform analysis of trade claim reconciliation database re updating per latest EPIQ claim register. |
| Michael Williams | 1/18/2016 | 1.3 | Perform review of claim reconciliation re drafting claims to notice of satisfaction. |
| Michael Williams | 1/18/2016 | 2.7 | Perform claim reconciliation of new agreed stipulation claims re updating trade claims reconciliation database. |
| Paul Kinealy | 1/18/2016 | 0.4 | Review updated claims data summary for Kirkland. |
| Paul Kinealy | 1/18/2016 | 0.6 | Review status of adjourned claims. |
| Paul Kinealy | 1/18/2016 | 0.3 | Discuss processing of additional agreed claims with Epiq. |
| Paul Kinealy | 1/18/2016 | 0.7 | Review new claim stipulations for processing by Epiq. |
| Paul Kinealy | 1/18/2016 | 0.8 | Review claims presentation for EFH management meeting. |
| Paul Kinealy | 1/18/2016 | 0.9 | Review additional year-end claims audit questions with R. Leal and J. Mezger (EFH). |
| Paul Kinealy | 1/18/2016 | 1.2 | Review certain claims walk forward issues with J. Mezger (EFH). |
| Paul Kinealy | 1/18/2016 | 0.3 | Review updates to internal claims database. |
| Richard Carter | 1/18/2016 | 2.3 | Review claim categories between 2 claim reports prepared for year end for accuracy. |
| Richard Carter | 1/18/2016 | 1.7 | Review additional cure stipulations that could be sent to Epiq for processing. |
| Jodi Ehrenhofer | 1/19/2016 | 0.6 | Prepare summary of certain unresolved claims for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 1/19/2016 | 0.8 | Research certain contract rejection claims for reconciliation status. |
| Jodi Ehrenhofer | 1/19/2016 | 0.7 | Review updated unresolved claim summary from R. Chaikin (K&E). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/19/2016 | 2.6 | Advise R. Chaikin (K&E) re: updates to unresolved claim summary. |
| Michael Williams | 1/19/2016 | 1.8 | Update A&M claim database re claims associated with plan supplement amounts. |
| Michael Williams | 1/19/2016 | 2.8 | Perform review of claim reconciliation re drafting claims to omnibus objections. |
| Michael Williams | 1/19/2016 | 2.8 | Perform analysis of plan supplement claims re updating trade summary reporting. |
| Michael Williams | 1/19/2016 | 2.7 | Perform analysis of asbestos claim detail worksheet re classifying claims into debtor silos. |
| Paul Kinealy | 1/19/2016 | 0.2 | Review team task assignments and status. |
| Paul Kinealy | 1/19/2016 | 0.3 | Review status of various tasks and timeline with J. Ehrenhofer. |
| Paul Kinealy | 1/19/2016 | 0.6 | Discuss process for reviewing mapping of unmanifested asbestos claims with M. Williams (A&M). |
| Paul Kinealy | 1/19/2016 | 0.3 | Discuss status of certain adjourned claims affected by claim stipulations with R. Chaikin (Kirkland). |
| Paul Kinealy | 1/19/2016 | 0.8 | Research creditor inquiries related to their inclusion on notice of satisfaction. |
| Paul Kinealy | 1/19/2016 | 0.7 | Review and revise updated claims presentation for EFH Management team. |
| Paul Kinealy | 1/19/2016 | 1.8 | Review initial unmanifested asbestos claims mapping. |
| Paul Kinealy | 1/19/2016 | 0.3 | Review update status of certain tax claims. |
| Paul Kinealy | 1/19/2016 | 2.4 | Review processing of various claims related to the amended contract assumption listing. |
| Richard Carter | 1/19/2016 | 2.2 | Review additional stipulations/cure settlements without signed agreements to determine remaining steps required in order to execute agreement. |
| Richard Carter | 1/19/2016 | 0.9 | Review case-to-date numbers involving omnibus objections and those claims which have been resolved for accuracy. |
| Richard Carter | 1/19/2016 | 1.3 | Review modified claims marked as requiring further action in claims management system to determine next steps. |
| Jodi Ehrenhofer | 1/20/2016 | 0.7 | Review updated trade claim summary from M. Williams (A&M) re: upcoming claim objections. |
| Jodi Ehrenhofer | 1/20/2016 | 0.4 | Prepare for claim summary meeting with C. Gooch (EFH). |
| Jodi Ehrenhofer | 1/20/2016 | 2.0 | Meeting with C. Gooch, S. Soesbe (Both EFH), R. Chaikin, M. Thompson (All K&E), P. Kinealy, R. Carter, M. Williams (All A&M), re: post-confirmation claims administration. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2016 through April 30, 2016

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 1/20/2016 | 2.6 | Update trade claim summary report re claims requiring additional action. |
| Michael Williams | 1/20/2016 | 1.3 | Perform review of claim reconciliation re drafting claims to omnibus objections. |
| Michael Williams | 1/20/2016 | 1.7 | Perform analysis of plan supplement claims re updating trade summary reporting. |
| Michael Williams | 1/20/2016 | 2.9 | Perform analysis of asbestos claim detail worksheet re classifying claims into debtor silos. |
| Michael Williams | 1/20/2016 | 2.0 | Correspond with J. Ehrenhofer (A&M), R. Carter (A&M), P. Kinealy (A&M), C. Gooch (EFH), and R. Chaikin (K&E) re claims status update. |
| Paul Kinealy | 1/20/2016 | 1.3 | Review remaining claims year-end walk forward issues related to EFH accounting. |
| Paul Kinealy | 1/20/2016 | 0.9 | Review processing of remaining contract claim stipulations for accuracy and completeness. |
| Paul Kinealy | 1/20/2016 | 0.3 | Review final claims status presentation for EFH management meeting. |
| Paul Kinealy | 1/20/2016 | 0.8 | Review certain liquidation agreements for potential effect on claims register. |
| Paul Kinealy | 1/20/2016 | 0.6 | Research inquiries from EFH accounts payable team related to creditor inquiries. |
| Paul Kinealy | 1/20/2016 | 0.7 | Review various remaining trade claims with R. Leal for processing plan. |
| Paul Kinealy | 1/20/2016 | 1.1 | Review updated asbestos claims data and revised mapping. |
| Richard Carter | 1/20/2016 | 2.0 | Teleconference with P. Kinealy, J. Ehrenhofer, Mi. Williams (All A&M), C. Gooch, S. Soesbe (Both EFH), R. Chaikin, M. Thompson (All K&E); re: post-confirmation claims administration. |
| Richard Carter | 1/20/2016 | 2.1 | Review completed claims associated with cures to determine any additional steps needed on the claims in order to fully resolve the claim once cured. |
| Richard Carter | 1/20/2016 | 2.8 | Review additional cure stipulations that can be processed by Epiq/updated in claims management system. |
| Jodi Ehrenhofer | 1/21/2016 | 0.6 | Advise R. Carter (A&M) on drafting exhibit for improper amendment claim objection. |
| Jodi Ehrenhofer | 1/21/2016 | 0.3 | Correspondence with R. Carter (A&M) re: status of remaining property tax claims. |
| Michael Williams | 1/21/2016 | 2.8 | Update trade claim summary report re claims requiring additional action. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 1/21/2016 | 0.8 | Update A&M claim database re supplemental omnibus objection order. |
| Michael Williams | 1/21/2016 | 1.1 | Perform claim reconciliation of new agreed stipulation claims re updating trade claims reconciliation database. |
| Michael Williams | 1/21/2016 | 2.2 | Perform analysis of plan supplement claims re updating trade summary reporting. |
| Paul Kinealy | 1/21/2016 | 0.3 | Review revised report regarding various tax claims. |
| Paul Kinealy | 1/21/2016 | 0.4 | Review processing of certain agreed claims with Epiq. |
| Paul Kinealy | 1/21/2016 | 1.3 | Review and respond to questions regarding processing of additional plan supplement claim resolutions. |
| Paul Kinealy | 1/21/2016 | 0.6 | Research request from EFH accounting regarding preparation for post petition claims distribution. |
| Paul Kinealy | 1/21/2016 | 0.7 | Research inquiries from EFH legal regarding claims for certain third party advisors. |
| Paul Kinealy | 1/21/2016 | 0.7 | Research discrepancies in claims reporting for resolution. |
| Paul Kinealy | 1/21/2016 | 0.8 | Prepare for and attend claims status and planning meeting with C. Gooch and S. Soesbe (both EFH), J. Ehrenhofer (A&M) and Kirkland team. |
| Paul Kinealy | 1/21/2016 | 1.3 | Review processing of remaining in-progress trade claims for inclusion in upcoming claims objection. |
| Paul Kinealy | 1/21/2016 | 0.8 | Research active claims inquiries from J. Mezger (EFH) for management reporting. |
| Paul Kinealy | 1/21/2016 | 0.3 | Review status of certain HR claims with EFH HR and legal team. |
| Richard Carter | 1/21/2016 | 0.4 | Update follow up steps required for counterparties where the stipulation was sent to Epiq on the plan supplement status tracker. |
| Richard Carter | 1/21/2016 | 0.3 | Review schedules sent by company for further review in regards to reconciliation information. |
| Richard Carter | 1/21/2016 | 0.1 | Update reconciliation information for 2 schedules in claims management system. |
| Jodi Ehrenhofer | 1/22/2016 | 0.3 | Correspondence with C. Dobry and R. Leal (both EFH) re: asbestos related claims. |
| Matt Frank | 1/22/2016 | 0.7 | Correspondence regarding claim/accounting questions for A&M (Carter, Kinealy). |
| Michael Williams | 1/22/2016 | 2.1 | Update trade claim summary report re claims requiring additional action. |
| Michael Williams | 1/22/2016 | 2.8 | Update A&M claim database re latest EPIQ claim register. |

*Exhibit H*

```
┌─────────────────────────────────────────────────┐
│   Combined - Energy Future Holdings Corp., et al.,│
│       Time Detail by Activity by Professional     │
│       January 1, 2016 through April 30, 2016      │
└─────────────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 1/22/2016 | 2.8 | Perform review of newly filed claims re latest EPIQ claim register. |
| Paul Kinealy | 1/22/2016 | 0.3 | Review details of various assumed contracts with M. Frank (A&M). |
| Paul Kinealy | 1/22/2016 | 0.3 | Review status of certain HR claims with EFH HR and legal team and advised R. Carter re new processing plan. |
| Paul Kinealy | 1/22/2016 | 0.4 | Review status of remaining trade claims with M. Williams (A&M). |
| Paul Kinealy | 1/22/2016 | 0.3 | Review status tracker for remaining in-progress claim categories. |
| Paul Kinealy | 1/22/2016 | 1.8 | Perform additional review of remaining in-process claims for final resolution. |
| Paul Kinealy | 1/22/2016 | 0.5 | Review updated claims reporting for EFH accounting team. |
| Paul Kinealy | 1/22/2016 | 2.8 | Review various trade claims with EFH accounting (2.4) and advised M. Williams re handling of same (.4). |
| Paul Kinealy | 1/22/2016 | 0.7 | Review status of various tax claims and proposed processing of same. |
| Richard Carter | 1/22/2016 | 1.4 | Update cure-related information for newly created agreed claims by Epiq. |
| Richard Carter | 1/22/2016 | 1.1 | Update plan supplement tracker with most current reconciliation information from claims management system. |
| Richard Carter | 1/22/2016 | 0.6 | Update ad valorem tax-related claims in claims management system per latest reconciliation information provided by Capgemeni team. |
| Richard Carter | 1/22/2016 | 0.2 | Review newly filed claims per Epiq claims register dated 1/22/2016. |
| Richard Carter | 1/22/2016 | 1.6 | Review 22 newly filed tax-related claims per the latest Epiq claims register dated 1/22/2016. |
| Richard Carter | 1/22/2016 | 0.3 | Prepare email to Capgemeni team regarding open items relating to tax-related claims. |
| Richard Carter | 1/22/2016 | 2.2 | Prepare report of active claims relating to ad valorem taxes. |
| Jodi Ehrenhofer | 1/25/2016 | 0.2 | Correspondence with P. Kinealy (A&M) re: certain claim objections to be filed. |
| Jodi Ehrenhofer | 1/25/2016 | 0.3 | Teleconference with R. Carter, P. Kinealy, M. Williams (All A&M); re: claim reconciliation status |
| Jodi Ehrenhofer | 1/25/2016 | 0.6 | Correspondence with R. Chaikin (K&E) re: remaining property tax claims. |
| Michael Williams | 1/25/2016 | 0.9 | Perform review of draft notice of satisfaction re updating payment information. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2016 through April 30, 2016

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 1/25/2016 | 2.7 | Perform analysis of trade claim reconciliation database re drafting claims to omnibus objections. |
| Michael Williams | 1/25/2016 | 2.2 | Update claim summary reporting re claims requiring additional action. |
| Michael Williams | 1/25/2016 | 1.3 | Perform review of scheduled claims re filed bankruptcy settlement agreements. |
| Paul Kinealy | 1/25/2016 | 0.6 | Review estimates for potential contract rejection claims. |
| Paul Kinealy | 1/25/2016 | 0.4 | Review draft notice of satisfaction data. |
| Paul Kinealy | 1/25/2016 | 0.9 | Review late-filed claims which purport to be proper amendments. |
| Paul Kinealy | 1/25/2016 | 0.3 | Review status of various assigned reconciliation tasks. |
| Paul Kinealy | 1/25/2016 | 1.7 | Perform additional review of remaining in-process claims for final resolution. |
| Paul Kinealy | 1/25/2016 | 0.4 | Discuss potential objection bases for various HR claims with R. Chaikin (Kirkland). |
| Paul Kinealy | 1/25/2016 | 0.7 | Research underlying details for various contract stipulations for R. Chaikin (Kirkland). |
| Richard Carter | 1/25/2016 | 0.2 | Update active claims in claims management system relating to order regarding contract assumptions. |
| Richard Carter | 1/25/2016 | 0.1 | Review EFH docket on Epiq's website for any newly filed items requiring attention. |
| Richard Carter | 1/25/2016 | 1.8 | Review claims drafted to current fully satisfied notice of satisfaction exhibit in claims management system for accuracy. |
| Richard Carter | 1/25/2016 | 2.1 | Review claims drafted to current partially satisfied notice of satisfaction exhibit in claims management system for accuracy. |
| Richard Carter | 1/25/2016 | 2.9 | Review claims which appear to improperly amend a timely filed claim in the claims management system. |
| Richard Carter | 1/25/2016 | 0.3 | Teleconference with J. Ehrenhofer, P. Kinealy, Mi. Williams (All A&M); re: claim reconciliation status |
| Richard Carter | 1/25/2016 | 0.3 | Review estimated amounts from the company for claims relating to contract rejections. |
| Jodi Ehrenhofer | 1/26/2016 | 0.6 | Correspondence with M. Williams (A&M) re: drafting of upcoming claim objections. |
| Jodi Ehrenhofer | 1/26/2016 | 0.4 | Research order to expunge certain asbestos related claims. |
| Jodi Ehrenhofer | 1/26/2016 | 0.5 | Review summary of asbestos claim mapping to Debtor silo's from M. Williams (A&M). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/26/2016 | 0.3 | Correspondence with Carter (A&M) regarding vendor claim reconciliations. |
| Matt Frank | 1/26/2016 | 0.3 | Correspondence with Chaikin (K&E) regarding vendor claim reconciliation. |
| Michael Williams | 1/26/2016 | 2.8 | Create omnibus objection exhibits re supplemental orders for adjourned claims. |
| Michael Williams | 1/26/2016 | 2.6 | Perform analysis of unmanifested claim data re mapping plant locations to debtor entities. |
| Michael Williams | 1/26/2016 | 2.3 | Perform review of draft exhibits re future omnibus objections to claims. |
| Michael Williams | 1/26/2016 | 2.1 | Update claim summary reporting re claims requiring additional action. |
| Paul Kinealy | 1/26/2016 | 1.8 | Research inquiries from creditors and Kirkland related to adjourned claim objections. |
| Paul Kinealy | 1/26/2016 | 0.7 | Review and respond to inquiries regarding upcoming claim objections. |
| Paul Kinealy | 1/26/2016 | 0.3 | Review potential handling of asbestos claims with Kirkland. |
| Paul Kinealy | 1/26/2016 | 0.8 | Review status of contract cure data with R. Leal (EFH). |
| Paul Kinealy | 1/26/2016 | 0.3 | Review status of remaining trade claims with R. Leal (EFH). |
| Paul Kinealy | 1/26/2016 | 0.4 | Review supplement payment detail for capture on notice of satisfaction. |
| Paul Kinealy | 1/26/2016 | 1.6 | Research additional data related to mapping of asbestos claims. |
| Richard Carter | 1/26/2016 | 2.7 | Review drafts of current fully satisfied notice of satisfaction exhibit for accuracy. |
| Richard Carter | 1/26/2016 | 0.3 | Add additional claims to partially satisfied notice of satisfaction drafted exhibit. |
| Richard Carter | 1/26/2016 | 0.1 | Update estimated claim amounts for rejection damages-related claims in claims management system. |
| Richard Carter | 1/26/2016 | 2.9 | Review drafts of current partially satisfied notice of satisfaction exhibit for accuracy. |
| Richard Carter | 1/26/2016 | 1.8 | Update drafts of current notice of satisfaction exhibits based on review notes. |
| Jodi Ehrenhofer | 1/27/2016 | 0.5 | Correspondence with M. Frank (A&M) re: cash vs equity modifications. |
| Jodi Ehrenhofer | 1/27/2016 | 1.1 | Advise M. Williams (A&M) re: updates to drafted claim objections 35-37. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/27/2016 | 1.0 | Teleconference with R. Carter, P. Kinealy (Both A&M), R. Leal, T. Nutt(Both EFH), R. Chaikin (K&E); re: claim reconciliation status/work stream. |
| Jodi Ehrenhofer | 1/27/2016 | 0.9 | Review drafted exhibit of improper amendment claims. |
| Jodi Ehrenhofer | 1/27/2016 | 2.6 | Review drafted claim objection exhibits for omni's 35-37. |
| Jodi Ehrenhofer | 1/27/2016 | 1.1 | Prepare summary of follow up on post confirmation claims reconciliation work streams for C. Gooch (EFH). |
| Jodi Ehrenhofer | 1/27/2016 | 0.9 | Prepare summary of all remaining contract claims for R. Leal (EFH). |
| Jodi Ehrenhofer | 1/27/2016 | 2.2 | Prepare report of all remaining unresolved claims and action plans to review with R. Chaikin (K&E). |
| Jodi Ehrenhofer | 1/27/2016 | 0.4 | Prepare for meeting with R. Leal and T. Nutt (EFH) re: current claim reconciliation work streams. |
| Jodi Ehrenhofer | 1/27/2016 | 0.7 | Correspondence with R. Chaikin (K&E) re: drafting certain no liability claims to upcoming claim objection. |
| Jodi Ehrenhofer | 1/27/2016 | 0.4 | Confirm treatment on claim register of certain claim settlements with R. Chaikin (K&E). |
| Matt Frank | 1/27/2016 | 0.3 | Correspondence with Williams (A&M) regarding vendor claim reconciliation. |
| Michael Williams | 1/27/2016 | 2.1 | Perform review of draft exhibits re future omnibus objections to claims. |
| Michael Williams | 1/27/2016 | 0.7 | Correspond with P. Kinealy (A&M) and M. Hunter (EFH) re asbestos claim data. |
| Michael Williams | 1/27/2016 | 2.3 | Perform analysis of trade claim reconciliation database re drafting claims to omnibus objections. |
| Michael Williams | 1/27/2016 | 2.6 | Perform analysis of unmanifested claim data re mapping plant locations to debtor entities. |
| Michael Williams | 1/27/2016 | 2.2 | Create Excel support re drafted omnibus objection exhibits. |
| Michael Williams | 1/27/2016 | 2.2 | Update reasons for modification re draft omnibus objection exhibits. |
| Paul Kinealy | 1/27/2016 | 1.1 | Prepare for and attend with J. Ehrenhofer, R. Carter (Both A&M), R. Leal, T. Nutt (Both EFH), R. Chaikin (K&E); re: claim reconciliation status/work stream. |
| Paul Kinealy | 1/27/2016 | 0.7 | Prepare objection rationales for upcoming claim objections. |
| Paul Kinealy | 1/27/2016 | 0.8 | Review accounting issues with R. Leal (EFH) related to various claim stipulations. |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/27/2016 | 1.3 | Review processing of remaining trade claims with J. Mezger (EFH). |
| Paul Kinealy | 1/27/2016 | 0.7 | Review status and related process of unmanifested asbestos data with M. Williams (A&M) and M. Hunter (EFH). |
| Paul Kinealy | 1/27/2016 | 0.4 | Review updated asbestos data for meeting with M. Hunter (EFH). |
| Paul Kinealy | 1/27/2016 | 0.3 | Review draft objection exhibits. |
| Richard Carter | 1/27/2016 | 0.2 | Review payment information on a claim marked for objection at the direction of counsel. |
| Richard Carter | 1/27/2016 | 1.1 | Review claim amounts pertaining to property-tax related claims listed on the current partially satisfied notice of satisfaction exhibit for accuracy. |
| Richard Carter | 1/27/2016 | 0.9 | Review current drafts of Omnibus 36 exhibits prepared by consultant for accuracy. |
| Richard Carter | 1/27/2016 | 1.0 | Teleconference with J. Ehrenhofer, P. Kinealy (Both A&M), R. Leal, T. Nutt(Both EFH), R. Chaikin (K&E); re: claim reconciliation status/work stream. |
| Richard Carter | 1/27/2016 | 1.1 | Review current drafts of Omnibus 37 exhibits prepared by consultant for accuracy. |
| Richard Carter | 1/27/2016 | 1.4 | Review current drafts of Omnibus 35 exhibits prepared by consultant for accuracy. |
| Richard Carter | 1/27/2016 | 0.3 | Review updated drafts of current omnibus exhibits prepared by consultant for accuracy. |
| Richard Carter | 1/27/2016 | 0.9 | Prepare updated partially satisfied notice of satisfaction exhibit based on review. |
| Richard Carter | 1/27/2016 | 0.3 | Prepare analysis of debtors being modified on current omnibus exhibits which may be related to contracts. |
| Richard Carter | 1/27/2016 | 1.9 | Prepare summary of unresolved claims at the request of counsel. |
| Richard Carter | 1/27/2016 | 1.4 | Prepare report to show amounts relating to plan supplement parties to assist director in report at request of the company. |
| Michael Williams | 1/28/2016 | 2.7 | Update trade claim reconciliation database re updated recon of certain trade claims. |
| Michael Williams | 1/28/2016 | 1.4 | Update reasons for modification re draft omnibus objection exhibits. |
| Michael Williams | 1/28/2016 | 2.8 | Perform analysis of unmanifested claim data re mapping plant locations to debtor entities. |
| Richard Carter | 1/28/2016 | 0.4 | Review updated drafts of current omnibus 37 exhibits prepared by consultant for accuracy. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 1/28/2016 | 2.2 | Prepare report of current claim reconciliation data in regards to incorporating plan supplement information at the request of director. |
| Richard Carter | 1/28/2016 | 0.9 | Prepare updated claim reconciliation reports based on most recent reconciliation information from claims management system. |
| Richard Carter | 1/28/2016 | 0.3 | Review Excel documentation for current omnibus exhibits prepared by consultant for accuracy. |
| Richard Carter | 1/28/2016 | 0.3 | Review updated drafts of current omnibus 35 exhibits prepared by consultant for accuracy. |
| Richard Carter | 1/28/2016 | 0.6 | Review updated drafts of current omnibus 36 exhibits prepared by consultant for accuracy. |
| Richard Carter | 1/28/2016 | 0.1 | Email communication with counsel regarding upcoming claims being drafted for objection on upcoming omnibus hearing in February. |
| Richard Carter | 1/28/2016 | 0.2 | Email communication with company regarding upcoming claims being drafted for objection on upcoming omnibus hearing in February. |
| Jodi Ehrenhofer | 1/29/2016 | 0.3 | Correspondence with M. Williams (A&M) re: communication of updated claim counts to R. Leal (EFH). |
| Michael Williams | 1/29/2016 | 0.6 | Correspond with M. Hunter (EFH) re asbestos claim summary. |
| Michael Williams | 1/29/2016 | 2.6 | Update A&M claim database re latest EPIQ claims register. |
| Michael Williams | 1/29/2016 | 2.4 | Perform analysis of newly filed claims re latest EPIQ claims register. |
| Michael Williams | 1/29/2016 | 1.8 | Create claim summary report re claim audit updates. |
| Paul Kinealy | 1/29/2016 | 0.8 | Research inquires from claims traders regarding claim objections. |
| Paul Kinealy | 1/29/2016 | 0.7 | Review and reconcile contract assumption tracking worksheet against EFH data. |
| Paul Kinealy | 1/29/2016 | 0.4 | Review certain active schedule records with R. Leal and J. Mezger (both EFH) for potential withdrawal. |
| Paul Kinealy | 1/29/2016 | 1.2 | Attend meeting with EFH accounting and Capgemini regarding processing and reconciliation of remaining RBNI data related to remaining claims. |
| Paul Kinealy | 1/29/2016 | 0.4 | Review processing of updated settlement agreements with Epiq. |
| Paul Kinealy | 1/29/2016 | 0.4 | Review status of remaining adjourned claims with R. Chaikin (Kirkland). |
| Paul Kinealy | 1/29/2016 | 0.3 | Review status of remaining in-progress claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/29/2016 | 0.9 | Review processing of remaining trade claims with R. Leal (EFH). |
| Richard Carter | 1/29/2016 | 2.2 | Update consolidated trade/contract tracker to compare schedule prepared by NACR team to claims management system data. |
| Richard Carter | 1/29/2016 | 0.4 | Update claim flags relating to claims identified on plan supplement in the claims management system. |
| Richard Carter | 1/29/2016 | 0.2 | Review latest claims register received from Epiq on 1/28/2016. |
| Richard Carter | 1/29/2016 | 1.1 | Review claims relating to most current plan supplement for accuracy. |
| Richard Carter | 1/29/2016 | 2.3 | Prepare consolidated status tracker for all trade-related claims, incorporating current status/plan supplement cure information. |
| Jodi Ehrenhofer | 2/1/2016 | 2.3 | Review summary of claim register to plan supplement for cure amounts from R. Carter (A&M). |
| Jodi Ehrenhofer | 2/1/2016 | 0.8 | Advise M. Williams (A&M) re: additional claims to add to drafted claim objections. |
| Matt Frank | 2/1/2016 | 1.8 | Review of analysis from Carter (A&M) related to claims reconciliation to sync estimates to contract waterfall scenarios. |
| Michael Williams | 2/1/2016 | 2.2 | Update objections reasons re omnibus objection exhibits. |
| Michael Williams | 2/1/2016 | 2.3 | Perform analysis of trade claim reconciliation database re: updating claim status. |
| Paul Kinealy | 2/1/2016 | 0.4 | Review claim updates with M. Williams (A&M). |
| Paul Kinealy | 2/1/2016 | 1.2 | Review trade claim and contract tracking worksheet. |
| Paul Kinealy | 2/1/2016 | 0.3 | Review various claim stipulations for M. Frank (A&M). |
| Paul Kinealy | 2/1/2016 | 0.8 | Review draft omnibus exhibits with M. Elliot (EFH). |
| Richard Carter | 2/1/2016 | 0.9 | Update reporting category field on claims in claims management system based on most recent claim reconciliation information. |
| Richard Carter | 2/1/2016 | 0.2 | Review additional amended claims to potentially add to current omnibus exhibit. |
| Richard Carter | 2/1/2016 | 0.4 | Email communication with M. Elliot (EFH); re: review of omnibus exhibits. |
| Richard Carter | 2/1/2016 | 2.6 | Update the consolidated trade/contract tracker to compare schedule prepared by NACR to the claims management system, noting discrepancies in the data. |
| Jodi Ehrenhofer | 2/2/2016 | 0.8 | Prepare summary of improper amendment objection for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 2/2/2016 | 1.7 | Review summary of newly filed tax claims. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/2/2016 | 1.7 | Prepare updated summary of active HR claims for R. Leal (EFH). |
| Jodi Ehrenhofer | 2/2/2016 | 1.3 | Review drafted improper amendment claim objection exhibit. |
| Jodi Ehrenhofer | 2/2/2016 | 0.6 | Follow up with P. Kinealy (A&M) re: status of asbestos claim reconciliation. |
| Jodi Ehrenhofer | 2/2/2016 | 0.4 | Correspondence with R. Leal (EFH) re: certain late file claims. |
| Jodi Ehrenhofer | 2/2/2016 | 0.5 | Correspondence with C. Gooch (EFH) re: status of tax claim reconciliation. |
| Jodi Ehrenhofer | 2/2/2016 | 0.7 | Communications with M. Frank and R. Carter (both A&M) re: mapping cure settlements to claim register. |
| Jodi Ehrenhofer | 2/2/2016 | 0.6 | Advise A. Sexton (K&E) re: status of claims filed by certain taxing authorities. |
| Jodi Ehrenhofer | 2/2/2016 | 0.6 | Advise R. Carter (A&M) re: updates to schedules of tax filed claims. |
| Michael Williams | 2/2/2016 | 2.7 | Perform analysis of unmanifested asbestos claim detail re: mapping plant locations to debtors. |
| Michael Williams | 2/2/2016 | 2.8 | Perform analysis of claim stipulations re: confirmation of treatment for remaining clams. |
| Michael Williams | 2/2/2016 | 2.7 | Update Excel summary re: claims drafted to omnibus objection exhibits. |
| Richard Carter | 2/2/2016 | 1.4 | Update the default plan class for over 19,000 claims in claims management system based on most recent reconciliation information. |
| Richard Carter | 2/2/2016 | 2.4 | Update reconciliation issues on contract team deal tracker for stipulation-related counterparties. |
| Richard Carter | 2/2/2016 | 0.3 | Research questions raised by company's internal audit team in regards to claims drafted on most current omnibus objection exhibits. |
| Richard Carter | 2/2/2016 | 0.9 | Review EFH plan supplement-related claims in claims management system for accuracy. |
| Richard Carter | 2/2/2016 | 2.9 | Prepare updated non-property tax-related summary at the request of counsel. |
| Richard Carter | 2/2/2016 | 1.0 | Teleconference with M. Frank, J. Ehrenhofer (both A&M); re: claims mapping summary status. |
| Richard Carter | 2/2/2016 | 1.7 | Review stipulation schedule prepared by contracts team for completeness against claims reconciliation in claims management system. |
| Jodi Ehrenhofer | 2/3/2016 | 0.4 | Correspondence with A. Sexton (K&E) re: claims filed by certain taxing authorities. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/3/2016 | 0.6 | Correspondence with R. Carter (A&M) re: claims drafted to current objections that are also duplicated in plan supplement. |
| Jodi Ehrenhofer | 2/3/2016 | 0.5 | Follow up with P. Kinealy (A&M) re: status of asbestos claim reconciliation. |
| Jodi Ehrenhofer | 2/3/2016 | 0.7 | Review summary of asbestos claims by debtor from M. Williams (A&M). |
| Jodi Ehrenhofer | 2/3/2016 | 1.8 | Review summary of claim register to plan supplement for cure amounts from R. Carter (A&M). |
| Michael Williams | 2/3/2016 | 2.3 | Perform updates to trade claim reconciliation database re: reconciled debtor updates. |
| Michael Williams | 2/3/2016 | 2.7 | Perform analysis of claims drafted to omnibus objections re: comparison to plan supplement details. |
| Michael Williams | 2/3/2016 | 2.2 | Perform analysis of unmanifested asbestos claim detail re: mapping plant locations to debtors. |
| Paul Kinealy | 2/3/2016 | 0.3 | Discuss asbestos reporting requirements with M. Thompson (Kirkland). |
| Paul Kinealy | 2/3/2016 | 0.3 | Review updated claim reconciliation data for accuracy and completeness. |
| Paul Kinealy | 2/3/2016 | 0.6 | Review updated asbestos claim detail for reporting to Kirkland. |
| Richard Carter | 2/3/2016 | 0.4 | Email communication with B. Johnson (EFH); re: audit of sample claims on current omnibus exhibits. |
| Richard Carter | 2/3/2016 | 1.6 | Prepare summary of reconciliation issues discovered in analysis of contract team's counterparty summary. |
| Richard Carter | 2/3/2016 | 2.4 | Identify reconciling items between claims listed in other section on contract team's deal tracker with reconciliation detail from claims management system. |
| Richard Carter | 2/3/2016 | 0.6 | Review additional agreed stipulation received from contracts team in order to reconcile the information to the data in the claims management system. |
| Richard Carter | 2/3/2016 | 0.3 | Review additional claims potentially relating to the plan supplement. |
| Richard Carter | 2/3/2016 | 1.4 | Review claims drafted to current objections relating to the plan supplement. |
| Richard Carter | 2/3/2016 | 0.2 | Update cure-related amount information in claims management system based on most recent reconciliation information. |
| Richard Carter | 2/3/2016 | 1.1 | Prepare summary of claims drafted to current omnibus objections which are part of the plan supplement. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/4/2016 | 0.9 | Prepare summary of drafted claim objections for EFH management. |
| Jodi Ehrenhofer | 2/4/2016 | 0.4 | Advise R. Carter (A&M) re: updates to drafted claim objections. |
| Jodi Ehrenhofer | 2/4/2016 | 1.3 | Review final drafts of objection exhibits. |
| Matt Frank | 2/4/2016 | 0.2 | Correspondence with Carrell (EFH) regarding cash/equity claim recovery for vendors. |
| Matt Frank | 2/4/2016 | 0.5 | Meeting with R. Carter (A&M) regarding claim reconciliation to cure stipulations. |
| Michael Williams | 2/4/2016 | 2.2 | Update omnibus objection exhibits re: updates received from company. |
| Paul Kinealy | 2/4/2016 | 0.6 | Review updated claim reconciliation data for accuracy and completeness. |
| Paul Kinealy | 2/4/2016 | 0.2 | Review status of task assignments. |
| Paul Kinealy | 2/4/2016 | 0.3 | Review revised omnibus objection exhibits. |
| Paul Kinealy | 2/4/2016 | 0.7 | Research inquiries from objection claimants for R. Chaikin (Kirkland). |
| Paul Kinealy | 2/4/2016 | 1.2 | Review updated claim mapping data for unmanifested asbestos claims for management reporting. |
| Paul Kinealy | 2/4/2016 | 0.7 | Review revised contract and trade claim reconciliation data for accuracy. |
| Richard Carter | 2/4/2016 | 0.8 | Prepare report of asbestos-related claims by count in the claims management system. |
| Richard Carter | 2/4/2016 | 2.9 | Review details of the non-stipulation claims to contract team deal tracker to identify reconciliation items between the reports. |
| Richard Carter | 2/4/2016 | 1.6 | Update drafted cure payments in claims management system to identify plan classes for updated trade summary report. |
| Richard Carter | 2/4/2016 | 0.4 | Reconcile asbestos-related claims on latest Epiq claims register to most recent claims register information from claims management system for any discrepancies. |
| Richard Carter | 2/4/2016 | 2.1 | Prepare report of claims not identified as stipulation-related from claims management system, by common name/plan class. |
| Steve Kotarba | 2/4/2016 | 1.0 | Review draft of omnibus objection. |
| Jodi Ehrenhofer | 2/5/2016 | 0.9 | Continue to review summary of claim register to plan supplement for cure amounts from R. Carter (A&M). |
| Jodi Ehrenhofer | 2/5/2016 | 0.4 | Correspondence with R. Leal (EFH) re: certain insurance claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/5/2016 | 1.1 | Prepare summary of questions on claim register to plan supplement compare for R. Carter (A&M). |
| Jodi Ehrenhofer | 2/5/2016 | 1.3 | Correspondence with R. Chaikin (K&E) re: drafted claim objections. |
| Matt Frank | 2/5/2016 | 0.2 | Correspondence with Yenamandra (K&E) regarding de minimis claims settlement reporting. |
| Matt Frank | 2/5/2016 | 0.3 | Research for Chaikin (K&E) regarding noticing of claim stipulations. |
| Michael Williams | 2/5/2016 | 2.6 | Perform analysis of newly filed clams re: latest EPIQ claims register. |
| Michael Williams | 2/5/2016 | 0.9 | Perform review of custom omnibus objection notices re: quality assurance review. |
| Michael Williams | 2/5/2016 | 2.3 | Update A&M claim database re: latest EPIQ claims register. |
| Michael Williams | 2/5/2016 | 2.3 | Update omnibus objection exhibits re: updating objection reasons from K&E. |
| Michael Williams | 2/5/2016 | 2.9 | Update omnibus objection exhibits re: additional comments from K&E. |
| Paul Kinealy | 2/5/2016 | 0.7 | Review additional stipulation data for consistency with trade claims. |
| Paul Kinealy | 2/5/2016 | 1.4 | Review updated active schedule data with J. Mezger (EFH). |
| Paul Kinealy | 2/5/2016 | 0.2 | Review status of task assignments. |
| Paul Kinealy | 2/5/2016 | 0.3 | Review status of certain HR claims with R. Chaikin (Kirkland). |
| Paul Kinealy | 2/5/2016 | 0.7 | Review comments from Kirkland re: revised objection exhibits. |
| Richard Carter | 2/6/2016 | 2.2 | Identify variances between 12/31 trade-related claims/adjusted amounts and 2/4 claims register list of claims/adjusted amounts. |
| Jodi Ehrenhofer | 2/7/2016 | 1.2 | Review updated summary of claim register to plan supplement from R. Carter (A&M). |
| Jodi Ehrenhofer | 2/7/2016 | 1.1 | Teleconference with R. Carter (A&M); discuss current trade-related claim reconciliation report. |
| Richard Carter | 2/7/2016 | 1.1 | Teleconference with J. Ehrenhofer (A&M); discuss current trade-related claim reconciliation report. |
| Richard Carter | 2/7/2016 | 2.2 | Review drafted remaining 503(b)(9) variances between contract team deal tracker and CMS latest claims reconciliation report. |
| Richard Carter | 2/7/2016 | 1.4 | Review drafted cure variances between contract team deal tracker and CMS latest claims reconciliation report. |
| Jodi Ehrenhofer | 2/8/2016 | 1.6 | Call with R. Chaikin (K&E) re: all unresolved claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/8/2016 | 0.7 | Correspondence with R. Chaikin (K&E) re: certain debt related claims. |
| Jodi Ehrenhofer | 2/8/2016 | 1.1 | Update summary of all litigation claims with current status for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 2/8/2016 | 0.5 | Research current status of certain environmental claims. |
| Matt Frank | 2/8/2016 | 1.6 | Discussion with Carter (A&M) regarding claims to cure reconciliation (0.3), and related analysis to match recoveries (1.3). |
| Matt Frank | 2/8/2016 | 0.3 | Research of de minimis claims settlement for Chaikin (K&E). |
| Michael Williams | 2/8/2016 | 2.7 | Perform analysis of omnibus objection exhibits re: drafting summary for EPIQ custom notices. |
| Michael Williams | 2/8/2016 | 2.2 | Perform reconciliation of newly filed trade claims re: updating trade claim reconciliation database. |
| Michael Williams | 2/8/2016 | 1.6 | Perform review of omnibus objection exhibits re: updating draft exhibits. |
| Paul Kinealy | 2/8/2016 | 0.3 | Review objection exhibit data with K. Mailloux (Epiq). |
| Paul Kinealy | 2/8/2016 | 1.2 | Review processing of stipulations with claims assigned to multiple debtors. |
| Paul Kinealy | 2/8/2016 | 0.2 | Review processing of various agreed claims with K. Mailloux (Epiq). |
| Richard Carter | 2/8/2016 | 2.9 | Review drafted remaining GUC variances between contract team deal tracker and CMS latest claims reconciliation report. |
| Richard Carter | 2/8/2016 | 1.4 | Include updated CMS claims reconciliation information into contract team deal tracker summary to identify variances. |
| Richard Carter | 2/8/2016 | 0.7 | Prepare updated filed claim summary report based on the most recent Epiq claims register received at the request of the company. |
| Richard Carter | 2/8/2016 | 2.4 | Review additional drafted remaining GUC variances between contract team deal tracker and CMS latest claims reconciliation report. |
| Steve Kotarba | 2/8/2016 | 1.0 | Final review of omnibus objections prior to filing. |
| Jodi Ehrenhofer | 2/9/2016 | 0.9 | Review updated filed claim summaries from R. Carter (A&M). |
| Jodi Ehrenhofer | 2/9/2016 | 0.3 | Correspondence with T. Nutt (EFH) re: drafted claim objections. |
| Jodi Ehrenhofer | 2/9/2016 | 0.3 | Correspondence with M. Williams (A&M) re: custom notices for drafted objections. |
| Jodi Ehrenhofer | 2/9/2016 | 0.6 | Research status of certain adjourned customer claims for R. Chaikin (K&E). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/9/2016 | 0.8 | Correspondence with M. Frank (A&M) re: certain allowed claim values from contact settlements. |
| Jodi Ehrenhofer | 2/9/2016 | 1.4 | Review final drafts of objection exhibits. |
| Jodi Ehrenhofer | 2/9/2016 | 1.4 | Meeting with C. Gooch (EFH) and R. Chaikin (K&E) re: status of certain adjourned claims. |
| Jodi Ehrenhofer | 2/9/2016 | 0.7 | Review summary of all adjourned claims from R. Chaikin (K&E). |
| Jodi Ehrenhofer | 2/9/2016 | 0.3 | Correspondence with T. Nutt and C. Ewert (both EFH) re: modifications to filed objections. |
| Jodi Ehrenhofer | 2/9/2016 | 1.6 | Update report of all unresolved claims for Deloitte. |
| Matt Frank | 2/9/2016 | 1.2 | Review of claims variances from Carter (A&M) as it relates to trade vendor recovery scenarios. |
| Matt Frank | 2/9/2016 | 1.2 | Development of updated rejection damage estimate range for certain vendors for upcoming negotiations. |
| Michael Williams | 2/9/2016 | 2.8 | Perform review of EPIQ custom notices re: omnibus objection exhibits. |
| Michael Williams | 2/9/2016 | 1.8 | Perform review of omnibus objection exhibits re: updating draft exhibits. |
| Paul Kinealy | 2/9/2016 | 1.9 | Review list of claims requiring additional reconciliation from M. Williams (A&M) (.2) and follow up re: same (1.7). |
| Paul Kinealy | 2/9/2016 | 0.3 | Review final objection exhibits. |
| Paul Kinealy | 2/9/2016 | 0.8 | Review updated contract assumption data with J. Mezger and R. Leal (both EFH). |
| Paul Kinealy | 2/9/2016 | 1.3 | Review certain unliquidated claims with R. Leal (EFH). |
| Paul Kinealy | 2/9/2016 | 0.4 | Review status of certain claims with adjourned claim objections. |
| Paul Kinealy | 2/9/2016 | 0.6 | Review pleadings related to certain secured claims. |
| Richard Carter | 2/9/2016 | 1.2 | Prepare updated omnibus exhibit summary template for future Omni reporting. |
| Richard Carter | 2/9/2016 | 2.2 | Prepare report of common name discrepancies on contract team deal tracker. |
| Jodi Ehrenhofer | 2/10/2016 | 0.6 | Research certain pre-petition values owed to vendor looking to settle contract assumption issues. |
| Jodi Ehrenhofer | 2/10/2016 | 0.3 | Correspondence with M. Williams (A&M) re: claim objections to be filed by RLF. |
| Jodi Ehrenhofer | 2/10/2016 | 0.4 | Correspondence with P. Kinealy (A&M) re: tracking of certain contract settlements on claim register. |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2016 through April 30, 2016***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 2/10/2016 | 2.8 | Perform analysis of claim reconciliation re: drafting claims to omnibus objections. |
| Michael Williams | 2/10/2016 | 0.8 | Update vendor response tracking chart re: omnibus objection exhibits. |
| Michael Williams | 2/10/2016 | 2.6 | Update A&M claim database re: filed omnibus objection exhibits. |
| Michael Williams | 2/10/2016 | 1.4 | Create claim summary report re: claims requiring additional action. |
| Paul Kinealy | 2/10/2016 | 1.2 | Research additional information required for reconciliation of certain trade claims to contract stipulations. |
| Paul Kinealy | 2/10/2016 | 1.1 | Research various objection bases for claims requiring additional reconciliation. |
| Paul Kinealy | 2/10/2016 | 0.6 | Review database for correct processing of filed objection data. |
| Paul Kinealy | 2/10/2016 | 1.3 | Review remaining trade claims with EFH reconciliation team. |
| Paul Kinealy | 2/10/2016 | 0.2 | Review status of task assignments. |
| Paul Kinealy | 2/10/2016 | 0.8 | Review updated processing plan for claims reconciled to multiple debtors. |
| Paul Kinealy | 2/10/2016 | 0.3 | Review updated payment detail for upcoming notice of satisfaction. |
| Jodi Ehrenhofer | 2/11/2016 | 0.4 | Advise M. Williams (A&M) on preparation for litigation claim meeting. |
| Jodi Ehrenhofer | 2/11/2016 | 0.4 | Call with R. Leal (EFH) re: cure amounts associates with certain lignite leases. |
| Jodi Ehrenhofer | 2/11/2016 | 0.7 | Review total summary of claims counts and amounts associated with recent omni filings. |
| Michael Williams | 2/11/2016 | 2.2 | Perform analysis of trade claims re: accept as filed claims for company review. |
| Michael Williams | 2/11/2016 | 1.7 | Perform review of litigation claims re: creating summary for client review. |
| Michael Williams | 2/11/2016 | 1.8 | Create omnibus objection exhibit re: proposed resolution to adjourned claim. |
| Michael Williams | 2/11/2016 | 2.8 | Create claim summary report re: claims affected by latest filed omnibus objection exhibits. |
| Paul Kinealy | 2/11/2016 | 1.8 | Research inquiries from objection claimants for R. Chaikin (Kirkland). |
| Paul Kinealy | 2/11/2016 | 0.6 | Review updated processing of agreed claims by Epiq. |
| Paul Kinealy | 2/11/2016 | 0.3 | Review draft omnibus exhibits for R. Chaikin (Kirkland). |

*Exhibit H*

***Combined - Energy Future Holdings Corp., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2016 through April 30, 2016***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/11/2016 | 0.8 | Review additional claims audit inquiries with R. Leal (EFH). |
| Paul Kinealy | 2/11/2016 | 1.2 | Review additional vendor detail with J. Mezger (EFH) re: year end claims audit. |
| Richard Carter | 2/11/2016 | 2.6 | Review additional contract team notes for variances identified in relation to deal tracker cure/remaining amounts. |
| Richard Carter | 2/11/2016 | 1.9 | Review contract team notes for variances identified in relation to deal tracker cure/remaining amounts. |
| Jodi Ehrenhofer | 2/12/2016 | 1.1 | Correspondence with R. Chaikin (K&E) re: claims estimation process. |
| Jodi Ehrenhofer | 2/12/2016 | 0.6 | Call with R. Moussiad, S. Barbour (EFH) and R. Chaikin (K&E) re: potential claim objection filings for insurance claims. |
| Jodi Ehrenhofer | 2/12/2016 | 2.3 | Continue to review summary of claim register to plan supplement for cure amounts from R. Carter (A&M). |
| Kevin Sullivan | 2/12/2016 | 0.4 | Participate in a call re: claims by insurance providers. |
| Michael Williams | 2/12/2016 | 2.7 | Update A&M claim database re: latest EPIQ claim register. |
| Michael Williams | 2/12/2016 | 1.3 | Update A&M claim database re: company approved accept as filed claims. |
| Michael Williams | 2/12/2016 | 2.3 | Perform analysis of newly filed claims re: latest EPIQ claim register. |
| Paul Kinealy | 2/12/2016 | 0.3 | Review processing of accept as filed claims with M. Williams (A&M). |
| Paul Kinealy | 2/12/2016 | 1.4 | Research inquiries from objection claimants for R. Chaikin (Kirkland). |
| Paul Kinealy | 2/12/2016 | 0.8 | Review additional vendor detail with J. Mezger (EFH) re: year end claims audit. |
| Paul Kinealy | 2/12/2016 | 1.3 | Review remaining trade claims with EFH reconciliation team. |
| Paul Kinealy | 2/12/2016 | 0.3 | Review status of assigned tasks. |
| Paul Kinealy | 2/12/2016 | 0.7 | Review various accept as filed claims with J. Mezger and R. Leal (both EFH). |
| Paul Kinealy | 2/12/2016 | 0.8 | Research additional information required for reconciliation of certain trade claims to contract stipulations. |
| Paul Kinealy | 2/12/2016 | 0.7 | Review additional claims audit inquiries with R. Leal (EFH). |
| Richard Carter | 2/12/2016 | 0.3 | Update newly created agreed claims in the claims management system from the latest Epiq claims register relating to contract stipulation agreements. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Richard Carter | 2/12/2016 | 1.4 | Review variances identified by contract team in relation to deal tracker cure/remaining amounts. |
| Jodi Ehrenhofer | 2/15/2016 | 0.8 | Correspondence with P. Kinealy (A&M) re: certain contract claim settlements. |
| Jodi Ehrenhofer | 2/15/2016 | 0.5 | Correspondence with P. Kinealy (A&M) re: status of asbestos claim reconciliation. |
| Jodi Ehrenhofer | 2/15/2016 | 0.6 | Provide comments on updated litigation chart of claims to R. Chaikin (K&E). |
| Jodi Ehrenhofer | 2/15/2016 | 1.2 | Review updated summary of litigation claims from R. Chaikin (K&E). |
| Michael Williams | 2/15/2016 | 2.6 | Perform analysis of trade claim reconciliation database re: updating claim status. |
| Michael Williams | 2/15/2016 | 2.8 | Perform reconciliation of newly filed claims re: certain claim stipulations. |
| Michael Williams | 2/15/2016 | 2.1 | Perform review of litigation claims re: preparation for company review. |
| Paul Kinealy | 2/15/2016 | 1.2 | Review additional claim settlements for processing. |
| Paul Kinealy | 2/15/2016 | 0.7 | Research responses to claim objections filed by secured claimants. |
| Paul Kinealy | 2/15/2016 | 0.2 | Review status of task assignments. |
| Richard Carter | 2/15/2016 | 0.6 | Update default plan class for drafted cure amount payments in claims management system. |
| Richard Carter | 2/15/2016 | 0.9 | Prepare report of cure/non-cure related amounts by common name. |
| Richard Carter | 2/15/2016 | 2.6 | Review 15 reconciliation variance notes identified by contract team in relation to deal tracker cure/remaining amounts. |
| Richard Carter | 2/15/2016 | 1.7 | Review 9 reconciliation variance notes identified by contract team in relation to deal tracker cure/remaining amounts. |
| Richard Carter | 2/15/2016 | 0.3 | Review current agreed claims created by Epiq in regards to our reconciliation of the current plan supplement. |
| Richard Carter | 2/15/2016 | 0.4 | Review current claim reconciliation amounts pertaining to claimant at the request of the company. |
| Richard Carter | 2/15/2016 | 0.9 | Run updated claim reconciliation reports to review against current plan supplement amounts for accuracy. |
| Richard Carter | 2/15/2016 | 0.4 | Update claim flags on newly filed claims per latest Epiq claims register. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/16/2016 | 0.8 | Research status of certain pending litigation for D. Kelly and S. Soesbe (both EFH). |
| Jodi Ehrenhofer | 2/16/2016 | 0.8 | Research historical schedule records relating to certain litigation matters for S. Soesbe (EFH). |
| Jodi Ehrenhofer | 2/16/2016 | 0.4 | Prepare summary of all environmental claims for S. Soesbe (EFH). |
| Jodi Ehrenhofer | 2/16/2016 | 0.7 | Advise M. Williams (A&M) re: review of assumed lignite lease schedules for notice of satisfaction. |
| Jodi Ehrenhofer | 2/16/2016 | 1.4 | Conference with R. Carter (A&M); re: review additional questions on contract team deal tracker relating to top counterparties. |
| Jodi Ehrenhofer | 2/16/2016 | 0.5 | Discussion with C. Gooch (EFH) re: status of unresolved claims. |
| Jodi Ehrenhofer | 2/16/2016 | 1.6 | Follow up discussion with R. Chaikin (EFH) re: reconciliation of certain litigation claims. |
| Jodi Ehrenhofer | 2/16/2016 | 2.1 | Meeting with C. Gooch, A. DonCarlos, S. Soesbe (all EFH), R. Chaikin (K&E), and R. Carter (A&M) re: reconciliation of certain litigation claims. |
| Jodi Ehrenhofer | 2/16/2016 | 1.0 | Meeting with R. Leal, J. Metzger (both EFH), P. Kinealy and M. Williams (both A&M) re: pre-petition lignite lease accruals as compared to cured contracts. |
| Jodi Ehrenhofer | 2/16/2016 | 1.1 | Review final litigation tracker to prepare for status meeting on all active litigation claims. |
| Michael Williams | 2/16/2016 | 2.3 | Perform review of trade claim reconciliation database re: drafting claims to omnibus objection exhibits. |
| Michael Williams | 2/16/2016 | 0.8 | Correspond with R. Leal (EFH), J. Mezger (EFH), M. Elliot (EFH), J. Ehrenhofer (A&M), and P. Kinealy (A&M) re: scheduled lignite lease claims. |
| Michael Williams | 2/16/2016 | 1.7 | Perform review of claim stipulation agreements re: creation of claim summary report. |
| Michael Williams | 2/16/2016 | 2.8 | Perform analysis of contract cure schedule re: lignite lease claims. |
| Paul Kinealy | 2/16/2016 | 0.8 | Attend meeting with R. Leal (EFH), J. Mezger (EFH), M. Elliot (EFH), J. Ehrenhofer (A&M), and M. Williams (A&M) re: scheduled lignite lease claims. |
| Paul Kinealy | 2/16/2016 | 0.6 | Review data supporting lignite lease claims. |
| Paul Kinealy | 2/16/2016 | 1.3 | Research support for additional active schedule claims to be withdrawn. |
| Paul Kinealy | 2/16/2016 | 0.4 | Research inquiries from M. Frank (A&M) regarding contract claim settlements. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/16/2016 | 0.9 | Review final processing plan for claims created by stipulations with multiple assigned debtors (.7) and direct Epiq re: same (.2). |
| Richard Carter | 2/16/2016 | 0.9 | Review amended plan supplement for variances to previous plan. |
| Richard Carter | 2/16/2016 | 1.3 | Review default plan classes for active claims in claims management system for accuracy. |
| Richard Carter | 2/16/2016 | 1.8 | Teleconference with J. Ehrenhofer (A&M), C. Gooch, S. Soesbe, A. Doncarlos (All EFH), R. Chaikin, M. McKane (K&E); litigation claims discussion. |
| Richard Carter | 2/16/2016 | 2.4 | Update default plan class for 215 active claims in claims management system. |
| Richard Carter | 2/16/2016 | 0.3 | Review additional counterparties where contract team noted no issues where we still have questions. |
| Richard Carter | 2/16/2016 | 1.1 | Conference with J. Ehrenhofer (A&M); re: review questions on contract team deal tracker. |
| Richard Carter | 2/16/2016 | 1.4 | Conference with J. Ehrenhofer (A&M); re: review additional questions on contract team deal tracker relating to top counterparties. |
| Richard Carter | 2/16/2016 | 1.4 | Review administrative property-tax related claims that may have been recently paid by the company. |
| Jodi Ehrenhofer | 2/17/2016 | 1.2 | Review summary of lignite lease related schedules from M. Williams (A&M). |
| Jodi Ehrenhofer | 2/17/2016 | 1.6 | Review summary of all outstanding questions related to contract settlements from R. Carter (A&M). |
| Jodi Ehrenhofer | 2/17/2016 | 0.6 | Correspondence with R. Chaikin (K&E) re: updated litigation claim estimates and objections. |
| Michael Williams | 2/17/2016 | 2.3 | Perform review of amended plan supplement re: updating affected claims. |
| Michael Williams | 2/17/2016 | 2.7 | Perform analysis of contract cure schedule re: lignite lease claims. |
| Paul Kinealy | 2/17/2016 | 1.4 | Review various schedule records with J. Mezger (EFH) to be withdrawn (1.1) and review withdrawal forms for each record (.3). |
| Paul Kinealy | 2/17/2016 | 0.4 | Review updated tax claim reconciliation data from Capgemini. |
| Paul Kinealy | 2/17/2016 | 1.7 | Research inquiries from objection claimants for R. Chaikin (Kirkland). |
| Paul Kinealy | 2/17/2016 | 0.3 | Review status of various reconciliation task assignments. |
| Richard Carter | 2/17/2016 | 1.6 | Update plan supplement tracker with the most current version of the plan supplement cure/remaining amounts. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 2/17/2016 | 1.4 | Review updated tax claims analysis provided by Capgemeni for accuracy; update claims management system where applicable. |
| Richard Carter | 2/17/2016 | 1.6 | Review amended plan supplement for updates to previous plan for updates required in claims management system. |
| Richard Carter | 2/17/2016 | 0.6 | Email summary of questions for contracts team regarding counterparty plan supplement amounts. |
| Jodi Ehrenhofer | 2/18/2016 | 0.3 | Follow up with S. Soesbe (EFH) re: reason for disallowance descriptions to be used in upcoming claim objections. |
| Jodi Ehrenhofer | 2/18/2016 | 0.6 | Follow up with R. Chaikin (K&E) on objection to be filed for improper claim amendments. |
| Jodi Ehrenhofer | 2/18/2016 | 0.6 | Review reports of contract rejection damages estimates from S. Kim (EFH). |
| Jodi Ehrenhofer | 2/18/2016 | 0.6 | Follow up with A. DonCarlos (EFH) re: reason for disallowance descriptions to be used in upcoming claim objections. |
| Jodi Ehrenhofer | 2/18/2016 | 0.4 | Correspondence with M. Williams (A&M) re: scheduled claim review for certain RBNI schedules. |
| Jodi Ehrenhofer | 2/18/2016 | 0.7 | Advise M. Williams (A&M) on additional claims to draft to upcoming claim objections. |
| Michael Williams | 2/18/2016 | 2.2 | Create Excel documentation for disputed claims re: draft omnibus objection exhibits. |
| Michael Williams | 2/18/2016 | 2.6 | Create omnibus objection exhibits re: additional disputed claims. |
| Michael Williams | 2/18/2016 | 2.8 | Perform analysis of RBNI scheduled claim detail re: client requested summary. |
| Paul Kinealy | 2/18/2016 | 0.2 | Review status of task assignments. |
| Paul Kinealy | 2/18/2016 | 1.1 | Review remaining active schedule records based on RBNI data. |
| Richard Carter | 2/18/2016 | 1.9 | Review non-stipulation-related counterparties from contract team tracker to current claims reconciliation information. |
| Richard Carter | 2/18/2016 | 0.2 | Email communication to M. Frank (A&M); re: review of counterparties related to agreed stipulations. |
| Richard Carter | 2/18/2016 | 1.1 | Prepare report of claims/schedules not included in original contract team counterparty amounts to verify they should be excluded from the plan supplement. |
| Jodi Ehrenhofer | 2/19/2016 | 0.2 | Correspondence with J. Walker (EFH) re: certain claim objections to be filed. |
| Jodi Ehrenhofer | 2/19/2016 | 0.4 | Continue correspondence with S. Soesbe (EFH) on potential litigation claims to be objected to. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/19/2016 | 0.3 | Continue correspondence with M. Williams (A&M) re: scheduled claim review for certain RBNI schedules. |
| Jodi Ehrenhofer | 2/19/2016 | 2.8 | Conference with R. Carter (A&M); re: review of variances in contract team counterparty file relating to plan supplement/remaining amounts. |
| Michael Williams | 2/19/2016 | 2.3 | Perform analysis of newly filed claims re: latest EPIQ claim register |
| Michael Williams | 2/19/2016 | 2.7 | Perform analysis of RBNI scheduled claim detail re: client requested summary. |
| Michael Williams | 2/19/2016 | 2.6 | Update A&M claim database re: latest EPIQ claim register. |
| Paul Kinealy | 2/19/2016 | 0.7 | Review additional claim stipulations. |
| Paul Kinealy | 2/19/2016 | 0.6 | Review support for certain active schedule records with J. Mezger (EFH). |
| Paul Kinealy | 2/19/2016 | 0.3 | Review draft omni exhibits and related data. |
| Paul Kinealy | 2/19/2016 | 0.7 | Review status of certain adjourned claim objections. |
| Richard Carter | 2/19/2016 | 2.8 | Conference with J. Ehrenhofer (A&M); re: review of variances in contract team counterparty file relating to plan supplement/remaining amounts. |
| Richard Carter | 2/19/2016 | 2.9 | Review additional non-stipulation-related counterparties from contract team tracker to current claims reconciliation information. |
| Richard Carter | 2/19/2016 | 2.2 | Review 30 counterparty claim amounts in relation to contract team report. |
| Richard Carter | 2/19/2016 | 2.6 | Reconcile variances between contract team counterparty file with most recent claims reconciliation reports. |
| Jodi Ehrenhofer | 2/22/2016 | 1.3 | Review summary of last outstanding questions in comparing claim register to plan supplement from R. Carter (A&M). |
| Jodi Ehrenhofer | 2/22/2016 | 0.6 | Review statement of appeal from certain pending claim objection. |
| Jodi Ehrenhofer | 2/22/2016 | 0.5 | Correspondence with R. Carter (A&M) re: modifications to claim register from amended plan supplement. |
| Jodi Ehrenhofer | 2/22/2016 | 0.4 | Correspondence with A. DonCarlos (EFH) re: certain litigation claims to add to drafted objection. |
| Jodi Ehrenhofer | 2/22/2016 | 0.6 | Conference with R. Carter (A&M); re: review variances in contract team counterparty file relating to plan supplement/remaining claim amounts. |
| Michael Williams | 2/22/2016 | 1.4 | Perform reconciliation of newly agreed claims re: updating trade claims reconciliation database. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 2/22/2016 | 1.1 | Update vendor response log re: omnibus objection responses. |
| Michael Williams | 2/22/2016 | 1.3 | Perform analysis of trade claim reconciliation database re: updating claim status. |
| Richard Carter | 2/22/2016 | 0.9 | Prepare report for contract team to discuss variances with their report to the claims management system. |
| Richard Carter | 2/22/2016 | 0.6 | Conference with J. Ehrenhofer (A&M); re: review variances in contract team counterparty file relating to plan supplement/remaining claim amounts. |
| Richard Carter | 2/22/2016 | 0.6 | Research documentation regarding vendors where a signed stipulation does not exist in order to verify the amounts that have been communicated via the plan supplement. |
| Richard Carter | 2/22/2016 | 0.4 | Review newly created agreed claims in claims management system for accuracy against the amended plan supplement. |
| Richard Carter | 2/22/2016 | 0.2 | Review plan supplement details regarding a vendor on the amended plan supplement for accuracy. |
| Richard Carter | 2/22/2016 | 0.3 | Review recent objection responses filed in regards to recently filed Omnibus objections. |
| Steve Kotarba | 2/22/2016 | 0.5 | Review file re: asbestos claims for internal discussion. |
| Steve Kotarba | 2/22/2016 | 1.0 | Respond to internal inquiries re: supplemental bar date. |
| Jodi Ehrenhofer | 2/23/2016 | 0.4 | Teleconference with C. Carrell (EFH), M. Frank, R. Carter (Both A&M) re: additional schedules/claims not identified in stipulation counterparties. |
| Jodi Ehrenhofer | 2/23/2016 | 0.5 | Correspondence with C. Ewert (EFH) re: litigation claims filed relating to current and former employees. |
| Jodi Ehrenhofer | 2/23/2016 | 1.2 | Conference with M. Frank and R. Carter (Both A&M); re: reconciliation with counterparties associated with a stipulation. |
| Jodi Ehrenhofer | 2/23/2016 | 0.6 | Correspondence with C. Gooch (EFH) re: current claim count/status. |
| Jodi Ehrenhofer | 2/23/2016 | 0.3 | Correspondence with M. Elliott (EFH) re: lignite lease related accruals as compared to bar date. |
| Jodi Ehrenhofer | 2/23/2016 | 0.2 | Create summary report of all environmental filed claims to prepare for status call. |
| Jodi Ehrenhofer | 2/23/2016 | 0.9 | Meeting with R. Leal, J. Mezger (both EFH), M. Frank and R. Carter (both A&M) re: status of contract claims. |
| Jodi Ehrenhofer | 2/23/2016 | 0.8 | Meeting with R. Leal, T. St. Clair, M. Elliott, J. Mezger, M. Reynolds, J. Avendano (all EFH), P. Kinealy, and M. Williams (both A&M) re: status of certain lignite lease pre-petition accruals. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/23/2016 | 0.3 | Advise M. Williams (A&M) re: drafting all lignite lease related schedules to notice of satisfaction. |
| Jodi Ehrenhofer | 2/23/2016 | 0.8 | Advise R. Carter (A&M) re: review of claim counts needed for financial disclosures. |
| Matt Frank | 2/23/2016 | 1.7 | Review of updated file from Carter (A&M) to close out additional waterfall to claim register variances. |
| Matt Frank | 2/23/2016 | 0.3 | Discussion with Chaikin (K&E) re claims estimation motion call. |
| Matt Frank | 2/23/2016 | 1.0 | Meeting with A&M (Ehrenhofer, Carter), EFH (Leal, Mezger) regarding claims reconciliation accounting for trade vendors. |
| Matt Frank | 2/23/2016 | 2.0 | Meeting with A&M (Ehrenhofer, Carter) regarding claims reconciliation accounting for trade vendors. |
| Matt Frank | 2/23/2016 | 0.3 | Discussion with Silvey (EFH) re claims estimation motion call. |
| Matt Frank | 2/23/2016 | 0.5 | Discussion with EFH (Carrell), A&M (Ehrenhofer) regarding contract claim reconciliations. |
| Michael Williams | 2/23/2016 | 0.6 | Correspond with J. Mezger (EFH) re: RBNI analysis file. |
| Michael Williams | 2/23/2016 | 2.2 | Perform analysis of contract cure schedule re: identifying claims for notice of satisfaction. |
| Michael Williams | 2/23/2016 | 2.7 | Perform analysis of scheduled RBNI claims re: comparison of company review file. |
| Michael Williams | 2/23/2016 | 0.8 | Correspond with J. Ehrenhofer (A&M) and R. Leal (EFH) re: lignite lease claims. |
| Paul Kinealy | 2/23/2016 | 0.7 | Research support for certain objections in response to claimant inquiries. |
| Paul Kinealy | 2/23/2016 | 0.6 | Review support for objections to certain secured claims. |
| Richard Carter | 2/23/2016 | 0.9 | Conference with M. Frank, J. Ehrenhofer (both A&M), J. Mezger, R. Leal (both EFH); re: review contract assumption. |
| Richard Carter | 2/23/2016 | 0.8 | Review updated claim amount reports to verify updates made to plan supplement-related counterparties for accuracy. |
| Richard Carter | 2/23/2016 | 2.4 | Review additional counterparties where the contract team had noted differences from the claims management system. |
| Richard Carter | 2/23/2016 | 0.5 | Conference with M. Frank (A&M); re: reconciliation with counterparties associated with a stipulation. |
| Richard Carter | 2/23/2016 | 1.2 | Conference with M. Frank, J. Ehrenhofer (both A&M); re: reconciliation with counterparties associated with a stipulation. |
| Richard Carter | 2/23/2016 | 0.4 | Teleconference with M. Frank, J. Ehrenhofer (both A&M), C. Carrell (EFH); re: additional schedules/claims not identified in stipulation counterparties. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Richard Carter | 2/23/2016 | 2.2 | Update claims relating to the plan supplement in the claims management system. |
| Richard Carter | 2/23/2016 | 0.3 | Prepare updated report of count of filed/expunged claims at the request of the company. |
| Steve Kotarba | 2/23/2016 | 0.6 | Discussion of claims estimations and distribution issues with J. Ehrenhofer. |
| Steve Kotarba | 2/23/2016 | 0.9 | Review environmental claim files and images for discussion. |
| Jodi Ehrenhofer | 2/24/2016 | 0.7 | Review summary of contract rejection damage claims from M. Frank (A&M) in preparation for status call. |
| Jodi Ehrenhofer | 2/24/2016 | 0.5 | Correspondence with R. Chaikin (K&E) re: modified vs allowed claims as defined in plan. |
| Jodi Ehrenhofer | 2/24/2016 | 0.5 | Call with D. Kelly, K. Mireles (both EFH), R. Chaikin (K&E), and S. Kotarba (A&M) re: status of filed environmental claims. |
| Jodi Ehrenhofer | 2/24/2016 | 0.6 | Correspondence with R. Chaikin (K&E) re: follow up on claim objections to be filed to environmental claims. |
| Jodi Ehrenhofer | 2/24/2016 | 0.4 | Review additional lignite lease scheduled claims for potential assumption and cure from M. Williams (A&M). |
| Jodi Ehrenhofer | 2/24/2016 | 0.4 | Review claim objection responses filed on docket. |
| Jodi Ehrenhofer | 2/24/2016 | 0.8 | Correspondence with A. Yenamandra (K&E) and R. Carter (A&M) re: TCEH general unsecured estimates. |
| Matt Frank | 2/24/2016 | 0.3 | Review of lignite lease claims from Ehrenhofer (A&M) compared to prior lignite lease assumption. |
| Matt Frank | 2/24/2016 | 1.4 | Preparation of file for claims estimation call with Chaikin (K&E). |
| Michael Williams | 2/24/2016 | 1.3 | Create draft claim withdrawal forms re: company request. |
| Michael Williams | 2/24/2016 | 1.9 | Perform analysis of certain claims related to subcontractors re: identifying liabilities. |
| Michael Williams | 2/24/2016 | 1.3 | Update vendor response log re: omnibus objection responses. |
| Michael Williams | 2/24/2016 | 1.4 | Perform analysis of contract cure schedule re: identifying claims for notice of satisfaction. |
| Michael Williams | 2/24/2016 | 2.2 | Perform analysis of scheduled RBNI claims re: comparison of company review file. |
| Paul Kinealy | 2/24/2016 | 0.7 | Research additional inquires related to objections to certain secured claims. |
| Steve Kotarba | 2/24/2016 | 1.0 | Prepare for (.5) and participate on call re: open environmental claims (.5). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/25/2016 | 0.7 | Advise R. Carter (A&M) re: updates to grouping on trade and damage claim summary by pay out. |
| Jodi Ehrenhofer | 2/25/2016 | 0.8 | Call with A. Yenamandra, M. Thompson (both K&E), K. Mailloux (Epiq) and S. Kotarba (A&M) re: supplemental bar date. |
| Jodi Ehrenhofer | 2/25/2016 | 0.5 | Call with S. Soesbe, J. Munn (both EFH), and R. Chaikin (K&E) re: status of certain filed litigation claims and settlement process. |
| Jodi Ehrenhofer | 2/25/2016 | 0.8 | Call with T. Silvey (EFH), A. Cattoi (GT), R. Chaikin (K&E), S. Kotarba and M. Frank (A&M) re: status of contract rejection damage claims. |
| Jodi Ehrenhofer | 2/25/2016 | 1.3 | Review updated summary of all trade and rejection damage claims by expected pay out amounts. |
| Matt Frank | 2/25/2016 | 0.8 | Call with A&M (Ehrenhofer, Kotarba), K&E (Chaikin), EFH (Silvey, Alaman), Greenberg (Catto) regarding claims estimation motion. |
| Michael Williams | 2/25/2016 | 2.2 | Perform review of bar date notice file re: comparison of names on cure exhibit. |
| Richard Carter | 2/25/2016 | 1.4 | Prepare updated claims report showing plan supplement/non-plan related claim amounts. |
| Richard Carter | 2/25/2016 | 0.3 | Update reporting category 2 for claims appearing on updated plan supplement report in claims management system. |
| Richard Carter | 2/25/2016 | 1.7 | Update default plan class for recently updated claims/schedules in claims management system. |
| Richard Carter | 2/25/2016 | 0.2 | Create placeholders for plan supplement entries without claims on the current claims register on updated claims report. |
| Richard Carter | 2/25/2016 | 0.3 | Rerun updated report of trade/contract rejection-related claims in claims management system. |
| Richard Carter | 2/25/2016 | 0.4 | Review stipulation agreement for additional counterparty to determine claims/schedules covered by the agreement. |
| Richard Carter | 2/25/2016 | 0.8 | Update common names in claims management system for vendors which have the same name across multiple claims types. |
| Steve Kotarba | 2/25/2016 | 1.0 | Prepare for (.5) and participate on call re: lease rejection damage claims (.5). |
| Jodi Ehrenhofer | 2/26/2016 | 0.4 | Teleconference with R. Carter (A&M) re: discuss status to be used for Reporting Category 3 for active trade/rejection-damage claims. |
| Jodi Ehrenhofer | 2/26/2016 | 0.4 | Correspondence with R. Chaikin (K&E) re: certain creditor inquiries. |
| Mark Zeiss | 2/26/2016 | 0.6 | Revise claims report per R. Carter (A&M) request. |
| Michael Williams | 2/26/2016 | 1.3 | Update A&M claim database re: contract cure party claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 2/26/2016 | 2.7 | Update A&M claim database re: latest EPIQ claim register. |
| Michael Williams | 2/26/2016 | 1.1 | Perform analysis of transferred claims re: claims related to cure amounts. |
| Michael Williams | 2/26/2016 | 2.3 | Perform analysis of newly filed claims re: latest EPIQ claim register. |
| Paul Kinealy | 2/26/2016 | 0.7 | Research additional objection response inquiries. |
| Paul Kinealy | 2/26/2016 | 0.3 | Review processing of certain stipulations on the claims register. |
| Richard Carter | 2/26/2016 | 1.9 | Prepare dataload of reporting category 3 values for active trade/rejection damages claims. |
| Richard Carter | 2/26/2016 | 0.6 | Review updates to claims management system for newly added claims by consultant for accuracy. |
| Richard Carter | 2/26/2016 | 0.4 | Teleconference with J. Ehrenhofer (A&M); re: discuss status to be used for Reporting Category 3 for active trade/rejection-damage claims. |
| Richard Carter | 2/26/2016 | 0.1 | Update the reporting category 3 for claims in the claims management system. |
| Richard Carter | 2/26/2016 | 0.2 | Review latest claims register extract from Epiq dated 2/25/16. |
| Richard Carter | 2/26/2016 | 1.4 | Prepare dataload for counterparties on plan supplement which do not have a filed claim in the claims management system. |
| Jodi Ehrenhofer | 2/28/2016 | 0.6 | Call with R. Chaikin (K&E) re: status of unliquidated claim reconciliation. |
| Jodi Ehrenhofer | 2/28/2016 | 0.8 | Prepare schedule of all funded debt claims for R. Chaikin (K&E) for review. |
| Jodi Ehrenhofer | 2/29/2016 | 0.6 | Advise R. Carter (A&M) re: updates to claim objections for certain railcar lease claims. |
| Jodi Ehrenhofer | 2/29/2016 | 0.5 | Review current filed claim summary for completeness. |
| Jodi Ehrenhofer | 2/29/2016 | 0.4 | Advise R. Carter (A&M) on updating filed claim summaries for financials. |
| Jodi Ehrenhofer | 2/29/2016 | 0.3 | Call with T. Nutt (EFH) re: filed claim summary for financials. |
| Jodi Ehrenhofer | 2/29/2016 | 0.5 | Research questions from S. Serajedinni (K&E) re: claims estimation. |
| Jodi Ehrenhofer | 2/29/2016 | 0.7 | Review summary of claims estimation from R. Chaikin (K&E). |
| Richard Carter | 2/29/2016 | 0.3 | Update late-filed claim flags in claims management system for newly filed claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 2/29/2016 | 2.4 | Attach email stipulation agreements to cure-related claims in claims management system. |
| Richard Carter | 2/29/2016 | 0.4 | Update bar date claim flags in claims management system for newly filed claims. |
| Richard Carter | 2/29/2016 | 0.4 | Run updated filed claim summary report at request of the company based on most recent claims reconciliation details. |
| Richard Carter | 2/29/2016 | 0.6 | Review list of current claims falling in the Class C5 plan class designation for accuracy. |
| Richard Carter | 2/29/2016 | 0.2 | Review claims associated with railcar lease to determine update steps in claims management system. |
| Richard Carter | 2/29/2016 | 0.7 | Review claim invoice log reconciliation information in regards to one counterparty from plan supplement. |
| Richard Carter | 2/29/2016 | 2.1 | Attach stipulation agreements to agreed claims in claims management system. |
| Richard Carter | 2/29/2016 | 0.2 | Update final disposition flag on 23 claims in the claims management system. |
| Richard Carter | 2/29/2016 | 0.6 | Review claim flags on claims in claims management system for accuracy. |
| Steve Kotarba | 2/29/2016 | 0.8 | Prepare for (.5) and discussion with counsel re: avoidance actions and plan provisions (.3). |
| Jodi Ehrenhofer | 3/1/2016 | 0.7 | Review summary of certain scheduled liabilities related to cured lignite leases from M. Williams (A&M) for completeness. |
| Jodi Ehrenhofer | 3/1/2016 | 1.2 | Review summary of all active claims from R. Carter (A&M) for completeness. |
| Jodi Ehrenhofer | 3/1/2016 | 0.3 | Draft claim register language into form letter for potential cash to equity election changes. |
| Jodi Ehrenhofer | 3/1/2016 | 1.6 | Correspondence with R. Carter (A&M) re: updated claim status reporting. |
| Jodi Ehrenhofer | 3/1/2016 | 0.3 | Correspondence with M. Frank (A&M) re: estimates related to certain contract rejection damage claims. |
| Jodi Ehrenhofer | 3/1/2016 | 0.2 | Correspondence with E. Geier (K&E) re: cash to equity election changes. |
| Jodi Ehrenhofer | 3/1/2016 | 0.3 | Correspondence with C. Carrell (EFH) re: cash to equity election changes. |
| Michael Williams | 3/1/2016 | 2.4 | Perform analysis of trade claims reconciliation database re: updating claim status. |
| Michael Williams | 3/1/2016 | 2.3 | Perform claim reconciliation re: newly filed trade claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Michael Williams | 3/1/2016 | 1.4 | Review lignite lease documentation re: updating draft notice of satisfaction. |
| Michael Williams | 3/1/2016 | 1.9 | Update A&M claim database re: drafting claims to notice of satisfaction. |
| Paul Kinealy | 3/1/2016 | 0.3 | Review status of certain adjourned claim objections. |
| Paul Kinealy | 3/1/2016 | 1.7 | Research inquiries from creditors regarding claims objections. |
| Paul Kinealy | 3/1/2016 | 0.2 | Review status of reconciliation tasks. |
| Richard Carter | 3/1/2016 | 2.9 | Categorize active EFH claims by status for upcoming report at the request of counsel. |
| Richard Carter | 3/1/2016 | 0.9 | Prepare claims status summary of active claims for new report for K&E. |
| Richard Carter | 3/1/2016 | 2.1 | Reviewing recently-filed claims for analysis regarding status for K&E report. |
| Jodi Ehrenhofer | 3/2/2016 | 0.4 | Advise R. Carter (A&M) on review of class C5 claims for rights offering. |
| Jodi Ehrenhofer | 3/2/2016 | 0.2 | Follow up with P. Kinealy and M. Frank (A&M) re: status of certain adjourned claims. |
| Michael Williams | 3/2/2016 | 2.8 | Create claim reconciliation summary worksheet re: responses to omnibus objections. |
| Paul Kinealy | 3/2/2016 | 0.3 | Review updated creditor common names for potential additional schedule matches. |
| Paul Kinealy | 3/2/2016 | 0.7 | Attend conference with R. Leal and J. Mezger regarding mapping of LSTC balances to claims reconciliation worksheets. |
| Paul Kinealy | 3/2/2016 | 0.8 | Research inquiries from creditors regarding claims objections. |
| Richard Carter | 3/2/2016 | 2.9 | Review Epiq report of rights offering for the plan class against the claims management system. |
| Richard Carter | 3/2/2016 | 0.3 | Review claims adjourned from objection for background information for counsel. |
| Jodi Ehrenhofer | 3/3/2016 | 0.7 | Correspondence with R. Carter (A&M) re: questions to claims flagged for rights offering. |
| Matt Frank | 3/3/2016 | 0.2 | Call with Chaikin (K&E) regarding pending claim objection issue. |
| Michael Williams | 3/3/2016 | 2.2 | Update vendor response tracking summary re: omnibus objection responses. |
| Michael Williams | 3/3/2016 | 2.8 | Perform analysis of adjourned claims re: comparison of plan supplement parties. |
| Paul Kinealy | 3/3/2016 | 0.3 | Review updated rights offering data from Epiq. |

*Exhibit H*

```
┌─────────────────────────────────────────────────────┐
│    Combined - Energy Future Holdings Corp., et al.,   │
│        Time Detail by Activity by Professional        │
│        January 1, 2016 through April 30, 2016         │
└─────────────────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/3/2016 | 1.2 | Research inquiries from creditors regarding claims objections. |
| Paul Kinealy | 3/3/2016 | 0.8 | Review data related to secured claims with R. Chaikin (Kirkland). |
| Richard Carter | 3/3/2016 | 2.1 | Review schedules on rights offering report where the schedules are not shown as active in the claims management system. |
| Richard Carter | 3/3/2016 | 2.2 | Review claims management plan class report noting items not found on Epiq rights offering report. |
| Richard Carter | 3/3/2016 | 0.9 | Email communication to J. Ehrenhofer (A&M); summarizing discrepancies noted with Epiq rights offering report and claims management system. |
| Michael Williams | 3/4/2016 | 2.6 | Update A&M claim database re: latest EPIQ claim register. |
| Michael Williams | 3/4/2016 | 2.4 | Perform analysis of newly filed claims re: latest EPIQ claim register. |
| Michael Williams | 3/4/2016 | 2.8 | Create claim reconciliation summary worksheet re: responses to omnibus objections. |
| Paul Kinealy | 3/4/2016 | 0.2 | Review status of reconciliation tasks. |
| Paul Kinealy | 3/4/2016 | 1.8 | Research inquiries from R. Chaikin (Kirkland) regarding responses from claims objections. |
| Paul Kinealy | 3/4/2016 | 0.7 | Research inquiries from Epiq re processing of contract claims. |
| Jodi Ehrenhofer | 3/7/2016 | 0.6 | Advise R. Carter (A&M) on updates to certain unresolved claims. |
| Jodi Ehrenhofer | 3/7/2016 | 0.4 | Correspondence with R. Carter (A&M) re: claims to draft to improper amended claim objection. |
| Jodi Ehrenhofer | 3/7/2016 | 1.3 | Correspondence with R. Carter (A&M) re: updated claims administration updated deck. |
| Jodi Ehrenhofer | 3/7/2016 | 0.4 | Prepare summary of all unresolved claims for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 3/7/2016 | 0.5 | Research status of all railcar lease claims. |
| Jodi Ehrenhofer | 3/7/2016 | 0.5 | Review claims to be adjourned from Omni's 35-37. |
| Jodi Ehrenhofer | 3/7/2016 | 0.8 | Review summary of late filed claims for potential objection from R. Carter (A&M). |
| Jodi Ehrenhofer | 3/7/2016 | 0.4 | Review redline and clean exhibits to be submitted with the COC for omni's 35-37. |
| Jodi Ehrenhofer | 3/7/2016 | 0.7 | Update final edits to post confirmation claim administration update. |
| Jodi Ehrenhofer | 3/7/2016 | 1.1 | Review updated active claim summary report to use in post confirmation claim administration updates. |

*Exhibit H*

---

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 3/7/2016 | 2.9 | Create updated omnibus objection exhibits re: certifications of counsel. |
| Michael Williams | 3/7/2016 | 2.3 | Perform analysis of trade claim reconciliation database re updating claim status. |
| Paul Kinealy | 3/7/2016 | 2.3 | Research responses from creditors to claim objections with EFH accounting team. |
| Paul Kinealy | 3/7/2016 | 0.6 | Review draft claims status reports for upcoming EFH management meeting. |
| Paul Kinealy | 3/7/2016 | 0.7 | Review supplemental RBNI schedule detail with R. Leal and J. Mezger (both EFH) for potential matching or creditor withdrawal. |
| Richard Carter | 3/7/2016 | 0.6 | Update reconciliation status in the claims management system for claims deemed to be expunged per the plan. |
| Richard Carter | 3/7/2016 | 0.4 | Update reconciliation amount in the claims management system for claims deemed to be expunged per the plan due to filed date. |
| Richard Carter | 3/7/2016 | 1.3 | Update late-filed claim flags in claims management system based on further review of claim reconciliation notes. |
| Richard Carter | 3/7/2016 | 0.9 | Update drafted reporting category 4 value to be used for K&E top sheet report. |
| Richard Carter | 3/7/2016 | 1.7 | Prepare updated deck for post-confirmation claims administration meeting. |
| Richard Carter | 3/7/2016 | 2.3 | Prepare updated source file for post-confirmation claims administration meeting. |
| Jodi Ehrenhofer | 3/8/2016 | 0.2 | Follow up with T. Silvey (EFH) re: status of certain protective contract claims. |
| Jodi Ehrenhofer | 3/8/2016 | 0.6 | Follow up with E. O'Brien (EFH) re: outstanding corporate tax claims. |
| Jodi Ehrenhofer | 3/8/2016 | 1.3 | Review comments to post confirmation claim administration deck from R. Chaikin (K&E). |
| Jodi Ehrenhofer | 3/8/2016 | 0.4 | Follow up with P. Gilmore (EFH) re: status of certain corporate tax claims. |
| Jodi Ehrenhofer | 3/8/2016 | 0.6 | Follow up with M. Williams (A&M) re: outstanding lignite lease schedules and RBNI schedules. |
| Jodi Ehrenhofer | 3/8/2016 | 0.4 | Follow up with M. Williams (A&M) re: certain claims drafted to notice of satisfaction. |
| Jodi Ehrenhofer | 3/8/2016 | 0.3 | Follow up with M. Horn (EFH) re: status of certain taxing authority settlements. |
| Jodi Ehrenhofer | 3/8/2016 | 0.2 | Follow up with A. Frazier (EFH) re: status of certain protective contract claims. |

*Exhibit H*

***Combined - Energy Future Holdings Corp., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2016 through April 30, 2016***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/8/2016 | 0.5 | Correspondence with S. Lee (EFH) re: certain corporate tax claims to be drafted to objection. |
| Jodi Ehrenhofer | 3/8/2016 | 0.8 | Correspondence with R. Carter (A&M) re: updating the fourth notice of satisfaction. |
| Jodi Ehrenhofer | 3/8/2016 | 0.9 | Review drafted notice of satisfaction exhibits. |
| Jodi Ehrenhofer | 3/8/2016 | 0.6 | Correspondence with M. Williams (A&M) re: updates to notice of satisfaction exhibit. |
| Jodi Ehrenhofer | 3/8/2016 | 0.8 | Prepare summary of all "other" protective contract claims for R. Chaikin (K&E) to determine how to resolve. |
| Jodi Ehrenhofer | 3/8/2016 | 0.7 | Correspondence with M. Chen and S. Kim (both EFH) re: certain railcar lease claims. |
| Jodi Ehrenhofer | 3/8/2016 | 0.5 | Advise R. Carter (A&M) re: updates to all railcar lease claims for post confirmation objections. |
| Jodi Ehrenhofer | 3/8/2016 | 0.4 | Correspondence with R. Carter (A&M) re: status of remaining ad valorem tax claims. |
| Jodi Ehrenhofer | 3/8/2016 | 0.4 | Follow up with R. Leal (EFH) re: certain satisfied corporate tax claims. |
| Matt Frank | 3/8/2016 | 0.2 | Review of assumption exhibit to confirm claims clean up data for Ehrenhofer (A&M). |
| Michael Williams | 3/8/2016 | 2.3 | Perform analysis of RNBI scheduled claims re: purchase order master file. |
| Michael Williams | 3/8/2016 | 2.2 | Perform review of claim documentation re: drafting claims to notice of satisfaction. |
| Michael Williams | 3/8/2016 | 2.3 | Create draft exhibit re: 4th notice of fully satisfied claims. |
| Paul Kinealy | 3/8/2016 | 0.3 | Research status of certain claim withdrawals. |
| Paul Kinealy | 3/8/2016 | 0.6 | Research inquiries from creditors supporting claim objections. |
| Paul Kinealy | 3/8/2016 | 0.3 | Review supporting detail for upcoming notice of satisfaction. |
| Richard Carter | 3/8/2016 | 1.9 | Prepare updated draft of partial notice of satisfaction exhibit based on additional claims added in the claims management system. |
| Richard Carter | 3/8/2016 | 0.3 | Add additional claims to current partial notice of satisfaction in the claims management system. |
| Richard Carter | 3/8/2016 | 0.2 | Prepare report of additional railcar lease claims to be researched by the company. |
| Richard Carter | 3/8/2016 | 1.9 | Review claims drafted on current notice of satisfaction exhibits for accuracy. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/8/2016 | 0.2 | Review response from the company regarding the additional railcar lease claims. |
| Richard Carter | 3/8/2016 | 1.1 | Update claims drafted on post-effective notice of satisfaction exhibit in the claims management system. |
| Richard Carter | 3/8/2016 | 1.4 | Update reporting category 4 values for over 30,000 claims in claims management system. |
| Richard Carter | 3/8/2016 | 0.2 | Email communication with Capgemeni team regarding review of property tax-related claims. |
| Jodi Ehrenhofer | 3/9/2016 | 0.5 | Correspondence with M. Williams (A&M) re: final drafts for notice of satisfaction. |
| Jodi Ehrenhofer | 3/9/2016 | 0.4 | Advise R. Carter (A&M) on additional objections to corporate tax claims from company. |
| Jodi Ehrenhofer | 3/9/2016 | 0.6 | Advise R. Carter (A&M) re: final updates to current unresolved claim status. |
| Jodi Ehrenhofer | 3/9/2016 | 0.8 | Advise R. Carter (A&M) re: updates to unresolved claims reporting. |
| Jodi Ehrenhofer | 3/9/2016 | 0.5 | Call with R. Leal (EFH) re: certain satisfied corporate tax claims. |
| Jodi Ehrenhofer | 3/9/2016 | 0.6 | Follow up with M. Frank and R. Carter (both A&M) re: potential edits to plan supplement for contract cure amounts. |
| Jodi Ehrenhofer | 3/9/2016 | 0.3 | Follow up with P. Gilmore (EFH) re: status of certain corporate tax claims. |
| Jodi Ehrenhofer | 3/9/2016 | 0.8 | Follow up with T. Silvey (EFH) and A. Catto (GT) re: status of certain contract rejection damage claims. |
| Jodi Ehrenhofer | 3/9/2016 | 1.2 | Prepare final revisions to post confirmation claims administration summary. |
| Jodi Ehrenhofer | 3/9/2016 | 1.2 | Teleconference with R. Carter (A&M), R. Chaikin (K&E); re: unresolved claims deck. |
| Jodi Ehrenhofer | 3/9/2016 | 1.7 | Review updated unresolved claim data set for completeness. |
| Matt Frank | 3/9/2016 | 0.3 | Correspondence with A&M (Ehrenhofer, Carter) regarding changes to the plan supplement for cure adjustments. |
| Michael Williams | 3/9/2016 | 2.8 | Update draft notice of satisfaction exhibit re: removing certain claims. |
| Michael Williams | 3/9/2016 | 2.9 | Update A&M claim database re: omnibus objection orders. |
| Michael Williams | 3/9/2016 | 2.2 | Create summary of new accept as filed claims re: sending for company review. |
| Michael Williams | 3/9/2016 | 1.7 | Create draft omnibus objection exhibit re: certain trade claims. |

*Exhibit H*

***Combined - Energy Future Holdings Corp., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2016 through April 30, 2016***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/9/2016 | 0.4 | Review contract assumption schedule for accuracy. |
| Paul Kinealy | 3/9/2016 | 0.3 | Research certain contract rejection estimates with R. Leal (EFH). |
| Paul Kinealy | 3/9/2016 | 0.4 | Review claim reconciliation data supporting draft objections. |
| Richard Carter | 3/9/2016 | 0.6 | Prepare updated PowerPoint deck for post-confirmation claims administration based on updated source file. |
| Richard Carter | 3/9/2016 | 0.3 | Create/update claim subtypes/reporting category 4 values in claims management system based on discussions with director. |
| Richard Carter | 3/9/2016 | 1.2 | Draft additional property tax-related claims to current notice of satisfaction exhibits in the claims management system. |
| Richard Carter | 3/9/2016 | 0.7 | Update reporting category 4 for claims recently updated per most recent updates to claims management system. |
| Richard Carter | 3/9/2016 | 0.2 | Update reporting category 4 values for schedules in claims management system. |
| Richard Carter | 3/9/2016 | 0.9 | Prepare updated post-confirmation claims source file based on most recent reconciliation information from the claims management system. |
| Richard Carter | 3/9/2016 | 2.2 | Review most current tax analysis spreadsheet from Capgemeni to determine claims still requiring reconciliation . |
| Richard Carter | 3/9/2016 | 1.2 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E); re: unresolved claims deck. |
| Richard Carter | 3/9/2016 | 0.4 | Update PowerPoint deck for post-confirmation claims administration based on updated source file. |
| Richard Carter | 3/9/2016 | 0.9 | Update claim subtype/reporting category 4 values in claims management system based on new values added. |
| Richard Carter | 3/9/2016 | 0.4 | Update notice of satisfaction draft exhibits to include additional property-tax-related claims identified. |
| Richard Carter | 3/9/2016 | 0.9 | Update post-confirmation claims source file based on additional updates required. |
| Richard Carter | 3/9/2016 | 0.3 | Drafted additional tax-related claims to upcoming omnibus objection exhibits in the claims management system. |
| Jodi Ehrenhofer | 3/10/2016 | 0.3 | Review updated objection information for certain contract rejection damage claims. |
| Jodi Ehrenhofer | 3/10/2016 | 1.1 | Review final drafts of the notice of satisfaction exhibits. |
| Jodi Ehrenhofer | 3/10/2016 | 0.5 | Follow up with M. Williams (A&M) re: outstanding trade reconciliation items. |
| Jodi Ehrenhofer | 3/10/2016 | 1.6 | Review all unresolved tax claims to determine next steps. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/10/2016 | 0.5 | Correspondence with R. Carter (A&M) on all claims requiring a second filing and what the calendar will be for those filings. |
| Jodi Ehrenhofer | 3/10/2016 | 0.6 | Review updates to post confirmation claims administration summary for asbestos claims. |
| Jodi Ehrenhofer | 3/10/2016 | 0.7 | Incorporate all K&E comments to claims administration summary. |
| Michael Williams | 3/10/2016 | 2.9 | Create Excel exhibit re: 4th notice of satisfaction. |
| Michael Williams | 3/10/2016 | 2.1 | Create summary of lignite lease claims re: 4th notice of satisfaction. |
| Richard Carter | 3/10/2016 | 0.7 | Update reporting category 4 for claims still requiring 2 step modifications in the claims management system. |
| Richard Carter | 3/10/2016 | 0.2 | Conference with R. Leal (EFH); re: trade-related claims with drafted objections in relation to plan supplement. |
| Richard Carter | 3/10/2016 | 0.3 | Update PowerPoint deck for post-confirmation claims administration based on updated slide from counsel. |
| Richard Carter | 3/10/2016 | 0.6 | Update newly identified claims relating to drafted cures on the most current plan supplement in the claims management system. |
| Richard Carter | 3/10/2016 | 0.2 | Update current partial notice of satisfaction draft with amount update identified through review. |
| Richard Carter | 3/10/2016 | 1.4 | Remove obsolete omnibus objection reference placeholders from claims in claims management system. |
| Richard Carter | 3/10/2016 | 0.7 | Prepare summary of property tax-related items which still have open issues after the initial review by the Capgemeni team. |
| Richard Carter | 3/10/2016 | 0.3 | Identify active claims in the claims management system that have been marked as needing two sets of modifications in order to consider the claim resolved. |
| Steve Kotarba | 3/10/2016 | 1.2 | Review and discuss asbestos claims update. |
| Jodi Ehrenhofer | 3/11/2016 | 0.8 | Teleconference with R. Carter, P. Kinealy (Both A&M), R. Chaikin, E. Geier (Both K&E), C. Gooch (EFH); post-confirmation claims administration. |
| Michael Williams | 3/11/2016 | 2.3 | Update A&M claim database re: latest EPIQ claim register. |
| Michael Williams | 3/11/2016 | 1.6 | Perform analysis of unmanifested asbestos claims re: mapping plant names to debtor entities. |
| Michael Williams | 3/11/2016 | 2.2 | Perform analysis of newly filed claims re: latest EPIQ claim register. |
| Paul Kinealy | 3/11/2016 | 0.8 | Teleconference with J. Ehrenhofer, R. Carter (Both A&M), R. Chaikin, E. Geier (Both K&E), C. Gooch (EFH); post-confirmation claims administration. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/11/2016 | 0.2 | Update post-confirmation claims source file based on additional updates required. |
| Richard Carter | 3/11/2016 | 0.4 | Update schedule of omnibus order docket entries/details based on most current information from the Epiq website. |
| Richard Carter | 3/11/2016 | 0.7 | Update objection reasons for property tax-related claims in the claims management system per most current reconciliation file. |
| Richard Carter | 3/11/2016 | 0.8 | Teleconference with J. Ehrenhofer, P. Kinealy (Both A&M), R. Chaikin, E. Geier (Both K&E), C. Gooch (EFH); post-confirmation claims administration. |
| Richard Carter | 3/11/2016 | 0.8 | Identify the line items requiring additional research by the company in relation to property tax-related claim amounts. |
| Richard Carter | 3/11/2016 | 0.6 | Develop script to automate the process of preparing claims register data from claims management system for the post-confirmation claims source file. |
| Jodi Ehrenhofer | 3/14/2016 | 0.8 | Review summary of disputed property tax claims from R. Carter (A&M). |
| Jodi Ehrenhofer | 3/14/2016 | 0.3 | Call with C. Gooch (EFH) re: cash vs equity elections. |
| Jodi Ehrenhofer | 3/14/2016 | 0.6 | Correspondence with R. Carter (A&M) re: triage of late filed claims. |
| Jodi Ehrenhofer | 3/14/2016 | 1.3 | Review final drafts of the objection exhibits to be filed for April hearing. |
| Michael Williams | 3/14/2016 | 2.2 | Update draft omnibus objection exhibits re: additional claims drafted. |
| Michael Williams | 3/14/2016 | 2.3 | Perform analysis of claims re: superseding scheduled claims. |
| Michael Williams | 3/14/2016 | 2.1 | Perform analysis of unmanifested asbestos claims re mapping debtor entities. |
| Paul Kinealy | 3/14/2016 | 0.4 | Review classification of claims in current claims extract. |
| Paul Kinealy | 3/14/2016 | 0.3 | Review updated claim-schedule matches from R. Carter. |
| Richard Carter | 3/14/2016 | 2.9 | Update reporting categories/flags for newly filed claims in the claims management system. |
| Richard Carter | 3/14/2016 | 0.6 | Prepare updated K&E active claims summary report with most recent reconciliation information. |
| Richard Carter | 3/14/2016 | 0.6 | Review most recent claims updated in the claims management system for accuracy. |
| Richard Carter | 3/14/2016 | 0.9 | Send Epiq additional schedule to be expunged from the claims register per an agreed stipulation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/14/2016 | 0.1 | Send Epiq list of claims to be matched to schedules as a result of recent omnibus orders. |
| Richard Carter | 3/14/2016 | 1.3 | Summarize open property tax-related claim issues to be sent to the company for further review. |
| Richard Carter | 3/14/2016 | 0.4 | Update claims recently identified as accept as filed in claims management system. |
| Richard Carter | 3/14/2016 | 0.4 | Update reason for disallowance on claims drafted to upcoming no liability omnibus exhibit in the claims management system. |
| Richard Carter | 3/14/2016 | 0.7 | Prepare documentation to send to the company tax department in regards to open property tax-related claim issues. |
| Richard Carter | 3/14/2016 | 0.2 | Update reporting category 1-4 for 1,000+ claims in claims management system based on most current claims reconciliation. |
| Richard Carter | 3/14/2016 | 0.4 | Update reporting category 4 for claims per latest reconciliation in the claims management system. |
| Richard Carter | 3/14/2016 | 0.2 | Update final disposition flag on 1,900 claims/schedules in claims management system per reconciliation. |
| Jodi Ehrenhofer | 3/15/2016 | 0.9 | Teleconference with R. Carter, P. Kinealy (Both A&M), T. Nutt, R. Leal, C. Gooch (All EFH); re: claim administration update. |
| Jodi Ehrenhofer | 3/15/2016 | 0.7 | Call with R. Chaikin (K&E) re: follow up to litigation on contact rejection damage claims. |
| Jodi Ehrenhofer | 3/15/2016 | 0.6 | Correspondence with P. Kinealy (A&M) re: certain outstanding reconciliation issues on trade claims. |
| Jodi Ehrenhofer | 3/15/2016 | 0.9 | Review claim summary report by common vendor name for R. Leal (EFH) to compare to GL. |
| Jodi Ehrenhofer | 3/15/2016 | 0.8 | Review claim to schedule matches to send to Epiq with R. Carter (A&M). |
| Michael Williams | 3/15/2016 | 1.6 | Perform analysis of schedules data re: identifying certain contract parties. |
| Michael Williams | 3/15/2016 | 2.7 | Update certain scheduled claims re: contract stipulations. |
| Michael Williams | 3/15/2016 | 2.4 | Perform analysis of claims re: superseding scheduled claims. |
| Michael Williams | 3/15/2016 | 2.1 | Create draft notice of satisfaction re: certain satisfied scheduled claims. |
| Paul Kinealy | 3/15/2016 | 0.4 | Review status on various reconciliation work streams. |
| Paul Kinealy | 3/15/2016 | 0.7 | Review legal obligor issues on certain claim-schedule matches. |
| Paul Kinealy | 3/15/2016 | 1.3 | Review additional scheduled records for potential inclusion on notice of satisfaction with J. Mezger (EFH). |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2016 through April 30, 2016***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/15/2016 | 1.6 | Research underlying detail on claim stipulations for processing on register. |
| Paul Kinealy | 3/15/2016 | 0.7 | Research claim invoice detail for certain claims with R. Leal and J. Thomas (EFH). |
| Richard Carter | 3/15/2016 | 0.9 | Prepare report of active/superseded schedules per the claims management system that are identified in executed stipulation agreements to be expunged for consultant to review. |
| Richard Carter | 3/15/2016 | 2.2 | Review potential additional claim/schedule matches in claims management system against latest Epiq unmatched schedule report. |
| Richard Carter | 3/15/2016 | 0.6 | Teleconference with J. Ehrenhofer, P. Kinealy (Both A&M), T. Nutt, R. Leal, C. Gooch (All EFH); re: claim administration update. |
| Jodi Ehrenhofer | 3/16/2016 | 0.6 | Identify additional claims to be included on partial notice of satisfaction. |
| Jodi Ehrenhofer | 3/16/2016 | 0.7 | Advise M. Williams (A&M) on updates to drafted objection and notice of satisfaction exhibits. |
| Jodi Ehrenhofer | 3/16/2016 | 0.9 | Advise R. Carter (A&M) on updates to drafted deal tracker report. |
| Jodi Ehrenhofer | 3/16/2016 | 2.3 | Continue reviewing drafted objection exhibits from M. Williams (A&M). |
| Jodi Ehrenhofer | 3/16/2016 | 0.8 | Prepare summary of all claim objections and notices of satisfaction to be filed for K&E and RLF. |
| Jodi Ehrenhofer | 3/16/2016 | 0.7 | Research status of certain scheduled claims for J. Mezger (EFH). |
| Jodi Ehrenhofer | 3/16/2016 | 0.5 | Review order allowing certain late filed asbestos claims. |
| Jodi Ehrenhofer | 3/16/2016 | 0.4 | Research current status of certain protective contract claims. |
| Jodi Ehrenhofer | 3/16/2016 | 0.6 | Advise R. Leal (EFH) on all claim objections and notices of satisfaction to be reviewed for filing. |
| Jodi Ehrenhofer | 3/16/2016 | 1.7 | Review drafted deal tracker report to show current reconciled and anticipated payout amounts for all trade claims. |
| Michael Williams | 3/16/2016 | 2.7 | Update draft omnibus objection exhibits re additional claims drafted. |
| Michael Williams | 3/16/2016 | 2.2 | Perform analysis of trade claim reconciliation database re: active scheduled claims. |
| Michael Williams | 3/16/2016 | 1.8 | Create draft exhibits re: 5th notice of satisfaction. |
| Paul Kinealy | 3/16/2016 | 0.5 | Review updates to claim header worksheet with M. Williams. |
| Paul Kinealy | 3/16/2016 | 0.4 | Review status of certain adjourned claim objections. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/16/2016 | 0.3 | Research status on certain late filed claims. |
| Richard Carter | 3/16/2016 | 0.9 | Prepare summary report of trade/contract-rejection damage claims at the request of the company. |
| Richard Carter | 3/16/2016 | 0.4 | Reconcile trade recon log reconciled amount to the claims management system to identify variances. |
| Richard Carter | 3/16/2016 | 0.6 | Update summary report of trade/contract-rejection damage claims based on additional updates to 2 counterparties from the company. |
| Richard Carter | 3/16/2016 | 0.4 | Update reasons for 14 claims drafted on the current drafted notice of satisfaction exhibits. |
| Richard Carter | 3/16/2016 | 0.6 | Update reasons for 14 claims drafted on current notice of satisfaction in the claims management system. |
| Richard Carter | 3/16/2016 | 0.4 | Review updated filed/schedule summary report from claims management system to confirm updated amounts on trade/contract-rejection damage summary report. |
| Richard Carter | 3/16/2016 | 0.7 | Review proposed order from EFH docket identifying certain asbestos-related claims which are to be deemed timely filed in the claims management system. |
| Richard Carter | 3/16/2016 | 1.8 | Review claim flags added for legal obligor issues in claims management system for accuracy. |
| Richard Carter | 3/16/2016 | 0.2 | Update summary report of trade/contract-rejection damage claims to remove $0 activity/totals. |
| Richard Carter | 3/16/2016 | 2.8 | Prepare filed claim summary report from the claims management system based on most recent reconciliation information. |
| Richard Carter | 3/16/2016 | 0.3 | Prepare updated active claims summary report in order to assist the company with reconciling to the trade claim log. |
| Jodi Ehrenhofer | 3/17/2016 | 0.4 | Research status of certain scheduled claims for M. Williams (A&M). |
| Jodi Ehrenhofer | 3/17/2016 | 0.5 | Correspondence with R. Leal (EFH) and M. Williams (A&M) re: review of drafted objections. |
| Michael Williams | 3/17/2016 | 2.7 | Perform analysis of trade claim reconciliation database re: comparison to claim register. |
| Michael Williams | 3/17/2016 | 2.3 | Perform review of EPIQ matrix data re: company request of updated vendor data. |
| Michael Williams | 3/17/2016 | 2.9 | Perform analysis of RBNI scheduled claims re: matching to filed claims. |
| Richard Carter | 3/17/2016 | 0.1 | Update reporting category 3/4 on schedules in claims management system which are under review with the company to determine next steps. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/17/2016 | 0.6 | Update 25 asbestos-related claims in claims management system per court order allowing the claims to be deemed timely filed. |
| Richard Carter | 3/17/2016 | 1.3 | Review EFH docket on Epiq website for newly filed items requiring action in the claims management system. |
| Jodi Ehrenhofer | 3/18/2016 | 0.8 | Teleconference with R. Carter (A&M), R. Chaikin (K&E), C. Gooch, S. Soesbe, D. Kelly (All EFH); re: litigation claims review follow up. |
| Jodi Ehrenhofer | 3/18/2016 | 1.0 | Call with R. Chaikin (K&E), T. Silvey, A. Alaman, C. Gooch (EFH), A. Catto (GT), M. Frank (A&M) re: status of certain contract rejection damage claims. |
| Jodi Ehrenhofer | 3/18/2016 | 0.4 | Correspondence with M. Williams (A&M) re: updates to claim register. |
| Matt Frank | 3/18/2016 | 0.6 | Call re: claims estimation motion with K&E (Chaikin), Greenberg (Catto), EFH (Gooch, Silvey, Alaman), A&M (Ehrenhofer). |
| Michael Williams | 3/18/2016 | 2.4 | Update A&M claim database re: latest EPIQ claim register. |
| Michael Williams | 3/18/2016 | 2.2 | Update A&M claim database re mapping asbestos claims. |
| Michael Williams | 3/18/2016 | 2.2 | Perform review of newly filed claims re: latest EPIQ claim register. |
| Paul Kinealy | 3/18/2016 | 1.4 | Review supplemental schedule data with J. Mezger for underlying invoice overlaps with active claims. |
| Paul Kinealy | 3/18/2016 | 0.6 | Review categorization of asbestos claims and related mapping. |
| Paul Kinealy | 3/18/2016 | 0.6 | Research schedule claims for potential withdrawal. |
| Paul Kinealy | 3/18/2016 | 1.1 | Research inquiries from R. Leal regarding bases for claim objection. |
| Richard Carter | 3/18/2016 | 0.2 | Update counterparty cure details in claims management system per email from company. |
| Richard Carter | 3/18/2016 | 0.9 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E), C. Gooch, S. Soesbe, D. Kelly (All EFH); re: litigation claims review follow up. |
| Richard Carter | 3/18/2016 | 0.4 | Review reconciliation notes regarding scheduled claims which were are currently not loaded in the claims recon log. |
| Richard Carter | 3/18/2016 | 0.8 | Review newly filed claims per latest claims register provided by Epiq dated 3/17/2016. |
| Jodi Ehrenhofer | 3/21/2016 | 0.6 | Call with R. Chaikin (K&E) re: drafted objection exhibits. |
| Jodi Ehrenhofer | 3/21/2016 | 0.3 | Call with J. Walker (EFH) re: drafted claim objections. |
| Jodi Ehrenhofer | 3/21/2016 | 0.7 | Correspondence with J. Madron (RLF) re: drafted claim objections. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/21/2016 | 0.3 | Correspondence with R. Chaikin (K&E) re: withdrawal of certain claims. |
| Jodi Ehrenhofer | 3/21/2016 | 1.3 | Review final drafts of objection exhibits with all K&E edits. |
| Jodi Ehrenhofer | 3/21/2016 | 0.8 | Review updated reasons for disallowance to no liability exhibit from R. Chaikin (K&E). |
| Jodi Ehrenhofer | 3/21/2016 | 0.9 | Summarize all objections and notices of satisfaction to be filed for company management. |
| Jodi Ehrenhofer | 3/21/2016 | 0.8 | Advise R. Carter (A&M) re: updates to improper amendment claim objection. |
| Michael Williams | 3/21/2016 | 2.9 | Perform review of certain litigation claims re: identifying claims for withdrawals. |
| Michael Williams | 3/21/2016 | 2.1 | Perform review of scheduled claims re contract stipulation agreements. |
| Michael Williams | 3/21/2016 | 2.3 | Update omnibus objection exhibit re: updating reasons for objection. |
| Paul Kinealy | 3/21/2016 | 0.3 | Review status of certain claim objections and related responses. |
| Paul Kinealy | 3/21/2016 | 0.4 | Research creditor inquiries for R. Chaikin (Kirkland). |
| Richard Carter | 3/21/2016 | 1.1 | Update reporting category 4 field for over 28,000 claims in claims management system based on asbestos claim flag updates made by consultant. |
| Richard Carter | 3/21/2016 | 0.6 | Update claims in claims management system, moving certain claims to the current No Liability Omni exhibit per counsel. |
| Richard Carter | 3/21/2016 | 0.2 | Update K&E claims summary report template for updated asbestos-related categories. |
| Richard Carter | 3/21/2016 | 1.2 | Update 18 property tax-related claims in claims management system per latest tax analysis spreadsheet received from Capgemeni. |
| Richard Carter | 3/21/2016 | 0.6 | Review tax analysis spreadsheet received from Capgemeni team. |
| Richard Carter | 3/21/2016 | 0.7 | Research claims/schedules not appearing on updated active claims payment report provided to the company. |
| Richard Carter | 3/21/2016 | 0.6 | Identify claims drafted on current improper amendment exhibit for claims which were filed after original claim was disallowed. |
| Richard Carter | 3/21/2016 | 0.7 | Update reconciliation amounts on claims drafted to post-effective NOS/objections. |
| Richard Carter | 3/21/2016 | 2.8 | Update 32 property tax-related claims in claims management system per latest tax analysis spreadsheet received from Capgemeni. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/21/2016 | 0.3 | Review Omni 38-41. |
| Jodi Ehrenhofer | 3/22/2016 | 1.3 | Correspondence with R. Leal, C. Ewert, M. Horn, T. Nutt, M. LeFan (all EFH) re: drafted objections. |
| Jodi Ehrenhofer | 3/22/2016 | 0.3 | Call with S. Kotarba (A&M) re: status of upcoming objections to be filed. |
| Michael Williams | 3/22/2016 | 2.8 | Perform analysis of trade claims reconciliation database re: updating claim status. |
| Michael Williams | 3/22/2016 | 2.9 | Perform comparison of trade claim reconciliation database against claim register re: identifying variances. |
| Michael Williams | 3/22/2016 | 2.3 | Perform analysis of RBNI scheduled claims re: matching to filed claims. |
| Paul Kinealy | 3/22/2016 | 0.6 | Review backup of certain trade claims with R. Leal and J. Mezger (EFH). |
| Paul Kinealy | 3/22/2016 | 0.3 | Review updated tax claim reconciliation detail from Capgemini. |
| Paul Kinealy | 3/22/2016 | 0.3 | Review status of certain adjourned claim objections. |
| Richard Carter | 3/22/2016 | 0.9 | Update no liability objection reasons for property tax-related claims in the claims management system for claims drafted to next Omnibus objections. |
| Richard Carter | 3/22/2016 | 1.6 | Document issues with property tax-related claims identified by Capgemeni review. |
| Richard Carter | 3/22/2016 | 1.8 | Update 21 property tax-related claims in claims management system per latest tax analysis spreadsheet received from Capgemeni. |
| Richard Carter | 3/22/2016 | 0.3 | Review summary email regarding claim estimation from R. Chaikin (K&E) against the list of "unresolved" claims in the claims management system. |
| Richard Carter | 3/22/2016 | 1.1 | Review property tax-related claims where a portion of the claim was identified by the Capgemeni team as unpaid for accuracy. |
| Richard Carter | 3/22/2016 | 1.1 | Prepare updated K&E active claims summary report based on most current reconciliation information from the claims management system. |
| Richard Carter | 3/22/2016 | 0.3 | Teleconference with R. Leal, J. Mezger (Both EFH); re: claim deal tracker report questions. |
| Richard Carter | 3/22/2016 | 0.2 | Update omnibus exhibits in claims management system based on most current reconciliation information. |
| Richard Carter | 3/22/2016 | 0.1 | Update claims in claims management system per conversation with R. Leal (EFH). |
| Jodi Ehrenhofer | 3/23/2016 | 0.8 | Review drafted objections prepared by RLF. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/23/2016 | 0.4 | Review summary of potential claim to schedules matches from M. Williams (A&M). |
| Jodi Ehrenhofer | 3/23/2016 | 0.3 | Correspondence with S. Soesbe (EFH) re: drafted claim objections. |
| Jodi Ehrenhofer | 3/23/2016 | 0.8 | Correspondence with M. Williams (A&M) re: updates to claim recon log based on certain late filed and satisfied schedules. |
| Jodi Ehrenhofer | 3/23/2016 | 2.3 | Prepare support for all claims drafted to no liability objection for S. Kotarba (A&M). |
| Matt Frank | 3/23/2016 | 0.3 | Call with Don Smith (EFH) regarding vendor assumption/claim question. |
| Matt Frank | 3/23/2016 | 0.2 | Call with Kinealy (A&M) regarding vendor assumption/claim/cure question. |
| Michael Williams | 3/23/2016 | 2.2 | Update omnibus objection exhibit re: updating reasons for objection. |
| Michael Williams | 3/23/2016 | 2.3 | Perform analysis of trade claims reconciliation database re: updating claim status. |
| Michael Williams | 3/23/2016 | 2.4 | Perform analysis of EPIQ matrix data re: providing company updated address information. |
| Paul Kinealy | 3/23/2016 | 0.7 | Review and research data request for asbestos claims from M. Thompson (Kirkland). |
| Paul Kinealy | 3/23/2016 | 1.6 | Research certain objection responses for R. Chaikin (Kirkland) and EFH accounting. |
| Richard Carter | 3/23/2016 | 0.8 | Document responses to company regarding deal tracker variances. |
| Richard Carter | 3/23/2016 | 0.4 | Rerun active claim amount report to verify accuracy of recent updates made to claims/schedules. |
| Richard Carter | 3/23/2016 | 2.9 | Research variances noted by company in regards to latest active claims amounts to their claim recon long. |
| Richard Carter | 3/23/2016 | 0.6 | Update default plan class for 21 schedules/claims in the claims management system per recent reconciliation. |
| Richard Carter | 3/23/2016 | 0.9 | Update reconciliation information for property tax-related claims in the claims management system. |
| Richard Carter | 3/23/2016 | 0.3 | Update reconciliation information in claims management system for 3 plan supplement-related schedules. |
| Richard Carter | 3/23/2016 | 1.2 | Review updated claims register report for any updates required in the claims management system. |
| Steve Kotarba | 3/23/2016 | 1.1 | Review support to no liability objections re Omni 39. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/24/2016 | 0.8 | Draft summary of all historical details for certain claims included in claim objection for C. Gooch (EFH). |
| Jodi Ehrenhofer | 3/24/2016 | 0.4 | Call with C. Gooch (EFH) re: drafted claim objections. |
| Jodi Ehrenhofer | 3/24/2016 | 0.5 | Correspondence with K. Mailloux (Epiq) re: modifications to customized notices. |
| Jodi Ehrenhofer | 3/24/2016 | 1.1 | Research supporting details on certain claims drafted to objection for C. Gooch (EFH). |
| Jodi Ehrenhofer | 3/24/2016 | 0.4 | Review drafted claim withdrawal for certain creditors. |
| Jodi Ehrenhofer | 3/24/2016 | 1.3 | Review drafted customized notices for claim objections and notices of satisfaction. |
| Jodi Ehrenhofer | 3/24/2016 | 0.9 | Review drafted objections prepared by K&E. |
| Jodi Ehrenhofer | 3/24/2016 | 1.7 | Review final drafts of claim objection exhibits to be filed. |
| Michael Williams | 3/24/2016 | 2.4 | Update A&M claim database re: latest EPIQ claim register. |
| Michael Williams | 3/24/2016 | 2.8 | Perform review of custom notices re: omnibus objections 38-40. |
| Michael Williams | 3/24/2016 | 2.9 | Perform review of custom notices re: 4th-5th notices of satisfaction. |
| Michael Williams | 3/24/2016 | 2.3 | Perform analysis of newly filed claims re: latest EPIQ claims register. |
| Richard Carter | 3/24/2016 | 1.1 | Update claim/claim amount information in claims management system based on review of claim reports. |
| Richard Carter | 3/24/2016 | 0.5 | Teleconference with J. Mezger (EFH); re: updated deal tracker report. |
| Richard Carter | 3/24/2016 | 1.9 | Identify reconciliation differences from previous/current deal tracker reports. |
| Richard Carter | 3/24/2016 | 0.2 | Email communication to R. Leal (EFH); re: updated deal tracker report. |
| Richard Carter | 3/24/2016 | 1.3 | Prepare updated deal tracker report from claims management system. |
| Richard Carter | 3/24/2016 | 0.9 | Review reconciliation data on updated claims amount report from claims management system for accuracy. |
| Richard Carter | 3/24/2016 | 0.6 | Document steps to prepare updated deal tracker report for company. |
| Richard Carter | 3/24/2016 | 2.2 | Prepare updated deal tracker report containing previous report/current report/variance information. |
| Steve Kotarba | 3/24/2016 | 0.2 | Review Omni 40. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/25/2016 | 0.5 | Review updated draft claim withdrawal for certain creditors. |
| Michael Williams | 3/25/2016 | 0.8 | Perform review of certain litigation claims re: identifying claims for withdrawals. |
| Michael Williams | 3/25/2016 | 2.1 | Perform analysis of asbestos claims re: mapping plant names to debtor entities. |
| Paul Kinealy | 3/25/2016 | 1.6 | Review updated data reports for asbestos claims for Kirkland and management reporting. |
| Paul Kinealy | 3/25/2016 | 0.7 | Review additional list of RBNI schedules for potential withdrawal with J. Mezger and R. Leal (both EFH). |
| Paul Kinealy | 3/25/2016 | 1.7 | Review supplement satisfied schedule records with J. Mezger (EFH). |
| Paul Kinealy | 3/25/2016 | 1.2 | Research additional objection responses for R. Chaikin (Kirkland). |
| Richard Carter | 3/25/2016 | 0.3 | Prepare data load of common name updates to be made in the claims management system per review by the company. |
| Richard Carter | 3/25/2016 | 0.2 | Prepare report of unmanifested asbestos-related claims requiring additional analysis to determine the debtor silo being asserted. |
| Richard Carter | 3/25/2016 | 1.4 | Review common name updates suggested by the company . |
| Richard Carter | 3/25/2016 | 0.1 | Update cure-related claim amounts for counterparty in claims management system per additional review. |
| Richard Carter | 3/25/2016 | 0.2 | Update reporting category for updated claims in claims management system. |
| Jodi Ehrenhofer | 3/28/2016 | 0.9 | Research certain unclaimed property claims for C. Gooch (EFH). |
| Jodi Ehrenhofer | 3/28/2016 | 0.6 | Prepare summary of current estimates on contract rejection damage claims for S. Kim (EFH). |
| Jodi Ehrenhofer | 3/28/2016 | 1.1 | Correspondence with S. Soesbe (EFH) re: resolution of certain litigation claims. |
| Jodi Ehrenhofer | 3/28/2016 | 0.8 | Correspondence with R. Carter (A&M) re: modifications to claim register based on certain stipulations. |
| Jodi Ehrenhofer | 3/28/2016 | 0.5 | Correspondence with M. Frank (A&M) re: estimates related to certain contract rejection damage claims. |
| Michael Williams | 3/28/2016 | 2.2 | Perform analysis of trade claim reconciliation database re: updating claim status. |
| Michael Williams | 3/28/2016 | 2.3 | Perform analysis of asbestos claims re: mapping unmanifested claim forms to certain debtor entities. |
| Michael Williams | 3/28/2016 | 1.6 | Update A&M claim database re: filed 39-40 omnibus objection. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 3/28/2016 | 1.3 | Perform research on certain claims re: drafting claims to notices of satisfaction. |
| Michael Williams | 3/28/2016 | 1.7 | Update A&M claim database re: filed 4-5 notices of satisfaction. |
| Paul Kinealy | 3/28/2016 | 0.4 | Review detail supporting schedule withdrawals with creditor creditors. |
| Paul Kinealy | 3/28/2016 | 1.3 | Review supplement contract assumptions for potential modifications to the claim register. |
| Richard Carter | 3/28/2016 | 0.4 | Update reporting category 4 values based on updated reconciliation information provided on asbestos-related claims. |
| Richard Carter | 3/28/2016 | 2.4 | Prepare updated EFH deal tracker from claims management system. |
| Richard Carter | 3/28/2016 | 0.4 | Review non-franchise tax related claims to determine If any portion of the claims relates to unclaimed property. |
| Richard Carter | 3/28/2016 | 0.2 | Review additional counterparty on most recent deal tracker report sent to the company at the request of the company. |
| Richard Carter | 3/28/2016 | 1.6 | Review most current active claims reconciliation report from claims management system for accuracy. |
| Richard Carter | 3/28/2016 | 1.6 | Review 2 counterparties associated with early assumptions for accuracy on Epiq claims register. |
| Richard Carter | 3/28/2016 | 0.6 | Update claims drafted on next notice of satisfaction exhibit in the claims management system. |
| Richard Carter | 3/28/2016 | 0.3 | Update reporting category 3-4 values in claims management system for claims filed on Omnibus 38-40, 4th/5th NOS |
| Jodi Ehrenhofer | 3/29/2016 | 0.5 | Prepare summary of contract rejection damage claims and estimates for S. Kim (EFH). |
| Jodi Ehrenhofer | 3/29/2016 | 0.6 | Correspondence with S. Kim (EFH) re: claims filed for contracts rejected in the plan supplement. |
| Jodi Ehrenhofer | 3/29/2016 | 0.4 | Correspondence with R. Carter (A&M) re: summary of asbestos related claims. |
| Jodi Ehrenhofer | 3/29/2016 | 0.3 | Follow up with M. Williams (A&M) re: unresolved scheduled claim reconciliations. |
| Jodi Ehrenhofer | 3/29/2016 | 0.9 | Review updated summary of unresolved claims for current status. |
| Jodi Ehrenhofer | 3/29/2016 | 0.7 | Research certain satisfied schedules from J. Mezger (EFH) for completeness. |
| Jodi Ehrenhofer | 3/29/2016 | 0.2 | Follow up with E. O'Brien (EFH) re: outstanding corporate tax claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/29/2016 | 1.3 | Review claim register for all C5 claims for distribution planning to determine if any estimation or objections are needed to be filed. |
| Jodi Ehrenhofer | 3/29/2016 | 0.4 | Review updated draft of claim withdrawal form for certain creditors. |
| Jodi Ehrenhofer | 3/29/2016 | 1.8 | Review claim register for all C5 claims for rights offering to determine if any estimation or objections are needed to be filed. |
| Michael Williams | 3/29/2016 | 1.1 | Perform research on certain claims re: drafting claims to notices of satisfaction. |
| Michael Williams | 3/29/2016 | 2.2 | Perform review of scheduled RBNI claims re: matching to filed claims. |
| Michael Williams | 3/29/2016 | 2.2 | Perform analysis of asbestos claims re: mapping unmanifested claim forms to certain debtor entities. |
| Michael Williams | 3/29/2016 | 2.8 | Perform analysis of scheduled trade claims re: updating trade claims reconciliation database. |
| Paul Kinealy | 3/29/2016 | 0.4 | Review general asbestos claim processing with Epiq. |
| Paul Kinealy | 3/29/2016 | 0.3 | Review status of certain adjourned claim objections. |
| Paul Kinealy | 3/29/2016 | 1.3 | Review contract rejection analysis from EFH accounting team. |
| Paul Kinealy | 3/29/2016 | 0.6 | Research inquiries from various creditors regarding amended claims. |
| Paul Kinealy | 3/29/2016 | 0.7 | Review processing and tracking of unmanifested asbestos claims with R. Carter and M. Williams (both A&M). |
| Richard Carter | 3/29/2016 | 0.4 | Create updated asbestos chart of unresolved claims to be included on K&E top sheet report. |
| Richard Carter | 3/29/2016 | 1.2 | Prepare updated K&E top sheet report with most current claims reconciliation information. |
| Richard Carter | 3/29/2016 | 0.6 | Review details relating a plan supplement counterparty to identify active amounts according to the current claims register. |
| Richard Carter | 3/29/2016 | 0.7 | Review updated reconciliation information from claims management system for accuracy. |
| Richard Carter | 3/29/2016 | 0.4 | Update reporting category 1 values for claims currently pending omnibus objection/notice of satisfaction. |
| Richard Carter | 3/29/2016 | 1.2 | Update reporting category values for asbestos-related claims in the claims management system. |
| Jodi Ehrenhofer | 3/30/2016 | 0.8 | Advise S. Kim (EFH) re: update on potential settlement of contract rejection damage claims. |
| Jodi Ehrenhofer | 3/30/2016 | 0.5 | Review updated draft of exhibit for improper amendment claim objection. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/30/2016 | 0.8 | Teleconference with R. Carter, P. Kinealy (Both A&M), R. Leal, S. Kim (Both EFH); re: touchpoint on contract rejections analysis. |
| Jodi Ehrenhofer | 3/30/2016 | 0.7 | Review objections related to certain indenture claims to determine impact to potential fraudulent conveyance claims. |
| Jodi Ehrenhofer | 3/30/2016 | 0.5 | Prepare summary of pending objections as related to fraudulent conveyance claims for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 3/30/2016 | 0.7 | Prepare summary of certain contract rejection damage claims requiring resolution for C. Dobry (EFH). |
| Jodi Ehrenhofer | 3/30/2016 | 0.6 | Correspondence with S. Kim (EFH) re: convenience and de minimis claims in plan. |
| Jodi Ehrenhofer | 3/30/2016 | 0.8 | Correspondence with S. Degee (EFH) re: resolution of certain contract rejection damage claims. |
| Jodi Ehrenhofer | 3/30/2016 | 0.4 | Correspondence with R. Leal (EFH) re: scheduled claims to be withdrawn. |
| Michael Williams | 3/30/2016 | 2.1 | Create summary of newly superseded scheduled claims re: updating EPIQ claim register. |
| Michael Williams | 3/30/2016 | 2.3 | Perform analysis of scheduled trade claims re: updating trade claims reconciliation database. |
| Michael Williams | 3/30/2016 | 2.6 | Perform analysis of trade claim reconciliation database re: updating claim status. |
| Michael Williams | 3/30/2016 | 2.4 | Update A&M claim database re: reconciled amounts for certain satisfied claims. |
| Paul Kinealy | 3/30/2016 | 0.2 | Review status of assigned reconciliation tasks. |
| Paul Kinealy | 3/30/2016 | 1.8 | Review revised presentation of manifested and unmanifested asbestos claims and related mapping data. |
| Paul Kinealy | 3/30/2016 | 0.4 | Review potential reconciliation plan for asbestos claims. |
| Paul Kinealy | 3/30/2016 | 1.3 | Review additional list of schedule records for potential withdrawal or satisfaction. |
| Paul Kinealy | 3/30/2016 | 0.8 | Conference with J. Ehrenhofer, R. Carter (Both A&M), R. Leal, and S. Kim (Both EFH) re: touchpoint on contract rejections analysis. |
| Paul Kinealy | 3/30/2016 | 0.7 | Review updated contract claim tracker with R. Leal (EFH). |
| Richard Carter | 3/30/2016 | 1.6 | Prepare chart of claims marked as an improper amendment of a timely filed claim at the direction of counsel. |
| Richard Carter | 3/30/2016 | 0.3 | Update remaining asbestos-related claims with appropriate asbestos claim flag in the claims management system. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/30/2016 | 0.2 | Update reporting categories on additional schedules in claims management system per current reconciliation information. |
| Richard Carter | 3/30/2016 | 0.3 | Update reporting categories for 20 active schedules in claims management system based on most current reconciliation information. |
| Richard Carter | 3/30/2016 | 0.3 | Prepare documentation regarding contract rejection damage-related claims for upcoming meeting with the company. |
| Richard Carter | 3/30/2016 | 0.9 | Review asserted Debtors relating to certain asbestos-related claims on the most recent claims register provided by Epiq. |
| Richard Carter | 3/30/2016 | 1.9 | Review claim flags in claims management system for accuracy. |
| Richard Carter | 3/30/2016 | 0.3 | Research active scheduled claims to determine current/next steps to take, if any, at the direction of director. |
| Richard Carter | 3/30/2016 | 0.6 | Review claims relating to contracts in preparation for upcoming contract rejection call with the company. |
| Richard Carter | 3/30/2016 | 2.4 | Prepare updated deal tracker report based on the most current reconciliation information sent to the company. |
| Richard Carter | 3/30/2016 | 0.4 | Review asbestos-related claim flags for accuracy in the claims management system. |
| Richard Carter | 3/30/2016 | 0.4 | Review docketing error report from the claims management system against current claims information to verify that updates were made as identified. |
| Richard Carter | 3/30/2016 | 0.2 | Review counterparties listed on contract rejection damages summary provided by the company against claims filed on the claims register for accuracy. |
| Richard Carter | 3/30/2016 | 0.8 | Teleconference with J. Ehrenhofer, P. Kinealy (Both A&M), R. Leal, S. Kim (Both EFH); re: touchpoint on contract rejections analysis. |
| Richard Carter | 3/30/2016 | 0.4 | Update claim flags per review in the claims management system. |
| Richard Carter | 3/30/2016 | 0.2 | Update contract/rejection damages-related claim in claims management system with updated reconciled amount based on agreement reached with claimant. |
| Steve Kotarba | 3/30/2016 | 0.6 | Review and discuss Stewart appeal. |
| Jodi Ehrenhofer | 3/31/2016 | 0.5 | Advise R. Carter (A&M) re: updates to settled claims that were previously adjourned from objection. |
| Jodi Ehrenhofer | 3/31/2016 | 0.6 | Advise R. Carter and M. Williams (both A&M) re: updates to sixth notice of satisfaction. |
| Jodi Ehrenhofer | 3/31/2016 | 0.5 | Participate in EFH accounting meeting regarding LSTC for contract rejection damage claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/31/2016 | 0.2 | Meeting with C. Dobry and S. Kim (both EFH) re: certain contract rejection damage claims. |
| Jodi Ehrenhofer | 3/31/2016 | 0.4 | Call with R. Chaikin (K&E) re: certain satisfied claims. |
| Jodi Ehrenhofer | 3/31/2016 | 0.9 | Correspondence with J. Mezger (EFH) re: reconciliation of the claim register to the GL. |
| Jodi Ehrenhofer | 3/31/2016 | 0.8 | Correspondence with P. Gilmore (EFH) re: certain satisfied claims. |
| Jodi Ehrenhofer | 3/31/2016 | 0.8 | Prepare summary of supplemental bar date notice for M. Thompson (K&E). |
| Michael Williams | 3/31/2016 | 1.1 | Perform research on certain claims re: drafting claims to notices of satisfaction. |
| Michael Williams | 3/31/2016 | 1.1 | Update A&M claim database re: reconciled amounts for certain satisfied claims. |
| Michael Williams | 3/31/2016 | 1.8 | Update trade claim reconciliation database re: certain late-filed trade claims. |
| Michael Williams | 3/31/2016 | 2.6 | Perform analysis of asbestos claims re: mapping unmanifested claim forms to certain debtor entities. |
| Michael Williams | 3/31/2016 | 1.3 | Update asbestos plant mapping file re: updated debtor information. |
| Paul Kinealy | 3/31/2016 | 0.3 | Research inquiries from various creditors regarding claim objections. |
| Paul Kinealy | 3/31/2016 | 0.3 | Research status on certain claims deemed improper amendments. |
| Paul Kinealy | 3/31/2016 | 0.4 | Review additional RBNI schedules for potential satisfaction or withdrawal. |
| Paul Kinealy | 3/31/2016 | 0.3 | Review draft notices of claim satisfaction for accuracy and completeness. |
| Paul Kinealy | 3/31/2016 | 0.8 | Review mapping of certain unmanifested asbestos claims linked to multiple debtors. |
| Paul Kinealy | 3/31/2016 | 0.4 | Review process of mapping asbestos claims with multiple debtors on claims register with Epiq. |
| Paul Kinealy | 3/31/2016 | 0.7 | Review status of adjourned claims handled by Proskauer. |
| Richard Carter | 3/31/2016 | 0.7 | Research additional updates required for active claim removed from adjourned Omnibus objection exhibit. |
| Richard Carter | 3/31/2016 | 1.2 | Prepare drafts for new notice of satisfaction exhibits for review. |
| Richard Carter | 3/31/2016 | 0.4 | Identify claims in claims management system which were adjourned from an Omnibus exhibit but later withdrawn/expunged. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/31/2016 | 0.3 | Update current notice of satisfaction to remove one claim from the fully satisfied exhibit at the request of the company. |
| Richard Carter | 3/31/2016 | 0.4 | Update claims in claims management system to remove adjourned Omni exhibit per court order filed by counsel. |
| Richard Carter | 3/31/2016 | 0.4 | Update the filed date on schedules in claims management system. |
| Richard Carter | 3/31/2016 | 0.6 | Prepare updated K&E top sheet report to include most recent reconciliations from the claims management system. |
| Richard Carter | 3/31/2016 | 1.6 | Prepare Excel support for most current notice of satisfaction exhibits. |
| Richard Carter | 3/31/2016 | 1.1 | Update chart of claims marked as improper amendments to provide additional information at the request of counsel. |
| Richard Carter | 3/31/2016 | 0.3 | Update certain contract-related claims with updated reconciliation information in the claims management system provided by the company. |
| Steve Kotarba | 3/31/2016 | 1.3 | Review and discuss Epiq notice questions and asbestos noticing update. |
| Jodi Ehrenhofer | 4/1/2016 | 0.6 | Correspondence with J. Metzger and R. Leal (both EFH) re: process to have certain scheduled claims withdrawn. |
| Jodi Ehrenhofer | 4/1/2016 | 0.3 | Correspondence with B. Tuttle (Epiq) re: status of claim register updates. |
| Jodi Ehrenhofer | 4/1/2016 | 0.3 | Correspondence with P. Kinealy (A&M) re: review of asbestos related claims. |
| Michael Williams | 4/1/2016 | 2.3 | Perform analysis of newly filed claims re latest EPIQ claims register. |
| Michael Williams | 4/1/2016 | 2.4 | Update A&M claim database re latest EPIQ claim register. |
| Paul Kinealy | 4/1/2016 | 0.8 | Review processing and classification of new asbestos claim data. |
| Paul Kinealy | 4/1/2016 | 1.3 | Review claim stipulations and related claim withdrawals for R. Carter (A&M). |
| Paul Kinealy | 4/1/2016 | 0.4 | Research inquiries regarding notice of satisfaction data. |
| Paul Kinealy | 4/1/2016 | 1.8 | Review remaining RBNI schedule records with R. Leal and J. Mezger (EFH) for potential withdrawal or stipulation. |
| Richard Carter | 4/1/2016 | 0.4 | Document procedures for a cure-related claim which will be processed once cures are paid. |
| Richard Carter | 4/1/2016 | 0.3 | Review asbestos flag values recently updated in the claims management system for accuracy. |
| Richard Carter | 4/1/2016 | 2.3 | Review default plan classes for active claims in the claims management system for accuracy. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 4/1/2016 | 0.1 | Update reason for disallowance on claim drafted to the upcoming notice of satisfaction exhibit. |
| Jodi Ehrenhofer | 4/4/2016 | 0.5 | Correspondence with R. Chaikin (K&E) re: status of claims requiring estimation. |
| Jodi Ehrenhofer | 4/4/2016 | 0.3 | Correspondence with A. Ball (EFH) re: status of protective claim filed be certain vendor. |
| Jodi Ehrenhofer | 4/4/2016 | 0.7 | Research certain protective contract claims to determine if they were assumed in the plan supplement. |
| Jodi Ehrenhofer | 4/4/2016 | 0.4 | Call with R. Chaikin (K&E) re: certain scheduled claims to be included in notice of satisfaction. |
| Jodi Ehrenhofer | 4/4/2016 | 0.6 | Follow up with R. Leal (EFH) re: status of certain lignite lease scheduled claims. |
| Jodi Ehrenhofer | 4/4/2016 | 0.5 | Prepare summary of sixth notice of satisfaction for R. Leal (EFH) to review. |
| Jodi Ehrenhofer | 4/4/2016 | 0.6 | Review drafted notice of satisfaction for fully satisfied claims. |
| Jodi Ehrenhofer | 4/4/2016 | 0.4 | Review drafted notice of satisfaction for partially satisfied claims. |
| Jodi Ehrenhofer | 4/4/2016 | 0.4 | Discuss status of late filed claims in trade log with J. Metzger (EFH). |
| Jodi Ehrenhofer | 4/4/2016 | 0.3 | Follow up with T. Silvey (EFH) re: status of certain rejection damage claims. |
| Michael Williams | 4/4/2016 | 1.8 | Create summary claim report re intercompany scheduled claims. |
| Michael Williams | 4/4/2016 | 2.8 | Update A&M claim database re unmanifested asbestos claim debtor mapping. |
| Michael Williams | 4/4/2016 | 2.3 | Perform analysis of trade claim reconciliation database re updating claim status. |
| Michael Williams | 4/4/2016 | 2.2 | Perform analysis of lignite lease claims re drafting to notice of satisfaction. |
| Paul Kinealy | 4/4/2016 | 0.3 | Review outstanding issues related to upcoming notice of satisfaction. |
| Paul Kinealy | 4/4/2016 | 2.7 | Analyze liquidation agreements filed to date (2.2) and prepared initial summary re same (.5). |
| Paul Kinealy | 4/4/2016 | 0.4 | Review draft notice of satisfaction exhibits. |
| Paul Kinealy | 4/4/2016 | 0.6 | Review potential claims for withdrawal with Capgemini and plan for obtaining same. |
| Paul Kinealy | 4/4/2016 | 0.7 | Research various late filed trade claims with R. Leal and J. Mezger (EFH). |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 4/4/2016 | 0.2 | Review new claims on most recent Epiq claims register. |
| Richard Carter | 4/4/2016 | 0.4 | Update reporting categories on most recently filed claims per the most recent claims register provided by Epiq. |
| Richard Carter | 4/4/2016 | 0.3 | Update the claim flags in the claims management system based on most recent reconciliation information. |
| Richard Carter | 4/4/2016 | 0.3 | Update additional contract claims to post-effective notice of satisfaction exhibits per company reconciliation. |
| Richard Carter | 4/4/2016 | 0.4 | Review default plan classes for active claims in claims management system based on most recent reconciliation information. |
| Richard Carter | 4/4/2016 | 1.8 | Update notice of satisfaction exhibits to include additional claims per the company. |
| Richard Carter | 4/4/2016 | 2.9 | Prepare new claims amount report based on existing K&E report for review. |
| Richard Carter | 4/4/2016 | 0.6 | Run updated claims register/amount reports to be used for new K&E report to be developed. |
| Jodi Ehrenhofer | 4/5/2016 | 0.3 | Prepare summary of sixth notice of satisfaction for EFH management to review. |
| Jodi Ehrenhofer | 4/5/2016 | 0.7 | Review summary of claim to schedule match issues from R. Carter (A&M). |
| Jodi Ehrenhofer | 4/5/2016 | 0.4 | Review drafted motion for supplemental bar date. |
| Jodi Ehrenhofer | 4/5/2016 | 0.3 | Advise P. Kinealy (A&M) on storage of bifurcated asbestos claims in claims database. |
| Jodi Ehrenhofer | 4/5/2016 | 0.6 | Review updated summary of tax claims for A. Sexton (K&E). |
| Michael Williams | 4/5/2016 | 2.9 | Perform analysis of unmanifested asbestos claims re updating EPIQ claim register. |
| Michael Williams | 4/5/2016 | 2.8 | Update A&M claim database re liquidation of certain filed claims. |
| Michael Williams | 4/5/2016 | 2.8 | Perform review of unclaimed property claims re creation of summary report. |
| Paul Kinealy | 4/5/2016 | 0.4 | Review draft claim stipulation for R. Chaikin (Kirkland). |
| Paul Kinealy | 4/5/2016 | 0.4 | Review processing and classification of new asbestos claim data with B. Tuttle (Epiq). |
| Paul Kinealy | 4/5/2016 | 1.6 | Perform additional analysis on liquidation agreements filed to date (1.3) and revised summary re same (.3). |
| Paul Kinealy | 4/5/2016 | 0.7 | Review various notice of satisfaction entries with J. Mezger (EFH). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/5/2016 | 1.7 | Review data from R. Carter regarding schedules not matched to claims. |
| Richard Carter | 4/5/2016 | 1.9 | Update reporting category values for claims in claims management system based on review of current claim reconciliation report. |
| Richard Carter | 4/5/2016 | 0.7 | Run updated claim reconciliation reports to review most recent updates in the claims management system for accuracy. |
| Richard Carter | 4/5/2016 | 0.4 | Review updated asbestos review spreadsheet prepared by analyst for Epiq for accuracy. |
| Richard Carter | 4/5/2016 | 2.2 | Review latest Epiq claims register for unmatched schedules against claim-schedule information in the claims management system. |
| Richard Carter | 4/5/2016 | 0.8 | Review drafted stipulation regarding an active litigation-related claim at the request of counsel. |
| Richard Carter | 4/5/2016 | 0.9 | Review debtor information on asbestos-related claims in the claims management system for accuracy. |
| Richard Carter | 4/5/2016 | 1.3 | Review current default plan classes for asbestos-related claims in the claims management system for accuracy. |
| Richard Carter | 4/5/2016 | 1.4 | Match additional claims/schedules in claims management system based on further review. |
| Jodi Ehrenhofer | 4/6/2016 | 0.5 | Correspondence with EFH management re: drafted notice of satisfaction. |
| Jodi Ehrenhofer | 4/6/2016 | 0.4 | Correspondence with T. Silvey (EFH) re: claim objections to be filed for rejection damage claims. |
| Jodi Ehrenhofer | 4/6/2016 | 0.3 | Correspondence with M. Williams (A&M) re: updates to certain satisfied claims in claim database. |
| Jodi Ehrenhofer | 4/6/2016 | 1.9 | Conference with R. Carter (A&M); review active claim estimation report for accuracy. |
| Jodi Ehrenhofer | 4/6/2016 | 0.6 | Correspondence with E. Geier (K&E) re: status of asbestos claim review. |
| Jodi Ehrenhofer | 4/6/2016 | 0.7 | Research certain claims where debtor to issue payment for cure is not stored in claims database. |
| Jodi Ehrenhofer | 4/6/2016 | 0.7 | Call with D. Kelly, M. Hunter, S. Soesbe, C. Gooch, T. Nutt (all EFH), E. Geier, M. Thompson (both K&E) P. Kinealy and R. Carter (A&M) re: status of asbestos claims. |
| Jodi Ehrenhofer | 4/6/2016 | 1.3 | Review claim register for additional claims to be included in claim estimation process. |
| Jodi Ehrenhofer | 4/6/2016 | 0.7 | Review bifurcation of partially satisfied claims in claims database. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/6/2016 | 0.4 | Incorporate modifications to notice of satisfaction based on discussions with company. |
| Jodi Ehrenhofer | 4/6/2016 | 0.7 | Prepare final summary of claim register for R. Chaikin (K&E) by resolution status, estimation potential, and claim level detail. |
| Michael Williams | 4/6/2016 | 2.3 | Perform analysis of scheduled claims re superseding scheduled records. |
| Michael Williams | 4/6/2016 | 2.7 | Perform analysis of invoice detail re updating trade claim reconciliation database to match claim register. |
| Michael Williams | 4/6/2016 | 2.9 | Create summary report of unmanifested asbestos claims re company review. |
| Paul Kinealy | 4/6/2016 | 0.8 | Review various remaining active schedule records with R. Leal for potential withdrawal or stipulation. |
| Paul Kinealy | 4/6/2016 | 1.4 | Review various RBNI schedules with J. Mezger and B. Pollard (EFH). |
| Paul Kinealy | 4/6/2016 | 0.4 | Review supplemental processing requests for asbestos claims with Epiq. |
| Paul Kinealy | 4/6/2016 | 0.7 | Teleconference with J. Ehrenhofer, R. Carter, M. Williams (all A&M), M. Hunter, D. Kelly, S. Soesbe (all EFH), M. Thompson, E. Geier (both K&E) re plan for reconciling asbestos claims. |
| Paul Kinealy | 4/6/2016 | 1.3 | Review supplement documents supporting certain secured claims. |
| Paul Kinealy | 4/6/2016 | 0.7 | Review processing of certain liquidation agreements with R. Carter (A&M). |
| Richard Carter | 4/6/2016 | 1.9 | Conference with J. Ehrenhofer (A&M); review active claim estimation report for accuracy. |
| Richard Carter | 4/6/2016 | 0.8 | Run updated claim amount report to verify amounts on report created for estimating claims for counsel. |
| Richard Carter | 4/6/2016 | 1.9 | Review liquidation agreements on EFH docket to current reconciliation information of claims in the claims management system for accuracy. |
| Richard Carter | 4/6/2016 | 0.2 | Update late filed values in claims management system per review. |
| Richard Carter | 4/6/2016 | 0.3 | Update current notice of satisfaction exhibits |
| Richard Carter | 4/6/2016 | 0.4 | Update current K&E claim report to reflect updated reporting category values from the claims management system. |
| Richard Carter | 4/6/2016 | 0.7 | Teleconference with J. Ehrenhofer, P. Kinealy, M. Williams (All A&M), M. Hunter, D. Kelly, S. Soesbe (All EFH), M. Thompson, E. Geier (Both K&E) re: status of asbestos claims. |
| Jodi Ehrenhofer | 4/7/2016 | 0.3 | Follow up with C. Gooch (EFH) re: reconciliation of certain rejection damage claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/7/2016 | 0.2 | Teleconference with R. Carter (A&M); re: next steps regarding claim reports. |
| Jodi Ehrenhofer | 4/7/2016 | 0.2 | Follow up with E. O'Brien (EFH) re: outstanding tax claims. |
| Jodi Ehrenhofer | 4/7/2016 | 0.6 | Prepare summary of certain cured contracts with filed claims for A. Alaman (EFH). |
| Jodi Ehrenhofer | 4/7/2016 | 2.6 | Call with R. Chaikin (K&E), P. Kinealy, R. Carter and M. Williams (all A&M) re: status of claims estimation. |
| Jodi Ehrenhofer | 4/7/2016 | 0.5 | Call with M. Hunter, S. Soesbe (both EFH), P. Kinealy and M. Williams (both A&M) re: review of TCEH related asbestos claims. |
| Jodi Ehrenhofer | 4/7/2016 | 0.8 | Call with E. Richards (MoFo), R. Chaikin (K&E) and R. Carter (A&M) re: claims estimation process. |
| Michael Williams | 4/7/2016 | 2.2 | Perform analysis of invoice detail re updating trade claim reconciliation database to match claim register. |
| Michael Williams | 4/7/2016 | 0.6 | Correspond with P. Kinealy (A&M), J. Ehrenhofer (A&M), M. Hunter (EFH), S. Soesbe re: asbestos claim review. |
| Michael Williams | 4/7/2016 | 2.6 | Correspond with R. Carter (A&M), P. Kinealy (A&M), J. Ehrenhofer (A&M), R. Chaikin, (K&E) re claim estimation report. |
| Michael Williams | 4/7/2016 | 2.6 | Create summary report of unmanifested asbestos claims re: company review. |
| Paul Kinealy | 4/7/2016 | 0.3 | Review claims deemed as improper amendments with R. Carter. |
| Paul Kinealy | 4/7/2016 | 0.7 | Review certain claim escheatment issues with R. Leal (EFH). |
| Paul Kinealy | 4/7/2016 | 0.3 | Review new reporting metrics for asbestos claims with Epiq. |
| Paul Kinealy | 4/7/2016 | 1.2 | Review revised data for asbestos claims. |
| Paul Kinealy | 4/7/2016 | 2.6 | Teleconference with J. Ehrenhofer, Mi. Williams, P. Kinealy (All A&M), R. Chaikin (K&E); re: claim estimation overview. |
| Paul Kinealy | 4/7/2016 | 0.6 | Attend call with M. Hunter and S. Soesbe (EFH) and M. Williams (A&M) re asbestos claims. |
| Richard Carter | 4/7/2016 | 0.2 | Teleconference with J.Ehrenhofer (A&M); re: next steps regarding claim reports. |
| Richard Carter | 4/7/2016 | 0.7 | Update current notice of satisfaction exhibits to add additional claim upon additional reconciliation. |
| Richard Carter | 4/7/2016 | 0.4 | Update claims satisfied per early assumptions by inserting order documents to claims in claims management system. |
| Richard Carter | 4/7/2016 | 1.2 | Review reconciliation details regarding claims marked as improper amendments for accuracy. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 4/7/2016 | 1.9 | Review claims deemed as improper amendments for accuracy at the request of counsel. |
| Richard Carter | 4/7/2016 | 0.3 | Review current plan supplement to review details relating to contract-related claims. |
| Richard Carter | 4/7/2016 | 0.4 | Update allowed debtor in claims management system for cure-related claim amounts. |
| Richard Carter | 4/7/2016 | 0.2 | Prepare current notice of satisfaction exhibits for counsel. |
| Richard Carter | 4/7/2016 | 0.3 | Update final disposition flags on claims in claims management system per reconciliation status. |
| Richard Carter | 4/7/2016 | 0.4 | Review custom notices prepared by Epiq for the fully satisfied notice of satisfaction exhibits for accuracy. |
| Richard Carter | 4/7/2016 | 0.2 | Update reporting category 4 value for claims in claims management system per review. |
| Richard Carter | 4/7/2016 | 2.6 | Teleconference with J.Ehrenhofer, Mi. Williams, P.Kinealy (All A&M), R.Chaikin (K&E); re: claim estimation overview. |
| Richard Carter | 4/7/2016 | 0.3 | Remove obsolete objection references from claims in claims management system. |
| Jodi Ehrenhofer | 4/8/2016 | 0.7 | Review claims drafted to improper amendment objection from R. Chaikin (K&E). |
| Jodi Ehrenhofer | 4/8/2016 | 0.6 | Research status of certain unreconciled trade claims. |
| Jodi Ehrenhofer | 4/8/2016 | 0.8 | Correspondence with R. Chaikin (K&E) re: claims drafted to next round of omnibus objections. |
| Jodi Ehrenhofer | 4/8/2016 | 0.3 | Correspondence with R. Leal (EFH) re: status of reconciling claims to GL. |
| Jodi Ehrenhofer | 4/8/2016 | 0.2 | Advise R. Carter (A&M) on updates to drafted claim objections based on updates to rejection damage claims. |
| Michael Williams | 4/8/2016 | 1.3 | Create summary report of unmanifested asbestos claims re: company review. |
| Michael Williams | 4/8/2016 | 2.9 | Update A&M claim database re unmanifested asbestos claim debtor mapping. |
| Michael Williams | 4/8/2016 | 2.4 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 4/8/2016 | 2.2 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Paul Kinealy | 4/8/2016 | 1.7 | Review additional active schedule data with EFH reconciliation team. |
| Paul Kinealy | 4/8/2016 | 0.3 | Review asbestos claim image production requirements with Epiq. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/8/2016 | 1.2 | Review draft report containing new asbestos data fields for M. Hunter (EFH) (.9) and provided comments re: same (.3). |
| Paul Kinealy | 4/8/2016 | 0.4 | Review updated asbestos data reporting requested by M. Hunter (EFH) with M. Williams (A&M). |
| Paul Kinealy | 4/8/2016 | 0.6 | Research outstanding inquiries related to certain claims objections. |
| Richard Carter | 4/8/2016 | 0.6 | Review most current Epiq claims register for new/updated claims reconciliation information. |
| Richard Carter | 4/8/2016 | 0.2 | Update claims in claims management system based on updated reconciliation information from the company. |
| Richard Carter | 4/8/2016 | 2.8 | Update 119 asbestos-related claims in claims management system with updated debtors per latest claims register. |
| Richard Carter | 4/8/2016 | 2.4 | Update 103 asbestos-related claims in claims management system with updated debtors per latest claims register. |
| Richard Carter | 4/8/2016 | 0.6 | Update 1,000+ asbestos-related claim amounts in the claims management system based on most current claims register. |
| Richard Carter | 4/9/2016 | 1.1 | Update 55 asbestos-related claims in claims management system with updated debtors per latest claims register. |
| Richard Carter | 4/9/2016 | 2.9 | Update 190 asbestos-related claims in claims management system with updated debtors per latest claims register. |
| Richard Carter | 4/10/2016 | 1.2 | Update 91 asbestos-related claims in claims management system with updated debtors per latest claims register. |
| Jodi Ehrenhofer | 4/11/2016 | 0.3 | Correspondence with M. Frank (A&M) re: potential modifications to contract rejection damage claim estimates. |
| Jodi Ehrenhofer | 4/11/2016 | 0.8 | Review certain claim objection responses. |
| Michael Williams | 4/11/2016 | 2.7 | Perform comparison of unmanifested asbestos plant name mapping to EPIQ claim register. |
| Michael Williams | 4/11/2016 | 1.3 | Update A&M claim database re filing of sixth notice of satisfaction. |
| Michael Williams | 4/11/2016 | 2.8 | Update A&M claim database re debtor mapping of unmanifested asbestos claims. |
| Paul Kinealy | 4/11/2016 | 0.3 | Review certain pending claim withdrawals with R. Leal (EFH). |
| Paul Kinealy | 4/11/2016 | 1.8 | Review master asbestos source data provided by Epiq for upcoming meeting with M. Hunter and S. Soesbe (EFH). |
| Paul Kinealy | 4/11/2016 | 1.1 | Review underlying data for certain active schedule records in advance of meeting with R. Leal and J. Mezger (EFH). |
| Paul Kinealy | 4/11/2016 | 0.4 | Review updated asbestos data reporting requested by M. Hunter (EFH) with M. Williams (A&M). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/11/2016 | 0.3 | Review updated debtor associations with revised unmanifested asbestos claims. |
| Paul Kinealy | 4/11/2016 | 0.8 | Review current claims reporting in advance of meeting with EFH management. |
| Paul Kinealy | 4/11/2016 | 0.4 | Review certain responses filed by objection claimants. |
| Paul Kinealy | 4/11/2016 | 0.3 | Review status of task assignments. |
| Richard Carter | 4/11/2016 | 0.3 | Update 1,000+ default plan classes for asbestos-related claims in claims management system per latest reconciliation. |
| Richard Carter | 4/11/2016 | 0.2 | Email communication to counsel/Epiq regarding responses received for most recent Omnibus objections. |
| Richard Carter | 4/11/2016 | 1.4 | Run updated claim register to review most recent updates in claims management system for accuracy. |
| Richard Carter | 4/11/2016 | 2.4 | Update 170 asbestos-related claims in claims management system with updated debtors per latest claims register. |
| Richard Carter | 4/11/2016 | 0.2 | Update 640 asbestos-related claim amounts in the claims management system based on most current claims register. |
| Richard Carter | 4/11/2016 | 0.2 | Run updated plan class report to identify Asbestos-related claims with default plan classes to be updated with latest claims register updates. |
| Jodi Ehrenhofer | 4/12/2016 | 0.5 | Correspondence with A. Alaman (EFH) re: certain contract assumptions in plan supplement. |
| Jodi Ehrenhofer | 4/12/2016 | 1.8 | Review current deal tracker to determine outstanding reconciliation items to prepare for meeting with R. Leal (EFH). |
| Jodi Ehrenhofer | 4/12/2016 | 0.4 | Review information relating to appeal on makewhole claims for potential impact to claim register. |
| Jodi Ehrenhofer | 4/12/2016 | 0.3 | Correspondence with M. Williams (A&M) re: information related to asbestos claims to be incorporated into analysis. |
| Jodi Ehrenhofer | 4/12/2016 | 0.5 | Advise R. Carter (A&M) on additional claims to be added to upcoming claim objections. |
| Jodi Ehrenhofer | 4/12/2016 | 0.2 | Follow up with R. Chaikin (K&E) re: impact of certain intercompany scheduled claims in plan. |
| Jodi Ehrenhofer | 4/12/2016 | 1.1 | Correspondence with J. Madron (RLF) and Company re: certification of counsel on 40th omnibus objection. |
| Jodi Ehrenhofer | 4/12/2016 | 0.2 | Follow up with K. Wevodau (EFH) re: certain claim withdrawals. |
| Jodi Ehrenhofer | 4/12/2016 | 0.6 | Review summary of potential claim objections to certain tax claims from E. O'Brien (EFH). |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 4/12/2016 | 2.6 | Perform comparison of unmanifested asbestos plant name mapping to EPIQ claim register. |
| Michael Williams | 4/12/2016 | 2.3 | Update A&M claim database re: debtor mapping of unmanifested asbestos claims. |
| Paul Kinealy | 4/12/2016 | 1.7 | Review additional schedule data with R. Leal and J. Mezger (EFH). |
| Paul Kinealy | 4/12/2016 | 0.6 | Review updated contract claim worksheet from R. Carter (A&M). |
| Paul Kinealy | 4/12/2016 | 0.2 | Review status of assigned processing tasks. |
| Paul Kinealy | 4/12/2016 | 0.3 | Research inquiry from Epiq regarding updated processing of asbestos claims. |
| Paul Kinealy | 4/12/2016 | 1.2 | Review inquiries from claimants regarding responses to notice of satisfaction. |
| Paul Kinealy | 4/12/2016 | 0.4 | Review claims database for current processing of asbestos claims. |
| Richard Carter | 4/12/2016 | 0.3 | Draft additional contract-related claims to post-effective notice of satisfaction exhibits per information from the company. |
| Richard Carter | 4/12/2016 | 1.2 | Review variances in current deal tracker report to previous report. |
| Richard Carter | 4/12/2016 | 0.3 | Run updated claims register to verify common name updates at the request of the company. |
| Richard Carter | 4/12/2016 | 1.3 | Update deal tracker based on additional information received by the company. |
| Richard Carter | 4/12/2016 | 2.9 | Prepare updated deal tracker report at the request of the company per latest reconciliation information. |
| Jodi Ehrenhofer | 4/13/2016 | 0.7 | Continued correspondence with E. O'Brien (EFH) re: reconciliation of certain tax claims. |
| Jodi Ehrenhofer | 4/13/2016 | 0.3 | Call with C. Gooch (EFH) re: outstanding claim settlements. |
| Jodi Ehrenhofer | 4/13/2016 | 0.7 | Meeting with C. Dobry, R. Leal and S. Kim (all EFH) re: status of certain claim settlements and updates to company's books and records. |
| Jodi Ehrenhofer | 4/13/2016 | 1.0 | Meeting with R. Leal, J. Metzger (both EFH), R. Carter, P. Kinealy, and M. Williams (all A&M) re: remaining active claim review. |
| Jodi Ehrenhofer | 4/13/2016 | 0.6 | Prepare for meeting with R. Leal (EFH) re: settled claims vs open reconciliation items. |
| Jodi Ehrenhofer | 4/13/2016 | 0.9 | Research scheduled litigation matters for response to supplemental bar date motion. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/13/2016 | 1.4 | Research variances with stipulated claim amounts vs settled cure payments for C. Dobry (EFH). |
| Michael Williams | 4/13/2016 | 1.6 | Correspond with P. Kinealy (A&M), R. Carter (A&M), J. Ehrenhofer (A&M), R. Leal (EFH), and J. Mezger (EFH) re trade claims status. |
| Michael Williams | 4/13/2016 | 2.2 | Update unmanifested claim reporting re identifying matches to manifested claims. |
| Michael Williams | 4/13/2016 | 2.3 | Perform analysis of trade claims reconciliation database re claims status update. |
| Michael Williams | 4/13/2016 | 1.2 | Perform analysis of invoice detail in trade reconciliation database re updating claim recon. |
| Paul Kinealy | 4/13/2016 | 0.2 | Review asbestos processing tasks with Epiq. |
| Paul Kinealy | 4/13/2016 | 1.2 | Review additional claims with J. Mezger and B. Pollard (EFH). |
| Paul Kinealy | 4/13/2016 | 0.6 | Prepare for and attend meeting with M. Williams, J. Ehrenhofer (both A&M) and M. Hunter and S. Soesbe (both EFH) re asbestos claims reconciliation plan. |
| Paul Kinealy | 4/13/2016 | 1.6 | Conference with J. Ehrenhofer, M. Williams, R. Carter (All A&M), J. Mezger, R. Leal (Both EFH); re: claim reconciliation. |
| Paul Kinealy | 4/13/2016 | 0.4 | Review updated asbestos claim classification reports. |
| Paul Kinealy | 4/13/2016 | 0.7 | Review updated contract claims worksheet. |
| Richard Carter | 4/13/2016 | 0.4 | Update reconciliation status on claims in claims management system for claims previously modified/pending current notice of satisfaction. |
| Richard Carter | 4/13/2016 | 1.6 | Conference with J.Ehrenhofer, Mi.Williams, P.Kinealy (All A&M), J.Mezger, R.Leal (Both EFH); re: claim reconciliation |
| Richard Carter | 4/13/2016 | 1.6 | Document details of agreed stipulations which have not been sent to Epiq for processing due to details within the agreement. |
| Richard Carter | 4/13/2016 | 0.7 | Prepare summary of claims to potentially prepare claims stipulation for at the request of counsel. |
| Richard Carter | 4/13/2016 | 2.7 | Review most recent Epiq rights offering report against current claim amount report from claims management system for accuracy. |
| Richard Carter | 4/13/2016 | 0.6 | Review updated claims deal tracker for upcoming claim reconciliation meeting with the company |
| Richard Carter | 4/13/2016 | 1.9 | Review variances identified in Epiq rights offering report. |
| Richard Carter | 4/13/2016 | 2.3 | Review claim amount report from claims management system to Epiq rights offering report for accuracy. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 4/14/2016 | 2.7 | Update unmanifested claim reporting re identifying matches to manifested claims. |
| Michael Williams | 4/14/2016 | 1.8 | Update unmanifested claim report re claim type. |
| Paul Kinealy | 4/14/2016 | 1.3 | Review issues related to certain adjourned claims. |
| Paul Kinealy | 4/14/2016 | 1.2 | Research issues related to certain contract claims. |
| Paul Kinealy | 4/14/2016 | 0.7 | Review status of certain trade claims with J. Mezger (EFH). |
| Paul Kinealy | 4/14/2016 | 0.3 | Review requested additional data points for M. Hunter (EFH) with M. Williams (A&M). |
| Paul Kinealy | 4/14/2016 | 0.3 | Review status of stipulation claims processing with Epiq. |
| Paul Kinealy | 4/14/2016 | 0.8 | Review updated asbestos claim classification reports per M. Hunter request. |
| Richard Carter | 4/14/2016 | 1.4 | Document details of variances between plan supplement and reconciled amounts in claims management system. |
| Richard Carter | 4/14/2016 | 2.4 | Review variances from Epiq rights report to claims amounts report from the claims management system. |
| Richard Carter | 4/14/2016 | 2.9 | Review variances in claims amount report from claims management system to current Epiq rights offering report |
| Jodi Ehrenhofer | 4/15/2016 | 0.7 | Review updated file all claim settlements and the variance between settled amount and cured amount. |
| Jodi Ehrenhofer | 4/15/2016 | 0.9 | Review summary of all filed asbestos claims by debtor silo for C. Dobry (EFH). |
| Jodi Ehrenhofer | 4/15/2016 | 0.4 | Conference with R. Carter (A&M); review results of Epiq rights offering report. |
| Jodi Ehrenhofer | 4/15/2016 | 0.6 | Conference with R. Carter (A&M); review counterparty variance report. |
| Michael Williams | 4/15/2016 | 2.7 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 4/15/2016 | 2.4 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Paul Kinealy | 4/15/2016 | 1.4 | Review updated asbestos processing data from Epiq. |
| Paul Kinealy | 4/15/2016 | 0.7 | Review updated asbestos claims report for M. Hunter (EFH). |
| Paul Kinealy | 4/15/2016 | 0.6 | Research claims inquiries from J. Mezger and R. Leal (EFH). |
| Richard Carter | 4/15/2016 | 0.4 | Prepare report of active claim count/amounts by Debtor/Silo at the request of the company |
| Richard Carter | 4/15/2016 | 1.4 | Prepare updated counterparty variance report for the company. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2016 through April 30, 2016

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 4/15/2016 | 0.6 | Conference with J.Ehrenhofer (A&M); review counterparty variance report. |
| Richard Carter | 4/15/2016 | 0.9 | Prepare updated claim summary and detail report based on updated claim reconciliation information from the claims management system. |
| Richard Carter | 4/15/2016 | 0.4 | Conference with J.Ehrenhofer (A&M); review results of Epiq rights offering report. |
| Jodi Ehrenhofer | 4/18/2016 | 0.4 | Correspondence with R. Leal (EFH) re: status of active versus expunged claims. |
| Jodi Ehrenhofer | 4/18/2016 | 0.6 | Correspondence with P. Kinealy and R. Carter (both A&M) re: adjourned and ordered claim objections. |
| Michael Williams | 4/18/2016 | 2.9 | Update A&M claim database re unmanifested claim debtor updates. |
| Michael Williams | 4/18/2016 | 2.8 | Perform comparison of unmanifested asbestos plant name mapping to EPIQ claim register. |
| Paul Kinealy | 4/18/2016 | 0.8 | Review data for claims audit report for R. Leal (EFH). |
| Paul Kinealy | 4/18/2016 | 1.4 | Research additional claim inquiries from R. Chaikin (Kirkland). |
| Paul Kinealy | 4/18/2016 | 0.6 | Review responses to certain claim objections. |
| Richard Carter | 4/18/2016 | 0.3 | Email communication to S.Kjontvedt (Epiq); re: latest claims rights offering report. |
| Richard Carter | 4/18/2016 | 2.8 | Prepare updated claim summary report based on most current reconciliation data. |
| Richard Carter | 4/18/2016 | 1.4 | Prepare report of claims filed after the bar date for Epiq to review. |
| Richard Carter | 4/18/2016 | 1.2 | Prepare report for Epiq regarding identified variances with claims rights offering report they prepared. |
| Richard Carter | 4/18/2016 | 0.4 | Review filed dates on claims in claims management system against filed date on Epiq claims register for accuracy. |
| Michael Williams | 4/19/2016 | 2.2 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 4/19/2016 | 2.2 | Perform comparison of unmanifested asbestos plant name mapping to EPIQ claim register. |
| Michael Williams | 4/19/2016 | 2.3 | Update A&M claim database re unmanifested claim debtor updates. |
| Paul Kinealy | 4/19/2016 | 0.7 | Review status of certain trade claims with Capgemini and claimant. |
| Paul Kinealy | 4/19/2016 | 1.1 | Review processing of certain schedule records with R. Leal and J. Mezger (EFH). |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2016 through April 30, 2016***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/19/2016 | 0.4 | Research claim withdrawal inquiries from Capgemini. |
| Paul Kinealy | 4/19/2016 | 0.3 | Review updated claims summary presentation. |
| Paul Kinealy | 4/19/2016 | 0.7 | Review updated data from creditor re asserted claim. |
| Richard Carter | 4/19/2016 | 0.2 | Teleconference with R.Leal (EFH); re: claim withdrawal information. |
| Richard Carter | 4/19/2016 | 0.8 | Prepare extract of active claims for the company based on most recent reconciliation information. |
| Richard Carter | 4/19/2016 | 0.2 | Prepare updated claims summary deck for the company based on comments from director. |
| Richard Carter | 4/19/2016 | 0.4 | Teleconference with S.Kjontvedt (Epiq); re: rights offering report |
| Richard Carter | 4/19/2016 | 0.4 | Prepare extract of all claims for the company based on most recent reconciliation information. |
| Jodi Ehrenhofer | 4/20/2016 | 0.4 | Correspondence with S. Soesbe (EFH) re: status of certain environmental claims. |
| Jodi Ehrenhofer | 4/20/2016 | 0.8 | Review summary of all claim objections for R. Leal (EFH). |
| Jodi Ehrenhofer | 4/20/2016 | 0.6 | Research responses to notice of satisfaction for R. Chaikin (K&E). |
| Michael Williams | 4/20/2016 | 2.8 | Perform analysis of invoice detail re vendor responses to notices of satisfaction. |
| Michael Williams | 4/20/2016 | 2.7 | Create redline omnibus objection exhibits re filing certification of counsel. |
| Paul Kinealy | 4/20/2016 | 0.3 | Review draft claim objection exhibits. |
| Paul Kinealy | 4/20/2016 | 0.3 | Review status of trade claims with J. Mezger (EFH). |
| Paul Kinealy | 4/20/2016 | 0.3 | Review updated rights offering data from Epiq. |
| Paul Kinealy | 4/20/2016 | 1.7 | Prepare summary of liquidation claims and related processing. |
| Paul Kinealy | 4/20/2016 | 0.7 | Research inquiries from Kirkland re: certain notices of satisfaction. |
| Richard Carter | 4/20/2016 | 1.2 | Review updated rights offering report prepared by Epiq. |
| Michael Williams | 4/21/2016 | 1.8 | Perform analysis of invoice detail re vendor responses to notices of satisfaction. |
| Michael Williams | 4/21/2016 | 2.3 | Perform comparison of unmanifested asbestos plant name mapping to EPIQ claim register. |
| Paul Kinealy | 4/21/2016 | 0.8 | Review updated asbestos claim data with Epiq. |
| Paul Kinealy | 4/21/2016 | 0.6 | Revise summary presentation of liquidated claim settlements. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/21/2016 | 0.3 | Review status of claims and withdrawals with claimant. |
| Paul Kinealy | 4/21/2016 | 0.4 | Review status of certain claims with R. Chaikin (Kirkland). |
| Paul Kinealy | 4/21/2016 | 0.7 | Review additional data supporting notices of satisfaction per Kirkland inquiry. |
| Michael Williams | 4/22/2016 | 2.2 | Update A&M claim database re unmanifested claim debtor updates. |
| Michael Williams | 4/22/2016 | 2.4 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 4/22/2016 | 2.3 | Perform analysis of latest EPIQ claim register re updates to claims. |
| Michael Williams | 4/22/2016 | 0.8 | Perform analysis of invoice detail re vendor responses to notices of satisfaction. |
| Jodi Ehrenhofer | 4/25/2016 | 0.8 | Advise C. Dobry, R. Leal and S. Kim (all EFH) on updated claim settlements to be added to books and records. |
| Jodi Ehrenhofer | 4/25/2016 | 0.7 | Correspondence with R. Chaikin (K&E) re: unresolved and contested claim processes. |
| Jodi Ehrenhofer | 4/25/2016 | 0.6 | Correspondence with S. Soesbe (EFH) re: additional litigation claim to be placed on upcoming claim objection. |
| Michael Williams | 4/25/2016 | 2.2 | Perform analysis of trade claim reconciliation database re updating claim status. |
| Michael Williams | 4/25/2016 | 2.7 | Perform analysis of asbestos plant to debtor mapping re updating unmanifested asbestos claims. |
| Michael Williams | 4/25/2016 | 2.8 | Update A&M claim database re unmanifested asbestos debtor updates from EPIQ claim register. |
| Paul Kinealy | 4/25/2016 | 0.4 | Research issues regarding claims reconciliation. |
| Paul Kinealy | 4/25/2016 | 0.3 | Research inquiries from Kirkland re certain notices of satisfaction. |
| Paul Kinealy | 4/25/2016 | 0.6 | Attend call with M. Thompson and E. Geier re: reconciliation plan for asbestos claims. |
| Richard Carter | 4/25/2016 | 0.3 | Update Epiq cash election spreadsheet to include additional claims which have elected the cash option. |
| Richard Carter | 4/25/2016 | 1.6 | Update reporting category values in claims management system based on updated reconciliation information. |
| Richard Carter | 4/25/2016 | 2.9 | Prepare updated active claim amount report at the request of counsel. |
| Richard Carter | 4/25/2016 | 1.8 | Review most current plan class report for claims requiring updates in the claims management system. |

*Exhibit H*

| | |
|---|---|
| *Combined - Energy Future Holdings Corp., et al.,*<br>*Time Detail by Activity by Professional*<br>*January 1, 2016 through April 30, 2016* | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 4/25/2016 | 1.3 | Prepare updated claim amount report based on most current reconciliation information. |
| Richard Carter | 4/25/2016 | 1.9 | Reconcile most recently filed claims in claims management system. |
| Jodi Ehrenhofer | 4/26/2016 | 1.2 | Review summary of claim counts to be used in financial reporting. |
| Jodi Ehrenhofer | 4/26/2016 | 1.8 | Review updated data to support claims waterfall from R. Carter (A&M). |
| Jodi Ehrenhofer | 4/26/2016 | 0.6 | Advise R. Carter (A&M) re: claim settlements on certain litigation claims. |
| Michael Williams | 4/26/2016 | 1.4 | Update A&M claim database re 40th omnibus objection order. |
| Michael Williams | 4/26/2016 | 2.8 | Update A&M claim database re 38-39 omnibus objection orders. |
| Paul Kinealy | 4/26/2016 | 0.8 | Review updated processing of liquidation agreements. |
| Paul Kinealy | 4/26/2016 | 0.6 | Review updated data regarding contract rejection claims. |
| Paul Kinealy | 4/26/2016 | 0.4 | Discuss processing of certain liquidation agreements with R. Chaikin (Kirkland). |
| Paul Kinealy | 4/26/2016 | 0.3 | Research updated asbestos data points for M. Hunter (EFH). |
| Paul Kinealy | 4/26/2016 | 0.2 | Review additional responses to claim objections. |
| Richard Carter | 4/26/2016 | 0.6 | Review EFH docket for responses to current notice of satisfaction exhibits. |
| Richard Carter | 4/26/2016 | 2.3 | Prepare report of non-trade/contract-related active claims broken out by Debtor silos. |
| Richard Carter | 4/26/2016 | 0.3 | Finalize draft of updated report of active trade/contract rejection-related claims for counsel. |
| Richard Carter | 4/26/2016 | 2.3 | Update reporting category values on claims in claims management system per review. |
| Richard Carter | 4/26/2016 | 0.3 | Verify claim counts drafted on company's latest 10Q notice. |
| Richard Carter | 4/26/2016 | 1.8 | Prepare updated report of active trade/contract rejection-related claims broken out by Debtor silos. |
| Richard Carter | 4/26/2016 | 0.3 | Update litigation-related claim in claims management system with approval from company. |
| Jodi Ehrenhofer | 4/27/2016 | 0.4 | Correspondence with S. Soesbe (EFH) re: outstanding review of certain litigation related claims. |
| Paul Kinealy | 4/27/2016 | 0.6 | Review status of claims with adjourned objections. |
| Paul Kinealy | 4/27/2016 | 0.7 | Review processing of additional liquidation agreements. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/27/2016 | 1.4 | Research inquiries from Kirkland regarding responses to claim objections. |
| Richard Carter | 4/27/2016 | 0.2 | Teleconference with R.Leal, J.Mezger (Both EFH); re: claim assumption questions on plan supplement. |
| Richard Carter | 4/27/2016 | 1.4 | Review updates required in claims management system for liquidation agreements on EFH docket. |
| Richard Carter | 4/27/2016 | 0.8 | Review response from claimant regarding claim filed on notice of satisfaction exhibit for accuracy. |
| Richard Carter | 4/27/2016 | 1.1 | Prepare initial report of active "other" claim amounts at the request of counsel. |
| Richard Carter | 4/27/2016 | 0.2 | Email correspondence with Epiq regarding claims to process/hold in regards to current notice of satisfaction exhibits. |
| Richard Carter | 4/27/2016 | 0.3 | Update reporting category 3 for 50+ claims in claims management system based on updated reconciliation data. |
| Richard Carter | 4/27/2016 | 0.7 | Attach liquidation settlement documents to 161 claims in claims management system. |
| Richard Carter | 4/27/2016 | 1.3 | Identify variances between current active claim amounts report to the previously created report from February. |
| Jodi Ehrenhofer | 4/28/2016 | 0.4 | Correspondence with E. Bergman (A&M) re: unknown claims amounts in TCEH GUC pool. |
| Jodi Ehrenhofer | 4/28/2016 | 0.2 | Correspondence with P. Kinealy (A&M) re: adjourned claims from objections filed by Proskauer. |
| Jodi Ehrenhofer | 4/28/2016 | 1.3 | Teleconference with R. Carter (A&M), C. Gooch (EFH), R. Chaikin (K&E); disputed claims. |
| Jodi Ehrenhofer | 4/28/2016 | 0.4 | Correspondence with P. Kinealy (A&M) re: review of asbestos related claims. |
| Jodi Ehrenhofer | 4/28/2016 | 0.3 | Correspondence with R. Carter (A&M) re: complete list of adjourned claims. |
| Jodi Ehrenhofer | 4/28/2016 | 0.5 | Correspondence with R. Chaikin (K&E) re: litigation claims to be drafted to next round of objections. |
| Jodi Ehrenhofer | 4/28/2016 | 0.7 | Prepare summary of all claim settlements with waived claim amounts for R. Leal and J. Mezger (EFH). |
| Jodi Ehrenhofer | 4/28/2016 | 0.5 | Review materials for contested claims call from K&E. |
| Jodi Ehrenhofer | 4/28/2016 | 0.6 | Review summary of adjourned claims from K&E for accuracy. |
| Jodi Ehrenhofer | 4/28/2016 | 0.8 | Review updated report of claims with settled amounts different than cure amounts on register. |
| Jodi Ehrenhofer | 4/28/2016 | 0.6 | Review updated plan for treatment of GUC claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/28/2016 | 0.7 | Review open items for transition to J. Ehrenhofer and R. Carter (both A&M). |
| Paul Kinealy | 4/28/2016 | 0.6 | Research inquires regarding processing of certain claims. |
| Paul Kinealy | 4/28/2016 | 1.2 | Research inquiries from M. Thompson re: asbestos claim population. |
| Paul Kinealy | 4/28/2016 | 0.3 | Revise claim withdrawal forms per inquiries from EFH accounting team. |
| Richard Carter | 4/28/2016 | 0.4 | Review list of adjourned claims against list provided by counsel. |
| Richard Carter | 4/28/2016 | 2.2 | Review default plan class assigned to claims in claims management system for accuracy based on most current reconciliation information. |
| Richard Carter | 4/28/2016 | 1.3 | Teleconference with J.Ehrenhofer (A&M), C.Gooch (EFH), R.Chaikin (K&E); disputed claims. |
| Richard Carter | 4/28/2016 | 1.6 | Review proposed updates to current plan class definitions. |
| Richard Carter | 4/28/2016 | 0.9 | Review recent claim withdrawals filed on EFH docket. |
| Richard Carter | 4/28/2016 | 0.3 | Update report of variances between current claim amounts and proposed payment amounts. |
| Jodi Ehrenhofer | 4/29/2016 | 0.5 | Teleconference with R. Carter, M. Williams, P. Kinealy (All A&M); re: open EFH tasks. |
| Michael Williams | 4/29/2016 | 0.8 | Correspond with P. Kinealy, J. Ehrenhofer, R. Carter (All A&M) re case status. |
| Paul Kinealy | 4/29/2016 | 0.8 | Research status of current assigned tasks for transition to R. Carter and J. Ehrenhofer. |
| Paul Kinealy | 4/29/2016 | 1.1 | Attend call with J. Ehrenhofer and Kirkland team regarding cases status and potential new items. |
| Paul Kinealy | 4/29/2016 | 1.3 | Review supplemental inquiries from Kirkland regarding claim objections. |
| Paul Kinealy | 4/29/2016 | 0.5 | Teleconference with J. Ehrenhofer, M. Williams, R. Carter (All A&M) regarding transition of open EFH tasks. |
| Richard Carter | 4/29/2016 | 1.9 | Update claim amounts in claims management system based on most current claims register provided by Epiq dated 4/28/2016. |
| Richard Carter | 4/29/2016 | 0.5 | Teleconference with J.Ehrenhofer, Mi.Williams, P.Kinealy (All A&M); re: open EFH tasks. |
| Richard Carter | 4/29/2016 | 0.4 | Upload most current Epiq active scheduled claims register dated 4/28/2016 to claims management system. |
| Richard Carter | 4/29/2016 | 0.8 | Upload most current Epiq active filed claims register dated 4/28/2016 to claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 4/29/2016 | 1.3 | Update reporting category fields in claims management system based on most current claims register provided by Epiq dated 4/28/2016. |
| Richard Carter | 4/29/2016 | 0.4 | Update default plan class for claims in claims management system per recent review. |
| Richard Carter | 4/29/2016 | 0.6 | Review claims associated with an adjourned Omni exhibit in claims management system for accuracy. |
| Richard Carter | 4/29/2016 | 1.4 | Review definitions of plan classes on proposed plan of reorganization. |
| Richard Carter | 4/29/2016 | 0.9 | Prepare updated active claims summary (top sheet) report based on most recent reconciliation information in the claims management system. |
| Richard Carter | 4/29/2016 | 1.2 | Review Epiq claims register differences report for updates potentially required in the claims management system. |
| Richard Carter | 4/29/2016 | 1.1 | Review list of adjourned claims provided by director against list of adjourned claims in claims management system for accuracy. |
| Richard Carter | 4/29/2016 | 0.2 | Prepare updated unresolved claims Power Point presentation based on active claims summary report. |
| Richard Carter | 4/29/2016 | 2.1 | Update claim status/reconciliation status/final disposition for claims per latest claims register dated 4/28/2016 in claims management system. |
| Richard Carter | 4/30/2016 | 0.1 | Update active claim report/presentation for one claim updated in claims management system. |

| **Subtotal** | | **1,732.2** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/4/2016 | 0.3 | Correspondence with EFH (Marten) regarding cure dispute payables review with accounting. |
| Matt Frank | 1/4/2016 | 0.3 | Follow up with Kaisey (K&E) regarding pending cure dispute with vendor. |
| Matt Frank | 1/5/2016 | 0.6 | Review of potential cure adjustment schedule from Carter (A&M). |
| Matt Frank | 1/5/2016 | 0.5 | Revisions to cure exhibit file for Mailloux (Epiq) regarding agreed upon cure revisions from the accounting team. |
| Matt Frank | 1/5/2016 | 0.3 | Email correspondence with A&M (Carter, Kinealy) regarding potential cure update. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/6/2016 | 1.4 | Correspondence with supply chain EFH team (Marten, Silvey, Sujit) regarding open cure disputes from vendor counterparties. |
| Matt Frank | 1/6/2016 | 0.2 | Correspondence with Berardi (EFH) regarding conditional assumption negotiations. |
| Matt Frank | 1/6/2016 | 2.1 | Update cure changes tracker file for Kaisey (K&E) approaching potential filing revision date. |
| Matt Frank | 1/7/2016 | 0.8 | Update to exhibit changes file for various cure revisions. |
| Matt Frank | 1/7/2016 | 0.3 | Correspondence with supply chain EFH (Christensen, Chen) regarding open cure questions from accounting/claims team. |
| Matt Frank | 1/7/2016 | 0.3 | Call with Leal (EFH) regarding cure analysis for vendor dispute. |
| Matt Frank | 1/7/2016 | 0.2 | Call with Sam (EFH) re vendor cure dispute. |
| Matt Frank | 1/7/2016 | 0.3 | Call with Kinealy (A&M) regarding vendor claim classifications for recovery analysis. |
| Matt Frank | 1/8/2016 | 0.3 | Resolution of pending cure question related to stipulated lease. |
| Matt Frank | 1/8/2016 | 0.3 | Correspondence with Leal (EFH) regarding contract assumption matching to the balance sheet for year-end accounting accruals. |
| Matt Frank | 1/8/2016 | 0.8 | Review pending cure questions from Carter (A&M), Leal (EFH) for revisions to plan supplement. |
| Matt Frank | 1/11/2016 | 1.1 | Updates to contract exhibit for cure changes, other changes. |
| Matt Frank | 1/11/2016 | 0.2 | Discussion with Kinealy (A&M) regarding contract cures. |
| Matt Frank | 1/11/2016 | 0.2 | Correspondence with Kadar (EFH) regarding cure payment reconciliation. |
| Jeff Stegenga | 1/12/2016 | 0.8 | Review and revisions with Matt Frank re: proposed 2016 rate grid and communication of same with Cecily Gooch. |
| Matt Frank | 1/12/2016 | 0.6 | Provide data to Wevodau (EFH) regarding cure schedule, listed of assumed/rejected contracts for TXU. |
| Matt Frank | 1/12/2016 | 0.3 | Correspondence with Smith (EFH) regarding cash/equity analysis. |
| Matt Frank | 1/12/2016 | 0.2 | Correspondence with Marten (EFH) regarding claim process for expired contracts. |
| Matt Frank | 1/12/2016 | 0.2 | Correspondence with Leal (EFH) regarding cure inquiry change. |
| Matt Frank | 1/12/2016 | 0.3 | Call with Lee Kadar (EFH) regarding vendor cure issues. |
| Matt Frank | 1/12/2016 | 1.2 | Analysis for Faranetta (EFH) as it relates to contract savings from bankruptcy process. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/13/2016 | 1.3 | Correspondence with Faranetta (EFH) on savings analysis from contract amendment actions. |
| Matt Frank | 1/13/2016 | 2.2 | Development of contract savings support file for Faranetta (EFH). |
| Matt Frank | 1/13/2016 | 0.5 | Development of file set for K. Webadau (EFH) for contract related analysis. |
| Matt Frank | 1/14/2016 | 0.2 | Correspondence with Burke re rejection question of contract assumptions. |
| Matt Frank | 1/14/2016 | 0.3 | Correspondence regarding cash/equity distributions with Geier (EFH). |
| Matt Frank | 1/14/2016 | 1.6 | Continue preparation of savings analysis file for Faranetta (EFH). |
| Matt Frank | 1/15/2016 | 0.5 | Revisions to claim to contract workbook reconciliation for recovery scenario updates. |
| Matt Frank | 1/15/2016 | 1.3 | Updates to cure changes tracking file for Epiq (Mailloux). |
| Matt Frank | 1/15/2016 | 0.4 | Correspondence regarding Sojitz rejection damage claim with EFH (Chen, Silvey), K&E (Chaikin, Kaisey). |
| Matt Frank | 1/15/2016 | 1.4 | Updates to contract exhibit cure changes file for upcoming plan supplement revisions. |
| Emmett Bergman | 1/18/2016 | 0.4 | Review of contract assumption analysis per questions from J. Burke. |
| Matt Frank | 1/18/2016 | 1.3 | Analysis related to savings analysis for updates to lender presentation. |
| Matt Frank | 1/18/2016 | 0.2 | Call with Burke (EFH) regarding contract process summary. |
| Matt Frank | 1/18/2016 | 2.1 | Development of contract presentation for Burke (EFH). |
| Matt Frank | 1/18/2016 | 0.2 | Correspondence with Kaisey (K&E) regarding change to conditional assumption schedule. |
| Matt Frank | 1/18/2016 | 1.7 | Review of prior presentations for slides for updated presentation for Burke (EFH). |
| Matt Frank | 1/18/2016 | 0.2 | Discussion with Bergman (A&M) regarding presentation for Burke (EFH). |
| Matt Frank | 1/18/2016 | 0.2 | Correspondence with Chen (EFH) regarding contract rejection analysis. |
| Matt Frank | 1/18/2016 | 0.4 | Additional edits to presentation for Burke on contract process |
| Emmett Bergman | 1/19/2016 | 0.4 | Review of contract assumption analysis per questions from J. Burke. |
| Emmett Bergman | 1/19/2016 | 0.5 | Call with K&E, A&M, J. Burke (EFH) re contract assumption process. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2016 through April 30, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/19/2016 | 0.3 | Call with Bergman (A&M) regarding contract process summary for EFH. |
| Matt Frank | 1/19/2016 | 1.9 | Updates to contract process deck for Burke (EFH) related to go forward contract negotiations. |
| Matt Frank | 1/19/2016 | 1.8 | Updates to largest cure file payment summary for Burke (EFH). |
| Matt Frank | 1/19/2016 | 0.6 | Email correspondence with Burke (EFH) regarding contract process analysis required for go forward negotiations. |
| Matt Frank | 1/19/2016 | 0.3 | Call with Burke (EFH), Bergman (A&M) regarding contract process analysis. |
| Matt Frank | 1/19/2016 | 0.3 | Call with Burke (EFH) regarding contract process summary changes. |
| Matt Frank | 1/19/2016 | 2.2 | Development of largest vendor treatment file for Burke (EFH). |
| Emmett Bergman | 1/20/2016 | 2.2 | Preparation of presentation materials for J. Burke re: contract review committee. |
| Matt Frank | 1/20/2016 | 0.3 | Call with K&E (Geier, Husnick), A&M (Bergman), EFH (Gooch, Burke) regarding contract process negotiations on a go forward basis. |
| Matt Frank | 1/20/2016 | 1.6 | Changes to bucket analysis presentation for Burke (EFH). |
| Matt Frank | 1/20/2016 | 1.3 | Changes to largest spend vendor analysis presentation for Burke (EFH). |
| Matt Frank | 1/20/2016 | 0.6 | Call with K&E (Geier, Husnick), A&M (Bergman) regarding contract process negotiations. |
| Matt Frank | 1/20/2016 | 0.2 | Follow up call with Bergman (A&M) regarding contract negotiations with vendors. |
| Matt Frank | 1/20/2016 | 1.2 | Continued edits to largest vendor spend analysis file for Burke (EFH). |
| Matt Frank | 1/20/2016 | 1.1 | Continued edits to bucket analysis per comments from Kadar (EFH). |
| Emmett Bergman | 1/21/2016 | 1.6 | Preparation of contract analysis for J. Burke. |
| Matt Frank | 1/21/2016 | 0.5 | Correspondence with K&E (Geier) regarding contract bucketing for negotiations approach. |
| Matt Frank | 1/21/2016 | 1.6 | Changes to bucket analysis presentation per discussion with Bergman (A&M). |
| Matt Frank | 1/21/2016 | 0.3 | Call with Kadar (EFH) regarding contract bucket analysis. |
| Matt Frank | 1/21/2016 | 0.5 | Call with EFH (Kadar, Carrell) regarding contract bucket analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/21/2016 | 0.4 | Call with A&M (Bergman) regarding contract bucket analysis. |
| Matt Frank | 1/21/2016 | 3.0 | Additional edits to bucket categorization analysis for Gooch (EFH) presentation. |
| Emmett Bergman | 1/22/2016 | 0.5 | Call with K&E, A&M, C. Gooch (EFH) re: analysis of contract actions. |
| Emmett Bergman | 1/22/2016 | 2.3 | Preparation of presentation materials re: analysis of contract actions for C. Gooch. |
| Emmett Bergman | 1/22/2016 | 1.8 | Review of contract analysis re: assumption and rejection actions taken case to date per questions from C. Gooch and J. Burke. |
| Matt Frank | 1/22/2016 | 2.2 | Revisions to bucket analysis presentation prior to call with management, counsel. |
| Matt Frank | 1/22/2016 | 0.6 | Follow up call with Gooch (EFH) regarding changes to bucket analysis presentation for Burke (EFH). |
| Matt Frank | 1/22/2016 | 0.3 | Discussion with Bergman (A&M) regarding changes to bucket analysis. |
| Matt Frank | 1/22/2016 | 0.4 | Correspondence with EFH (Leal, Hoy) regarding assumed water contract. |
| Matt Frank | 1/22/2016 | 0.3 | Call with Kadar (EFH) regarding changes to bucket analysis for post-petition amendments. |
| Matt Frank | 1/22/2016 | 0.6 | Call regarding bucket analysis with EFH (Gooch), A&M (Bergman), K&E (Husnick, Geier). |
| Matt Frank | 1/22/2016 | 2.6 | Updates to bucket analysis PPT file for Burke (EFH) given comments from K&E (Geier). |
| Matt Frank | 1/25/2016 | 2.1 | Updates to bucket analysis for Gooch (EFH) per discussion with Bergman (A&M). |
| Matt Frank | 1/25/2016 | 1.2 | Review of bucket analysis changes from Kadar (EFH). |
| Matt Frank | 1/25/2016 | 0.6 | Updates to contract workbook for revised disbursements data. |
| Matt Frank | 1/25/2016 | 1.1 | Updates to largest proposed cure payment vendor negotiations deck for Burke (EFH). |
| Matt Frank | 1/25/2016 | 2.9 | Updates to largest spend vendors with treatment presentation for Burke (EFH). |
| Emmett Bergman | 1/26/2016 | 1.9 | Review of presentation analysis re: contract actions taken case to date. |
| Emmett Bergman | 1/26/2016 | 0.8 | Communications with A&M team re: contracts workstreams. |
| Matt Frank | 1/26/2016 | 1.6 | Updates to bucket analysis / largest spend vendor deck per direction from Bergman (A&M). |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/26/2016 | 2.1 | Edits to bucket analysis file for Burke (EFH) to include largest spend vendors. |
| Matt Frank | 1/26/2016 | 1.6 | Updates to bucket analysis for contract stratification per comments from Gooch (EFH). |
| Matt Frank | 1/26/2016 | 0.5 | Correspondence with Bergman (A&M) on presentations for Burke (EFH). |
| Matt Frank | 1/27/2016 | 1.2 | Continued edits to presentation for Burke (EFH) regarding categorization of assumed contracts. |
| Emmett Bergman | 1/28/2016 | 0.8 | Review of presentation materials for upcoming contracts meetings. |
| Matt Frank | 1/28/2016 | 1.3 | Edits to contract cure inquiries tracker in preparation of the filing of an amended plan supplement. |
| Matt Frank | 1/28/2016 | 1.2 | Review of claims data from Carter (A&M) as it relates to contract cure stipulations adjustments. |
| Matt Frank | 1/28/2016 | 0.5 | Call with Kaisey (K&E) regarding edits to upcoming plan supplement amendment. |
| Matt Frank | 1/28/2016 | 1.1 | Updates to exhibit redline draft for Epiq (Mailloux) review in preparation of filing. |
| Matt Frank | 1/28/2016 | 1.1 | Changes to cure exhibit per review of Carter (A&M). |
| Matt Frank | 1/28/2016 | 0.4 | Follow up with Kaisey (K&E) regarding cure objection response. |
| Matt Frank | 1/29/2016 | 1.1 | Updates to legal risk categories analysis in deck for Burke (EFH). |
| Matt Frank | 1/29/2016 | 0.2 | Correspondence with Kadar (EFH) regarding cure payment reconciliation negotiation. |
| Matt Frank | 1/29/2016 | 0.4 | Updates to cure exhibit changes file for Kaisey (K&E) review. |
| Matt Frank | 1/29/2016 | 0.4 | Correspondence with Kokkonen (EFH) regarding contract amendment changes. |
| Emmett Bergman | 2/1/2016 | 1.7 | Review of contracts process presentation materials. |
| Matt Frank | 2/1/2016 | 0.7 | Updates to contract process presentation for Burke (EFH) (0.3), discussion re: same with Bergman (A&M) (0.4). |
| Matt Frank | 2/1/2016 | 1.4 | Review of comments from Burke (EFH) regarding changes to contract process presentation. |
| Matt Frank | 2/1/2016 | 1.4 | Updates to contract bucket analysis spreadsheet for presentation for Gooch (EFH) given comments from Geier (K&E). |
| Matt Frank | 2/1/2016 | 1.3 | Updates to analysis supporting contract process presentation given comments from Burke (EFH). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
January 1, 2016 through April 30, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/2/2016 | 1.1 | Changes to presentation for Burke (EFH) regarding contract changes per comments from Gooch (EFH). |
| Matt Frank | 2/2/2016 | 2.1 | Review of contract related presentation from Burke (EFH) to provide supporting analysis on overall conclusions drawn related to process outcomes. |
| Emmett Bergman | 2/3/2016 | 1.7 | Revise contract analysis for J. Burke. |
| Emmett Bergman | 2/3/2016 | 1.1 | Review of contract analysis re: assumption and rejection actions taken case to date per questions from C. Gooch and J. Burke. |
| Emmett Bergman | 2/3/2016 | 1.2 | Meeting with K&E, A&M, J. Burke, C. Gooch (EFH) re: analysis of contract actions. |
| Emmett Bergman | 2/3/2016 | 2.6 | Preparation of presentation materials for J. Burke re: contract review committee. |
| Emmett Bergman | 2/3/2016 | 0.5 | Preparation of transition plan for EFH contract workstreams. |
| Matt Frank | 2/3/2016 | 1.2 | Updates to analysis prior to meeting with EFH (Burke, Gooch). |
| Matt Frank | 2/3/2016 | 1.7 | Changes to bucket analysis presentation analysis per comments from Burke (EFH) (1.5), correspondence with Geier (K&E) regarding additional legal changes (0.2). |
| Matt Frank | 2/3/2016 | 1.4 | Meeting with EFH (Burke, Gooch), A&M (Bergman), K&E (Geier) regarding contract changes/bucket analysis. |
| Matt Frank | 2/3/2016 | 2.1 | Updates to spend analysis for Burke (EFH) presentation of bucket analysis for contract negotiations. |
| Emmett Bergman | 2/4/2016 | 1.3 | Communications with internal legal re contract rejection analysis. |
| Emmett Bergman | 2/4/2016 | 0.6 | Review of vendor related omnibus objections for recovery analysis. |
| Matt Frank | 2/4/2016 | 1.4 | Updates to include spend analysis in presentation of bucket analysis for contract negotiations for Burke (EFH). |
| Matt Frank | 2/4/2016 | 0.5 | Updates to legal language in bucket presentation for Burke (EFH). |
| Matt Frank | 2/5/2016 | 1.8 | Revisions to spend analysis supporting materials for presentation of contract bucket analysis for Burke (EFH). |
| Matt Frank | 2/5/2016 | 0.5 | Development of materials for Carrell (EFH) regarding cash distributions at emergence for trade vendors. |
| Matt Frank | 2/5/2016 | 1.1 | Update exhibit change log file for Epiq for upcoming round of plan supplement exhibit revisions. |
| Matt Frank | 2/5/2016 | 1.8 | Updates to rejected water contract damage scenarios for Alaman (EFH) for upcoming motion. |
| Matt Frank | 2/8/2016 | 2.2 | Preparation of changes log file for Mailloux (Epiq) regarding plan supplement cure changes. |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/8/2016 | 0.3 | Correspondence with Geier (K&E) regarding filing of amended plan supplement assumption exhibit. |
| Matt Frank | 2/8/2016 | 0.3 | Call with Mailloux (Epiq) regarding upcoming filing of amended plan supplement exhibit. |
| Matt Frank | 2/8/2016 | 1.3 | Additional edits to contract categorization analysis for Burke (EFH). |
| Matt Frank | 2/8/2016 | 0.3 | Review of real property lease data for pending assumption deadline extensions. |
| Matt Frank | 2/8/2016 | 0.3 | Discussion with Kadar (EFH) regarding plan supplement cure negotiation. |
| Matt Frank | 2/9/2016 | 1.4 | Update draft of the bucket analysis for Burke (EFH) and distribute to Gooch (EFH) for review. |
| Matt Frank | 2/9/2016 | 1.1 | Discussion with Ehrenhofer (A&M) regarding cure and claim reconciliation efforts. |
| Matt Frank | 2/9/2016 | 0.4 | Correspondence with EFH (Kadar, Alaman) regarding contract cure negotiation. |
| Matt Frank | 2/10/2016 | 1.8 | Review of rejection, conditional assumption redline schedules from Hunt (Epiq) prior to filing. |
| Matt Frank | 2/10/2016 | 0.8 | Review of adjusted cure proposal details from vendor for plan supplement. |
| Matt Frank | 2/10/2016 | 0.3 | Follow up correspondence with Geier (K&E) regarding filing of amended plan supplement assumption exhibit. |
| Matt Frank | 2/10/2016 | 0.4 | Correspondence with Hunt (Epiq) regarding contract assumption amendment. |
| Matt Frank | 2/10/2016 | 0.6 | Correspondence with EFH (Alaman, Kadar) regarding contract cure negotiation follow up. |
| Matt Frank | 2/10/2016 | 2.4 | Analysis related to variances between contract recovery waterfall with claims unsecured analysis for Carter (A&M). |
| Matt Frank | 2/11/2016 | 0.4 | Adjustment to cure proposal file for Geier (EFH) to finalize agreement. |
| Matt Frank | 2/11/2016 | 2.2 | Review of assumption redline schedules from Hunt (Epiq) prior to filing. |
| Matt Frank | 2/12/2016 | 0.5 | Review of contract bucket analysis for Burke (EFH). |
| Matt Frank | 2/12/2016 | 1.2 | Review Epiq redline draft to plan supplement assumption exhibit. |
| Matt Frank | 2/15/2016 | 0.3 | Discussion with Hunt (Epiq) regarding filing of amended Plan Supplement contract assumption exhibit. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

---

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/15/2016 | 0.3 | Edits to contract bucket analysis for Burke (EFH) prior to distribution. |
| Matt Frank | 2/15/2016 | 0.3 | Correspondence with Kadar (EFH) regarding cure payment negotiation. |
| Matt Frank | 2/15/2016 | 0.3 | Correspondence with Alaman (EFH) regarding cure payment negotiation. |
| Matt Frank | 2/15/2016 | 1.1 | Review of cure exhibit revisions from Hunt (Epiq). |
| Matt Frank | 2/16/2016 | 0.3 | Correspondence with Kim (EFH) regarding contract assumption and rejection accounting. |
| Matt Frank | 2/16/2016 | 0.4 | Provide data to Stegenga (A&M) regarding contract work stream updates. |
| Matt Frank | 2/16/2016 | 0.4 | Review of exhibit draft changes from Epiq (Hunt). |
| Matt Frank | 2/16/2016 | 0.6 | Updates to exhibit drafts for filing with Epiq (Hunt). |
| Matt Frank | 2/17/2016 | 0.7 | Correspondence with Carter (A&M) regarding contract cure and claim reconciliations. |
| Matt Frank | 2/17/2016 | 0.4 | Provide support files to K&E (Geier), EFH (Johnson) as it relates to contract assumptions. |
| Matt Frank | 2/19/2016 | 1.9 | Follow up analysis related to Cordasco (FTI) data requests for claims for contract/trade actions. |
| Matt Frank | 2/19/2016 | 0.2 | Correspondence with Cordasco (FTI) related to contract actions updates. |
| Emmett Bergman | 2/22/2016 | 0.8 | Review contract stratification summary analysis. |
| Matt Frank | 2/22/2016 | 0.7 | Follow up for Chaikin (K&E) on multiple contract pull requests from counterparties related to assumptions. |
| Matt Frank | 2/22/2016 | 0.3 | Correspondence with claimant regarding cure payment questions. |
| Matt Frank | 2/22/2016 | 0.4 | Correspondence with Burke (EFH) regarding contract actions presentations. |
| Matt Frank | 2/22/2016 | 1.4 | Continued analysis to provide responses to Carter (A&M) regarding claim and contract cure variances for recovery scenarios. |
| Matt Frank | 2/22/2016 | 2.2 | Analysis to close out open variances for A&M (Carter, Ehrenhofer) related to claims and contract cure summaries. |
| Matt Frank | 2/23/2016 | 0.5 | Review of presentations per request of Burke (EFH) regarding contract actions summaries. |
| Emmett Bergman | 2/24/2016 | 0.6 | Review analysis of contracts assumed for internal legal. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/24/2016 | 1.2 | Preparation of analysis for call with Carrell (EFH) regarding contract options post-confirmation. |
| Matt Frank | 2/24/2016 | 0.3 | Correspondence with EFH (Mezger, Leal) regarding contract cures including post-petition amounts. |
| Matt Frank | 2/24/2016 | 1.0 | Clean up to recovery scenario waterfall tab given claims reconciliation changes analyzed. |
| Matt Frank | 2/25/2016 | 1.2 | Review of revised claims recovery scenario output file from Carter (A&M) as compared to trade vendor recovery analysis. |
| Matt Frank | 2/25/2016 | 0.3 | Research previous lignite lease assumption for Alaman (EFH). |
| Matt Frank | 2/25/2016 | 1.7 | Additional analysis to finalize reconciliation of trade vendor waterfall to claims data. |
| Matt Frank | 2/25/2016 | 1.4 | Development of changes to contract stratification deck for Carrell (EFH) regarding post-confirmation changes. |
| Matt Frank | 2/25/2016 | 0.6 | Call with Carrell (EFH) regarding contract options post-confirmation. |
| Matt Frank | 2/28/2016 | 0.2 | Correspondence regarding claim reconciliation question for Chaikin (K&E). |
| Matt Frank | 3/1/2016 | 0.1 | Correspondence with J. Ehrenhofer (A&M) regarding contract cure claim reconciliation request for Chaikin (K&E). |
| Matt Frank | 3/2/2016 | 0.2 | Research contract assumption question for Alaman (EFH). |
| Matt Frank | 3/8/2016 | 0.2 | Correspondence with Berardi (EFH) re: vendor contract assumption issues. |
| Matt Frank | 3/9/2016 | 0.3 | Call with Berardi (EFH) regarding pending contract negotiations. |
| Matt Frank | 3/10/2016 | 0.3 | Call with Ehrenhofer (A&M) regarding claim reconciliation issues for contracts. |
| Matt Frank | 3/14/2016 | 0.2 | Call with Leal (EFH) regarding cure issue. |
| Jodi Ehrenhofer | 3/15/2016 | 1.3 | Research certain assumed contracts for C. Ewert (EFH) and M. Frank (A&M). |
| Matt Frank | 3/15/2016 | 0.3 | Discussion with Gooch (EFH) regarding cash/equity split recovery analysis. |
| Matt Frank | 3/15/2016 | 0.2 | Research for Ewert (EFH) contract assumption questions for benefit providers. |
| Matt Frank | 3/16/2016 | 0.2 | Correspondence with Pittman (A&M) regarding professional fees invoices for Gooch (EFH) analysis. |
| Matt Frank | 3/22/2016 | 0.2 | Provide data to Kadar (EFH) regarding contract assumptions. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/22/2016 | 0.3 | Update data for K&E (Hwangpo) regarding water contract rejection negotiations. |
| Matt Frank | 3/25/2016 | 0.8 | Review of water contract rejection analysis from D. Rudewicz (K&E) for negotiation. |
| Matt Frank | 3/28/2016 | 0.3 | Correspondence with Ehrenhofer (A&M) regarding updates to contract rejection damages estimates. |
| Matt Frank | 3/30/2016 | 0.3 | Correspondence with S. Kim (EFH) regarding plan supplement rejections process. |
| Matt Frank | 3/31/2016 | 0.5 | Analysis for Ewert (EFH) regarding contract assumptions related to benefits providers. |
| Emmett Bergman | 4/7/2016 | 0.8 | Review of presentation materials re: assumptions and rejections. |
| Emmett Bergman | 4/7/2016 | 0.7 | Communications with Jim Burke and A&M team re: additional requests for information re vendors and contracts. |
| Emmett Bergman | 4/7/2016 | 0.3 | Review of legal analysis re: contract assumptions. |
| Matt Frank | 4/7/2016 | 0.5 | Call with Carrell (EFH) regarding contract work stream updates. |
| Matt Frank | 4/7/2016 | 0.3 | Correspondence with Burke (EFH) regarding contract work stream updates. |
| Matt Frank | 4/8/2016 | 0.5 | Call with EFH (Carrell), A&M (Bergman) regarding contract work stream update. |
| Matt Frank | 4/8/2016 | 0.5 | Analysis to update spend data file for Burke (EFH) for follow up contract analysis. |
| Matt Frank | 4/8/2016 | 0.3 | Correspondence with Burke (EFH) regarding next steps in contract work stream. |
| Emmett Bergman | 4/9/2016 | 0.6 | Revise presentation materials re: plan supplement actions. |
| Emmett Bergman | 4/9/2016 | 0.7 | Revise presentation materials re: early contract actions. |
| Emmett Bergman | 4/9/2016 | 1.1 | Revise contract analysis for J. Burke. |
| Matt Frank | 4/9/2016 | 1.2 | Updates to materials for Burke (EFH) regarding contract work stream changes. |
| Matt Frank | 4/10/2016 | 1.6 | Development of schedules for Burke (EFH) regarding contract work stream changes. |
| Emmett Bergman | 4/11/2016 | 1.0 | Review of contract analysis re: assumption and rejection actions taken case to date. |
| Emmett Bergman | 4/11/2016 | 1.6 | Revise contract analysis for J. Burke. |
| Emmett Bergman | 4/11/2016 | 0.6 | Communications with Jim Burke and supply chain teams re: contract. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/11/2016 | 0.3 | Call with Kadar (EFH) regarding contract assumptions analysis. |
| Matt Frank | 4/11/2016 | 0.2 | Call with Gooch (EFH) regarding case study and Burke (EFH) contract request. |
| Matt Frank | 4/12/2016 | 0.3 | Analysis for meeting with Burke (EFH) regarding contract negotiations. |
| Matt Frank | 4/12/2016 | 0.5 | Call with Carrell (EFH) regarding contract work stream meetings. |
| Emmett Bergman | 4/13/2016 | 2.2 | Revise analysis re: contracts per J. Burke comments. |
| Emmett Bergman | 4/13/2016 | 1.0 | Call with J. Burke, C Carrell, A&M re: contract analysis. |
| Emmett Bergman | 4/13/2016 | 0.4 | Review contract stratification summary analysis. |
| Emmett Bergman | 4/13/2016 | 0.8 | Communications with K&E, A&M team re: early assumptions. |
| Emmett Bergman | 4/13/2016 | 0.2 | Review analysis of contracts assumed for internal legal. |
| Matt Frank | 4/13/2016 | 0.3 | Call with EFH (Kadar) regarding contract analysis for negotiations. |
| Matt Frank | 4/13/2016 | 0.5 | Updates to contract analysis files for EFH (Burke, Carrell). |
| Matt Frank | 4/13/2016 | 1.2 | Call with EFH (Burke, Carrell), A&M (Bergman) regarding ongoing contract analysis in bankruptcy. |
| Matt Frank | 4/14/2016 | 0.3 | Review of updated spend file analysis for Burke (EFH). |
| Matt Frank | 4/14/2016 | 0.2 | Follow up with Kadar (EFH) regarding contract analysis supporting data. |
| Matt Frank | 4/14/2016 | 0.2 | Correspondence with Carter (A&M) regarding deal tracker updates for contract presentation. |
| Matt Frank | 4/14/2016 | 0.3 | Correspondence with R. Marten (EFH) regarding IT vendor licensing. |
| Matt Frank | 4/14/2016 | 0.2 | Email correspondence with Bergman (A&M) regarding source files. |
| Emmett Bergman | 4/15/2016 | 1.7 | Revise contract savings analysis. |
| Emmett Bergman | 4/15/2016 | 1.8 | Revise J. Burke, CRC presentation materials. |
| Matt Frank | 4/15/2016 | 0.4 | Call with Awrabi (A&M) regarding spend file analysis. |
| Matt Frank | 4/15/2016 | 0.5 | Call with A&M (Bergman, Awrabi) regarding contract analysis for Burke (EFH). |
| Matt Frank | 4/15/2016 | 0.3 | Updates to contract work stream analysis presentation per comments from Bergman (A&M). |
| Matt Frank | 4/15/2016 | 0.2 | Revisions to bucket analysis file for Awrabi (A&M). |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 4/17/2016 | 1.8 | Revise presentation materials for CRC. |
| Matt Frank | 4/17/2016 | 1.0 | Correspondence with A&M (Bergman, Awrabi) regarding changes to spend data, analysis for Carrell (EFH). |
| Matt Frank | 4/17/2016 | 2.3 | Revisions to summary presentation for EFH (Burke) per comments from Bergman (A&M). |
| Emmett Bergman | 4/18/2016 | 1.1 | Communications with supply chain team re: contracts. |
| Emmett Bergman | 4/18/2016 | 1.7 | Revise presentation materials for CRC. |
| Matt Frank | 4/18/2016 | 0.3 | Review of Pittman's (A&M) update to spend analysis file. |
| Matt Frank | 4/18/2016 | 0.6 | Revisions to spend file for Pittman (A&M) to begin analysis. |
| Matt Frank | 4/18/2016 | 0.5 | Follow up call with A&M (Bergman, Pittman) regarding contract deck. |
| Matt Frank | 4/18/2016 | 0.5 | Call with Pittman (A&M) regarding contract work stream next steps. |
| Matt Frank | 4/18/2016 | 0.8 | Call with Carrell (EFH), Bergman (A&M) regarding contract deck for first lien update meeting. |
| Matt Frank | 4/18/2016 | 0.4 | Analysis related to contract charts for Burke (EFH). |
| Sarah Pittman | 4/18/2016 | 0.3 | Call with A&M internal team regarding EFH Contracts Presentation file. |
| Sarah Pittman | 4/18/2016 | 0.4 | Call with A&M internal team regarding contract workstream. |
| Sarah Pittman | 4/18/2016 | 0.7 | Discuss Plan Assumption - Buckets for Review file with A&M internal team. |
| Sarah Pittman | 4/18/2016 | 0.6 | Review EFH Contracts Presentation file. |
| Sarah Pittman | 4/18/2016 | 0.9 | Work in "Spend Analysis" tab of Plan Assumption - Buckets for Review file; submit to A&M internal team. |
| Sarah Pittman | 4/18/2016 | 1.9 | Work on EFH Contracts Presentation file. |
| Sarah Pittman | 4/18/2016 | 1.3 | Analyze plan supplement data in Plan Assumption - Buckets for Review file. |
| Sarah Pittman | 4/18/2016 | 0.4 | Call with A&M internal team regarding spend analysis. |
| Emmett Bergman | 4/19/2016 | 1.4 | Revise presentation materials for CRC. |
| Emmett Bergman | 4/19/2016 | 0.7 | Review plan assumption bucket analysis. |
| Matt Frank | 4/19/2016 | 0.3 | Call with A&M (Bergman) regarding contract presentation for Burke (EFH). |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2016 through April 30, 2016***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/19/2016 | 1.5 | Call with A&M (Bergman, Pittman), EFH (Burke, Carrell, Chase) regarding contracts analysis for ongoing negotiation opportunities. |
| Matt Frank | 4/19/2016 | 0.4 | Review of contract presentation for Burke (EFH) as updated by Pittman (A&M). |
| Sarah Pittman | 4/19/2016 | 0.7 | Work on EFH Contracts Presentation file. |
| Sarah Pittman | 4/19/2016 | 2.1 | Contracts savings meeting with L. Kader, C. Carrell, R. Dighe, J. Beradi (all Company), and A&M internal team. |
| Sarah Pittman | 4/19/2016 | 1.5 | Meeting with J. Burke, C. Carrell, K. Chase (all Company), and A&M internal team regarding EFH Contracts Presentation. |
| Sarah Pittman | 4/19/2016 | 0.2 | Review EFH Contracts Presentation file. |
| Sarah Pittman | 4/19/2016 | 0.9 | Revise EFH Contracts Presentation file. |
| Sarah Pittman | 4/19/2016 | 0.8 | Revise Plan Assumption - Buckets for Review file. |
| Sarah Pittman | 4/19/2016 | 0.8 | Work in Savings Analysis Summary file. |
| Sarah Pittman | 4/19/2016 | 2.1 | Work in Plan Assumption - Buckets for Review file. |
| Emmett Bergman | 4/20/2016 | 0.4 | Communications with A&M team re: ongoing analysis of contracts. |
| Emmett Bergman | 4/20/2016 | 1.7 | Review accounting data for cures paid compared to current analysis. |
| Emmett Bergman | 4/20/2016 | 2.1 | Revise J. Burke, CRC presentation materials. |
| Emmett Bergman | 4/20/2016 | 1.9 | Update contracts dashboard analyses. |
| Emmett Bergman | 4/20/2016 | 1.1 | Communications with supply chain team re: contract presentation materials. |
| Matt Frank | 4/20/2016 | 1.1 | Call with A&M (Pittman, Bergman) regarding updates to contract presentation deck. |
| Sarah Pittman | 4/20/2016 | 1.9 | Work in EFH Contracts Presentation file. |
| Sarah Pittman | 4/20/2016 | 0.3 | Work in "Savings by Vendor' tab of Plan Assumptions Bucket for Review file. |
| Sarah Pittman | 4/20/2016 | 0.7 | Work in "Cure Schedule" tab of Plan Supplement Assumption List file. |
| Sarah Pittman | 4/20/2016 | 0.4 | Work in "Bucket 4 Table" tab of Plan Assumptions Bucket for Review file. |
| Sarah Pittman | 4/20/2016 | 0.9 | Work in "Bucket 0 Breakout" tab of Plan Assumptions Bucket for Review file. |
| Sarah Pittman | 4/20/2016 | 0.3 | Reconcile "Bucket 2 Table" tab of Plan Assumptions Bucket for Review file. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

---

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 4/20/2016 | 0.4 | Update contracts overview tables in EFH Contracts Presentation file. |
| Sarah Pittman | 4/20/2016 | 1.7 | Update "Vendors to Review" tab of Plan Assumptions Bucket for Review file. |
| Sarah Pittman | 4/20/2016 | 0.9 | Review EFH Contracts Presentation file; submit to A&M internal team. |
| Sarah Pittman | 4/20/2016 | 1.2 | Reconcile "Savings by Vendor" tab in Savings Analysis Summary file. |
| Sarah Pittman | 4/20/2016 | 0.2 | Reconcile "Bucket 5 Table" tab of Plan Assumptions Bucket for Review file. |
| Sarah Pittman | 4/20/2016 | 2.1 | Reconcile "Summary" tab of Plan Assumptions Bucket for Review file. |
| Sarah Pittman | 4/20/2016 | 0.3 | Call with A&M internal team to discuss changes regarding the EFH Contracts Presentation file. |
| Sarah Pittman | 4/20/2016 | 0.4 | Meeting with A&M internal team to discuss updates in Plan Assumptions Bucket for Review file. |
| Sarah Pittman | 4/20/2016 | 0.4 | Work in "Bucket 1 Table" tab of Plan Assumptions Bucket for Review file. |
| Sarah Pittman | 4/20/2016 | 0.4 | Update "Bucket 3 Table" tab of Plan Assumptions Bucket for Review file. |
| Emmett Bergman | 4/21/2016 | 1.1 | Communications with supply chain team re: contract presentation materials. |
| Emmett Bergman | 4/21/2016 | 0.6 | Review accounting data for cures paid case to date. |
| Emmett Bergman | 4/21/2016 | 0.4 | Review of open issues for revisions to presentation materials. |
| Matt Frank | 4/21/2016 | 0.4 | Provide edits to contract presentation to A&M (Bergman, Pittman). |
| Sarah Pittman | 4/21/2016 | 2.1 | Work in Plan Assumptions Bucket for Review file. |
| Sarah Pittman | 4/21/2016 | 1.4 | Update EFH Contracts Presentation file; submit to A&M internal team. |
| Sarah Pittman | 4/21/2016 | 0.6 | Review EFH Contracts Presentation file; submit to A&M internal team. |
| Matt Frank | 4/22/2016 | 1.0 | Call with EFH (Carrell), A&M (Bergman, Pittman) regarding updates to contract presentation. |
| Matt Frank | 4/22/2016 | 0.3 | Follow up call with A&M (Bergman, Pittman) regarding updates to contract presentation. |
| Matt Frank | 4/22/2016 | 0.4 | Updates to spend analysis / bridge for contract presentation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 4/22/2016 | 1.1 | Update EFH Contracts Presentation file; submit to A&M internal team. |
| Sarah Pittman | 4/22/2016 | 0.4 | Review EFH Contracts Presentation file; submit to A&M internal team. |
| Sarah Pittman | 4/22/2016 | 0.9 | Call with C. Carrell (Company) and A&M internal team regarding EFH Contracts Presentation. |
| Sarah Pittman | 4/22/2016 | 0.7 | Call with A&M internal team regarding revisions for the EFH Contracts Presentation. |
| Sarah Pittman | 4/22/2016 | 2.7 | Work in Plan Assumptions Bucket for Review file. |
| Emmett Bergman | 4/25/2016 | 0.9 | Call with internal legal, K&E, LUME teams re: contracts. |
| Emmett Bergman | 4/25/2016 | 1.7 | Revise presentation materials re: contracts analysis. |
| Emmett Bergman | 4/25/2016 | 0.6 | Review revised timeline for POR/DS re impacts to contract workstreams. |
| Emmett Bergman | 4/25/2016 | 1.0 | Review presentation materials for J. Burke / CRC. |
| Emmett Bergman | 4/25/2016 | 0.6 | Communications with K&E, A&M, internal legal teams re: contracts. |
| Matt Frank | 4/25/2016 | 0.2 | Call with Bergman (EFH) regarding plan structure changes. |
| Matt Frank | 4/25/2016 | 0.5 | Review of updated presentation from Pittman (A&M) for Burke. |
| Sarah Pittman | 4/25/2016 | 0.9 | Reconcile "Summary" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 4/25/2016 | 0.7 | Work in "Vendors to Review" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 4/25/2016 | 0.8 | Work in "Savings by Vendor" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 4/25/2016 | 0.8 | Update EFH Contracts Presentation file. |
| Emmett Bergman | 4/26/2016 | 1.8 | Review updates to claims data re: impacts on vendor presentation materials for J. Burke. |
| Matt Frank | 4/26/2016 | 0.3 | Review of latest presentation draft for Burke (EFH). |
| Sarah Pittman | 4/26/2016 | 0.9 | Update EFH Contracts Presentation file. |
| Sarah Pittman | 4/26/2016 | 0.3 | Call with A&M internal team regarding EFH Contracts Presentation file. |
| Sarah Pittman | 4/26/2016 | 0.3 | Call with A&M internal team regarding EFH Contracts Presentation Support file. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 4/26/2016 | 2.0 | Meeting with C. Carrell (Company), L. Kader (Company) and A&M internal team regarding EFH Contracts Presentation Support file. |
| Sarah Pittman | 4/26/2016 | 1.4 | Update Contracts Presentation Support file. |
| Emmett Bergman | 4/27/2016 | 1.7 | Review presentation materials for J. Burke. |
| Emmett Bergman | 4/27/2016 | 1.4 | Revise contract savings analyses. |
| Emmett Bergman | 4/27/2016 | 0.4 | Communications with Terry Nutt re: contracts workstreams. |
| Matt Frank | 4/27/2016 | 0.3 | Review of updated deck from Pittman (A&M) for Burke (EFH). |
| Sarah Pittman | 4/27/2016 | 0.8 | Revise EFH Contracts Presentation file based on comments from the Company. |
| Sarah Pittman | 4/27/2016 | 1.9 | Meeting with C. Carrell (Company), L. Kader (Company) and A&M internal team regarding contracts spend details. |
| Sarah Pittman | 4/27/2016 | 2.1 | Meeting with C. Carrell (Company), L. Kader (Company) and A&M internal team regarding EFH Contracts Presentation. |
| Sarah Pittman | 4/27/2016 | 2.6 | Reconcile Contracts Presentation Support file based on comments from the Company. |
| Sarah Pittman | 4/27/2016 | 1.8 | Update Contracts Presentation Support file. |
| Sarah Pittman | 4/27/2016 | 0.6 | Update EFH Contracts Presentation file. |
| Matt Frank | 4/28/2016 | 0.8 | Review of latest draft of contract deck for Burke (EFH). |
| Sarah Pittman | 4/28/2016 | 0.5 | Update "Future" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 4/28/2016 | 0.7 | Work in "Savings by Vendor' tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 4/28/2016 | 0.7 | Work in "Lookback" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 4/28/2016 | 0.8 | Work in "Bankruptcy_Future" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 4/28/2016 | 0.8 | Update "Vendors to Review" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 4/28/2016 | 0.6 | Review Contracts Presentation Support file; submit to A&M internal team. |
| Sarah Pittman | 4/28/2016 | 0.9 | Reconcile "Summary" tab of EFH Contracts Presentation Support file. |
| Sarah Pittman | 4/28/2016 | 0.4 | Call with L. Kader (Company) regarding EFH Contracts Presentation. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2016 through April 30, 2016**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 4/28/2016 | 1.1 | Update EFH Contracts Presentation Support file. |
| Emmett Bergman | 4/29/2016 | 0.4 | Review plan supplement bucket analysis. |
| Emmett Bergman | 4/29/2016 | 0.9 | Review bankruptcy opportunity analysis re: contracts. |
| Emmett Bergman | 4/29/2016 | 1.8 | Revise vendor presentation for J. Burke, supply chain. |
| Matt Frank | 4/29/2016 | 0.3 | Listen to portion of call with EFH (Burke, Carrell, Chase) regarding contract presentation and next steps discussion. |
| Matt Frank | 4/29/2016 | 0.3 | Correspondence with A&M (Bergman, Pittman) regarding next steps for contract deck. |
| Sarah Pittman | 4/29/2016 | 0.4 | Call with A&M internal team regarding EFH Contracts Presentation updates. |
| Sarah Pittman | 4/29/2016 | 0.8 | Update EFH Contract Presentation Support file. |
| Sarah Pittman | 4/29/2016 | 0.6 | Reconcile EFH Contract Presentation file; submit to A&M internal team. |
| Sarah Pittman | 4/29/2016 | 1.1 | Call with J. Burke, K. Chase, C. Carrell (all Company) and A&M internal team regarding EFH Contracts Presentation. |
| **Subtotal** | | **306.3** | |

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 4/14/2016 | 0.4 | Communications with creditor advisors re: contracts. |
| Emmett Bergman | 4/15/2016 | 0.3 | Communications with creditor advisors re contracts. |
| **Subtotal** | | **0.7** | |

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/6/2016 | 1.3 | Continue to update creditors recovery waterfall scenarios for Cordasco (FTI). |
| Matt Frank | 1/7/2016 | 2.1 | Updates to creditors waterfall analysis file given agreed upon changes in cure schedule, other accounting reconciliations for FTI (Cordasco). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/8/2016 | 0.9 | Updates to unsecured claims recovery scenarios for Cordasco (FTI). |
| Emmett Bergman | 1/11/2016 | 0.8 | Review of claims waterfall analysis for use with creditor advisors. |
| Emmett Bergman | 1/19/2016 | 0.5 | Call with creditor advisors, K&E, A&M, J. Burke re: creditor advisor diligence. |
| Emmett Bergman | 1/27/2016 | 0.6 | Communications with creditor advisors re: diligence questions. |
| Matt Frank | 1/27/2016 | 2.1 | Updates to recovery waterfall for Cordasco (FTI). |
| Matt Frank | 1/27/2016 | 1.7 | Development of vendor level supporting detail for Cordasco (FTI). |
| Matt Frank | 1/27/2016 | 0.3 | Call with Ehrenhofer (A&M) regarding data request from Cordasco (FTI). |
| Matt Frank | 1/27/2016 | 0.3 | Call with Carter (A&M) regarding claim reconciliation analysis for data requests for Cordasco (FTI). |
| Matt Frank | 1/27/2016 | 0.3 | Call with Bergman (A&M) regarding data requests from Cordasco (FTI). |
| Emmett Bergman | 2/1/2016 | 0.4 | Communications with creditor advisors re: contract rejections. |
| Matt Frank | 2/1/2016 | 0.7 | Development of supporting schedule for Cordasco (FTI) related to recovery scenarios. |
| Emmett Bergman | 2/2/2016 | 0.5 | Communications with creditor advisors re: recovery estimates. |
| Jodi Ehrenhofer | 2/2/2016 | 0.5 | Meeting with M. Cordasco (FTI), M. Frank and R. Carter (both A&M) re: current claim status. |
| Jodi Ehrenhofer | 2/2/2016 | 0.5 | Correspondence with M. Frank (A&M) re: claim summary reports for FTI. |
| Matt Frank | 2/2/2016 | 0.9 | Analysis related to claim data for Cordasco (FTI) request. |
| Matt Frank | 2/2/2016 | 0.2 | Correspondence with Cordasco (FTI) regarding pending data request. |
| Jodi Ehrenhofer | 2/4/2016 | 0.7 | Prepare report layout to be used in creating TCEH unsecured claim summary for FTI. |
| Jodi Ehrenhofer | 2/5/2016 | 0.3 | Correspondence with M. Frank (A&M) re: report to be generated for all TCEH unsecured claims for FTI. |
| Matt Frank | 2/5/2016 | 1.9 | Prepare file for Cordasco (FTI) to respond to recovery waterfall / claims estimates request. |
| Matt Frank | 2/5/2016 | 0.8 | Call with A&M (Bergman, Ehrenhofer, Carter) regarding data request from FTI (Cordasco). |
| Matt Frank | 2/8/2016 | 1.8 | Development of supporting schedules for Cordasco (FTI) data request related to claims / vendor recoveries. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 2/8/2016 | 0.6 | Teleconference with M. Frank (A&M); re: review of contract team deal tracker variances/next steps regarding FTI report. |
| Jodi Ehrenhofer | 2/9/2016 | 0.5 | Meeting with M. Cordasco (FTI), M. Frank and R. Carter (both A&M) re: current claim status. |
| Jodi Ehrenhofer | 2/9/2016 | 1.1 | Prepare summary of all objections for FTI. |
| Jodi Ehrenhofer | 2/9/2016 | 0.7 | Prepare summary of environmental and litigation claims for FTI. |
| Jodi Ehrenhofer | 2/9/2016 | 0.4 | Communications with M. Frank (A&M) re: GUC claim reporting for UCC. |
| Jodi Ehrenhofer | 2/9/2016 | 1.2 | Review claim summary files from M. Frank (A&M) for status of material trade and rejection damage claims for FTI. |
| Matt Frank | 2/9/2016 | 0.6 | Call with Ehrenhofer (A&M), Cordasco (FTI) regarding recovery analysis estimates. |
| Matt Frank | 2/9/2016 | 1.4 | Updates to analysis for Cordasco (FTI) as it relates to claims analysis and recoveries. |
| Jodi Ehrenhofer | 2/11/2016 | 0.8 | Prepare summary of responses for M. Cordasco (FTI). |
| Jodi Ehrenhofer | 2/11/2016 | 0.5 | Review questions from FTI regarding claim summary files sent over. |
| Matt Frank | 2/11/2016 | 0.3 | Correspondence with Cordasco (FTI) regarding contract recovery waterfall estimates. |
| Matt Frank | 2/18/2016 | 0.5 | Email correspondence with Cordasco (FTI) regarding claims questions. |
| Matt Frank | 2/18/2016 | 0.5 | Call with Cordasco (FTI) regarding claims update. |
| Jodi Ehrenhofer | 2/19/2016 | 0.5 | Meeting with M. Cordasco (FTI), M. Frank (A&M) re: current claim status. |
| Richard Carter | 2/19/2016 | 0.4 | Teleconference with J. Ehrenhofer (A&M), M. Cordasco (FTI); re: open claim reconciliation status. |
| Jodi Ehrenhofer | 2/22/2016 | 0.9 | Correspondence with R. Carter (A&M) re: preparation of trade claim report for FTI. |
| Richard Carter | 2/22/2016 | 1.8 | Update status category for claims pertaining to the plan supplement on active claims report for FTI. |
| Richard Carter | 2/22/2016 | 2.2 | Update status category for claims appearing to be complete on active claims report for FTI. |
| Richard Carter | 2/22/2016 | 0.6 | Prepare active claims report showing current status by claim at the request of FTI. |
| Jodi Ehrenhofer | 2/26/2016 | 1.4 | Review report prepared of all trade and contract rejection damages claims for FTI. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/26/2016 | 0.5 | Call with M. Cordasco (FTI) and R. Carter (EFH) re: status of TCEH unsecured claim reconciliation. |
| Richard Carter | 2/26/2016 | 0.3 | Teleconference with J. Ehrenhofer (A&M), M. Cordasco (FTI); re: EFH claims reporting. |
| Richard Carter | 2/26/2016 | 0.9 | Prepare draft report for FTI containing active trade/contract rejection claims by counterparty. |
| Richard Carter | 2/28/2016 | 2.2 | Run updated report for FTI containing the active trade/contract rejection-related claims by counterparty. |
| Jodi Ehrenhofer | 2/29/2016 | 0.5 | Prepare summary of trade payable and contract rejection damage claims for FTI. |
| Jodi Ehrenhofer | 2/29/2016 | 1.2 | Review final file of trade payable claims for FTI. |
| Jodi Ehrenhofer | 2/29/2016 | 0.8 | Advise R. Carter (A&M) re: updates to trade summary report for FTI. |
| Richard Carter | 2/29/2016 | 0.4 | Update formatting/columns of FTI report based on updates from director. |
| Richard Carter | 2/29/2016 | 0.6 | Update FTI report based on additional feedback from director. |
| Jodi Ehrenhofer | 3/1/2016 | 0.7 | Review questions on current claim summary from M. Cordasco (FTI). |
| Jodi Ehrenhofer | 3/1/2016 | 0.9 | Review updated unsecured claim analysis for TCEH claims only for FTI. |
| Jodi Ehrenhofer | 3/1/2016 | 0.4 | Prepare summary of contact rejection damage claims for M. Cordasco (FTI). |
| Matt Frank | 3/1/2016 | 0.2 | Correspondence with Ehrenhofer (A&M) regarding data for Cordasco (FTI) as it relates to recovery waterfall bridge. |
| Richard Carter | 3/1/2016 | 0.2 | Prepare instructions for recreating the active trade/contract rejection report for FTI. |
| Richard Carter | 3/1/2016 | 0.3 | Update reporting category for claims in claims management system per review of FTI report. |
| Richard Carter | 3/1/2016 | 1.2 | Rerun previous FTI report for TCEH-related Debtors only at the request of FTI. |
| Richard Carter | 4/7/2016 | 0.8 | Teleconference with J.Ehrenhofer (A&M), R.Chaikin (K&E), E.Richards (Mofo); re: claims estimation/rights offering. |
| Jodi Ehrenhofer | 4/25/2016 | 0.4 | Correspondence with R. Carter (A&M) re: updated claim waterfall for FTI. |
| Matt Frank | 4/25/2016 | 0.2 | Correspondence with Ehrenhofer (A&M) regarding plan changes and claims update for Cordasco (FTI). |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 4/27/2016 | 0.5 | Participation in call with FTI and A&M re: contract/TCEH GUC claims review update. |
| Jodi Ehrenhofer | 4/27/2016 | 0.6 | Teleconference with R. Carter, M. Frank (Both A&M), M. Cordasco (FTI); re: claims update. |
| Jodi Ehrenhofer | 4/27/2016 | 0.7 | Review summary of all non-trade claims for TCEH to ensure incorporated into the waterfall. |
| Jodi Ehrenhofer | 4/27/2016 | 0.7 | Review delta between current GUC claim amounts from last report provided to FTI to understand bridge. |
| Jodi Ehrenhofer | 4/27/2016 | 0.8 | Prepare updated TCEH GUC waterfall for M. Cordasco (FTI). |
| Jodi Ehrenhofer | 4/27/2016 | 0.4 | Ensure that the status of claims in GUC waterfall remain consistent. |
| Jodi Ehrenhofer | 4/27/2016 | 0.3 | Correspondence with A. Yenamandra (K&E) re: claim status updates for FTI. |
| Jodi Ehrenhofer | 4/27/2016 | 0.3 | Call with M. Frank (A&M) re: review of TCEH GUC waterfall. |
| Matt Frank | 4/27/2016 | 0.2 | Call with Ehrenhofer (A&M) regarding updated recovery waterfall for Cordasco (FTI). |
| Richard Carter | 4/27/2016 | 0.6 | Teleconference with J.Ehrenhofer, M.Frank (Both A&M), M.Cordasco (FTI); re: claims update. |
| **Subtotal** | | **54.8** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 4/28/2016 | 0.4 | Take notes on EFH status update hearing for A&M internal team. |
| Sarah Pittman | 4/28/2016 | 0.5 | Edit notes on the status update hearing; submit to A&M internal team. |
| **Subtotal** | | **0.9** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/5/2016 | 0.2 | Review of fourth interim fee application letter from fee committee. |
| Matt Frank | 1/6/2016 | 0.3 | Follow up related to fee committee's letter regarding A&M's fourth interim fee application. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

---

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 1/11/2016 | 2.3 | Review and edit data for exhibit H for 5th interim fee application. |
| Matt Frank | 1/11/2016 | 0.5 | Review draft Exhibit H to 5th interim fee application prepared by M. Napoliello (A&M). |
| Mary Napoliello | 1/12/2016 | 1.4 | Review and edit data for exhibit I for 5th interim fee application preparation. |
| Mary Napoliello | 1/12/2016 | 2.1 | Continue work on exhibits H and I for 5th interim fee application; research expense questions. |
| Mary Napoliello | 1/13/2016 | 2.6 | Review and edit fee data for 5th interim fee application. |
| Mary Napoliello | 1/13/2016 | 1.8 | Finalize draft of exhibits I for 5th interim fee application. |
| Matt Frank | 1/14/2016 | 0.3 | Preparation of October CNO. |
| Sarah Pittman | 1/15/2016 | 0.8 | Work in October 2015 invoice file. |
| Sarah Pittman | 1/15/2016 | 0.3 | Work in October 2015 Fees Calculation Backup file. |
| Mary Napoliello | 1/18/2016 | 0.5 | Prepare and provide schedule of billings to M. Frank (A&M) for fifth interim fee application. |
| Matt Frank | 1/18/2016 | 1.4 | Changes to Exhibit H draft (5th interim fee application). |
| Sarah Pittman | 1/18/2016 | 0.4 | Work on October 2015 payment package; submit to A&M internal team. |
| Sarah Pittman | 1/19/2016 | 0.4 | Work in A&M departmental fee analysis file. |
| Sarah Pittman | 1/20/2016 | 0.6 | Work in A&M departmental fee analysis file; submit to A&M internal team. |
| Jodi Ehrenhofer | 1/25/2016 | 1.3 | Review current draft of Exhibit H to 5th interim fee application prepared by M. Napoliello (A&M). |
| Jodi Ehrenhofer | 1/26/2016 | 1.1 | Review current draft of Exhibit I to 5th interim fee application prepared by M. Napoliello (A&M). |
| Matt Frank | 1/26/2016 | 0.4 | Preparation of 5th interim fee application draft. |
| Mary Napoliello | 1/27/2016 | 1.6 | Revise detail of exhibits in Excel for S. Pittman (A&M) for 5th interim fee period compilation. |
| Sarah Pittman | 1/27/2016 | 0.8 | Create November 2015 fee statement motion draft. |
| Sarah Pittman | 1/27/2016 | 0.4 | Review exhibit H to 5th interim fee application; submit to A&M internal team. |
| Mary Napoliello | 1/28/2016 | 3.3 | Begin edits of data for exhibit H for 5th interim fee application. |
| Matt Frank | 1/28/2016 | 0.4 | Updates to exhibit in preparation of filing of 5th interim fee application. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/28/2016 | 0.7 | Work in "November Expense" tab of November Expense Report file. |
| Sarah Pittman | 1/28/2016 | 1.1 | Create November Expense Report file. |
| Sarah Pittman | 1/28/2016 | 0.9 | Reconcile "High Expense" tab of November Expense Report file. |
| Sarah Pittman | 1/28/2016 | 0.9 | Correspond with A&M internal team regarding November high expense receipts. |
| Mary Napoliello | 1/29/2016 | 2.5 | Continued edits of data for exhibit H for 5th interim fee application. |
| Mary Napoliello | 1/31/2016 | 0.8 | Continued edits of data for exhibit I for 5th interim fee application. |
| Sarah Pittman | 1/31/2016 | 0.8 | Work in "High Expense" tab of November Expense Report file. |
| Mary Napoliello | 2/1/2016 | 2.2 | Finalize time exhibits and send to J. Ehrenhofer and M. Frank (A&M) for review for fifth interim fee application. |
| Mary Napoliello | 2/2/2016 | 0.5 | Finalize first draft of expenses and send to J. Ehrenhofer (A&M) for fifth interim fee application. |
| Jodi Ehrenhofer | 2/3/2016 | 1.1 | Review current draft of Exhibit I to 5th interim fee application prepared by M. Napoliello (A&M). |
| Matt Frank | 2/4/2016 | 1.3 | Continue to prepare fifth interim fee application exhibit materials. |
| Jodi Ehrenhofer | 2/5/2016 | 1.4 | Review current draft of Exhibit H to 5th interim fee application prepared by M. Napoliello (A&M). |
| Mary Napoliello | 2/8/2016 | 2.2 | Incorporate edits to December monthly fee statement. |
| Mary Napoliello | 2/8/2016 | 1.3 | Prepare exhibits and forward to S. Pittman (A&M) for completion. |
| Matt Frank | 2/8/2016 | 0.5 | Preparation of exhibits for filing of fifth interim fee application. |
| Sarah Pittman | 2/9/2016 | 0.5 | Review December 2015 fee statement; submit comments to A&M internal team. |
| Mary Napoliello | 2/10/2016 | 0.3 | Review case docket and confirm filing information for prior applications. |
| Mary Napoliello | 2/10/2016 | 1.2 | Create exhibits and forward to M. Frank (A&M) for fifth interim fee application. |
| Mary Napoliello | 2/10/2016 | 2.6 | Work on formatting data for examiner - compile interim data. |
| Matt Frank | 2/10/2016 | 0.3 | Finalization of December monthly fee statement for filing. |
| Matt Frank | 2/10/2016 | 0.5 | Preparation of exhibits for 5th interim fee application. |
| Matt Frank | 2/11/2016 | 1.9 | Preparation of exhibits for fifth interim fee application. |
| Matt Frank | 2/11/2016 | 1.8 | Review of exhibits for fifth interim fee application prior to filing. |

> ## *Combined - Energy Future Holdings Corp., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *January 1, 2016 through April 30, 2016*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/12/2016 | 1.8 | Review final draft of the 5th interim fee application. |
| Matt Frank | 2/12/2016 | 1.0 | Call with Ehrenhofer (A&M) regarding exhibits in fifth interim fee application. |
| Matt Frank | 2/12/2016 | 3.0 | Continued review of exhibits for fifth interim fee application prior to filing. |
| Matt Frank | 2/12/2016 | 1.7 | Review of expense exhibits for fifth interim fee application draft. |
| Matt Frank | 2/15/2016 | 0.3 | Discussion with Stuart (A&M) regarding filing of fifth interim fee application. |
| Matt Frank | 2/15/2016 | 1.2 | Additional edits to exhibits for filing of fifth interim fee application. |
| Matt Frank | 2/15/2016 | 1.7 | Edits to motion accompanying fifth interim fee application. |
| Mary Napoliello | 2/16/2016 | 1.0 | Upload revised 5th interim data and provide new exhibit H to M. Frank (A&M). |
| Mary Napoliello | 2/16/2016 | 0.7 | Review Agresso system; prepare summary and provide update to M. Frank (A&M) re: missing data. |
| Matt Frank | 2/22/2016 | 0.3 | Preparations to file fifth interim fee application. |
| Mary Napoliello | 2/23/2016 | 0.5 | Prepare 4th interim summary by debtor and forward to M. Frank (A&M). |
| Matt Frank | 2/23/2016 | 0.4 | Development of invoice supporting 19th fee statement. |
| Matt Frank | 2/23/2016 | 0.6 | Meeting with Williams (A&M) to finalize certificate of no objection for 19th fee statement. |
| Michael Williams | 2/23/2016 | 0.6 | Update draft certificate of no objection re: A&M December fee application. |
| Matt Frank | 2/24/2016 | 0.3 | Provide required files to fee committee for fifth interim application. |
| Matt Frank | 2/25/2016 | 0.5 | Call with A&M (Ehrenhofer, Williams) regarding sixth interim fee application planning and review. |
| Matt Frank | 2/25/2016 | 0.4 | Revisions to fourth interim holdback invoice. |
| Michael Williams | 2/25/2016 | 0.8 | Perform review of expense data re: updating fee committee spreadsheet. |
| Mary Napoliello | 2/26/2016 | 2.5 | Continue work on January monthly fee statement. |
| Mary Napoliello | 2/27/2016 | 1.5 | Finalize first exhibit of January and send to M. Frank (A&M). |
| Matt Frank | 2/27/2016 | 0.4 | Edits to exhibit H to 6th interim fee application. |
| Mary Napoliello | 3/2/2016 | 0.3 | Research payment info questions for interim fee application. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/7/2016 | 0.6 | Review questions from fee examiner on the fifth interim application. |
| Jodi Ehrenhofer | 3/7/2016 | 1.1 | Review current draft of Exhibit I to 6th interim fee application prepared by M. Napoliello (A&M). |
| Jodi Ehrenhofer | 3/7/2016 | 0.9 | Review current draft of Exhibit H to 6th interim fee application prepared by M. Napoliello (A&M). |
| Matt Frank | 3/7/2016 | 0.5 | Discuss fee examiner expense related inquiries with A&M personnel to gather required support. |
| Matt Frank | 3/8/2016 | 0.5 | Prepare response to fee examiner for open expense related inquiries. |
| Mary Napoliello | 3/10/2016 | 2.2 | Upload revised Jan data; prepare exhibits and send to S. Pittman (A&M). |
| Mary Napoliello | 3/10/2016 | 2.3 | Review and edit Feb detail; begin work on exhibits. |
| Matt Frank | 3/10/2016 | 0.3 | Edits to exhibits for sixth interim fee application draft. |
| Mary Napoliello | 3/11/2016 | 1.0 | Incorporate additional edits to Jan and send revised exhibits to S. Pittman (A&M). |
| Michael Williams | 3/11/2016 | 2.1 | Create draft monthly fee application. |
| Sarah Pittman | 3/11/2016 | 0.2 | Calls with A&M internal team to discuss transitioning the monthly fee statement workstream. |
| Mary Napoliello | 3/14/2016 | 1.3 | Review and edit Feb fee data. |
| Matt Frank | 3/14/2016 | 0.3 | Review of sixth interim fee application draft. |
| Mary Napoliello | 3/16/2016 | 1.1 | Work on reconciliation - compile missing time detail for sixth interim fee application. |
| Mary Napoliello | 3/16/2016 | 1.0 | Incorporate additional edits to January exhibits and resend to J. Ehrenhofer (A&M). |
| Mary Napoliello | 3/16/2016 | 2.6 | Continue work on February statement - review and edit expense data. |
| Matt Frank | 3/16/2016 | 0.2 | Continued edits to exhibits for fifth interim fee application draft. |
| Matt Frank | 3/16/2016 | 0.2 | Review of January invoice changes. |
| Michael Williams | 3/16/2016 | 0.9 | Update draft January fee application re: updated exhibits. |
| Jodi Ehrenhofer | 3/17/2016 | 0.8 | Review updated draft of Exhibit H to 6th interim fee application prepared by M. Napoliello (A&M). |
| Jodi Ehrenhofer | 3/17/2016 | 0.7 | Review updated draft of Exhibit I to 6th interim fee application prepared by M. Napoliello (A&M). |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2016 through April 30, 2016

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 3/17/2016 | 0.2 | Finalize February statement and send to Jodi/Matt. |
| Matt Frank | 3/17/2016 | 0.5 | Review of draft of sixth interim exhibit H. |
| Mary Napoliello | 3/18/2016 | 1.0 | Work on final set of exhibits for Feb and send to S. Pittman (A&M). |
| Michael Williams | 3/21/2016 | 1.1 | Create draft of February fee application. |
| Mary Napoliello | 3/29/2016 | 0.2 | Correspond with staff regarding March statement. |
| Matt Frank | 3/29/2016 | 0.3 | Correspondence re: January invoice expense details. |
| Michael Williams | 4/11/2016 | 0.6 | Draft certificate of no objection re: A&M 21st fee application. |
| Matt Frank | 4/12/2016 | 0.3 | Review of January certificate of no objection for drafting. |
| Michael Williams | 4/12/2016 | 0.6 | Update certificate of no objection re: A&M 21st fee application. |
| Mary Napoliello | 4/15/2016 | 3.3 | Review and edit March fee data for fee statement. |
| Mary Napoliello | 4/16/2016 | 2.3 | Continue review of March fee data; update reconciliation. |
| Mary Napoliello | 4/17/2016 | 2.8 | Correspond with staff regarding questions on fee data; update reconciliation and exhibits. |
| Jodi Ehrenhofer | 4/18/2016 | 0.8 | Review updated draft of Exhibit I to 6th interim fee application prepared by M. Napoliello (A&M). |
| Mary Napoliello | 4/18/2016 | 2.7 | Finalize first draft of exhibits and send to J. Ehrenhofer and M. Frank (A&M). |
| Michael Williams | 4/18/2016 | 0.7 | Draft certificate of no objection re: A&M 22nd fee application. |
| Mary Napoliello | 4/19/2016 | 2.2 | Process additional edits to exhibits and circulate. |
| Mary Napoliello | 4/19/2016 | 2.5 | Work on edits to exhibits; incorporate missing expense data; prepare new set of exhibits and send to J. Ehrenhofer. |
| Michael Williams | 4/19/2016 | 1.2 | Draft A&M March fee application. |
| Mary Napoliello | 4/20/2016 | 0.5 | Follow-up on additional edits with M. Williams (A&M). |
| Matt Frank | 4/21/2016 | 0.2 | Correspondence with Ehrenhofer (A&M) regarding sixth interim fee application. |

**Subtotal**      **118.8**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit H*

```
Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
January 1, 2016 through April 30, 2016
```

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/24/2016 | 1.0 | Review of DS exhibits filed in September as part of previous round of disclosures in connection with refreshing data set |
| John Stuart | 4/24/2016 | 0.5 | Correspondence with K&E re: refresh of DS exhibits |
| David Blanks | 4/25/2016 | 1.4 | Review liquidation assumptions used in EFH July refresh presentation. |
| David Blanks | 4/25/2016 | 0.9 | Review liquidation assumptions used in EFIH July refresh presentation. |
| David Blanks | 4/25/2016 | 2.3 | Review TCEH expert report created Oct. 2015 for latest assumptions used for T-side liquidation analysis. |
| Jodi Ehrenhofer | 4/25/2016 | 0.5 | Call with A. Yenamandra, M. Thompson (both K&E), K. Stickles, S. Kjontvedt, J. Sullivan (all Epiq), P. Kinealy (A&M) re: solicitation planning. |
| Jodi Ehrenhofer | 4/25/2016 | 0.3 | Review updated timeline for potential new plan scenario. |
| Jodi Ehrenhofer | 4/25/2016 | 0.5 | Correspondence with R. Carter (A&M) re: process to update plan classes in preparation for potential solicitation. |
| Matt Frank | 4/25/2016 | 0.2 | Call with Cecily (EFH) regarding plan structure. |
| David Blanks | 4/26/2016 | 0.4 | Email correspondence with C. Dobry (EFH) regarding 3/31/16 consolidating balance sheets. |
| David Blanks | 4/26/2016 | 0.4 | Review modified Plan debtor claims classes. |
| David Blanks | 4/26/2016 | 1.4 | Create T-side liquidation analysis refresh work plan. |
| David Blanks | 4/26/2016 | 1.2 | Create line item variance comparison between December '15 EFIH consolidating balance sheet and March '16 consolidating balance sheet. |
| David Blanks | 4/26/2016 | 1.6 | Create line item variance comparison between December '15 EFH consolidating balance sheet and March '16 consolidating balance sheet. |
| David Blanks | 4/26/2016 | 1.6 | Create E-side liquidation analysis refresh work plan. |
| David Blanks | 4/26/2016 | 1.7 | Create line item variance comparison between July '15 TCEH consolidating balance sheet and March '16 consolidating balance sheet. |
| John Stuart | 4/26/2016 | 1.0 | Continued review of DS exhibits filed in September as part of previous round of disclosures in connection with refreshing data set, including beginning preparation of refreshing liquidation analysis |
| John Stuart | 4/26/2016 | 0.5 | Review of transferred support files with P. Heath / D. Blanks (A&M) in connection with liquidation analysis refresh |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2016 through April 30, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/27/2016 | 1.1 | Create line item variance comparison between December '15 EFIH consolidating balance sheet and December '15 consolidating balance sheet. |
| David Blanks | 4/27/2016 | 1.8 | Create line item variance comparison between July '15 TCEH consolidating balance sheet and December '15 consolidating balance sheet. |
| David Blanks | 4/27/2016 | 2.9 | Update links to December 2015 balance sheet for asset summaries for EFH debtors and non-debtors. |
| David Blanks | 4/27/2016 | 1.4 | Create line item variance comparison between December '15 EFH consolidating balance sheet and December '15 consolidating balance sheet. |
| David Blanks | 4/27/2016 | 1.9 | Update links to December 2015 balance sheet for asset summaries for EFIH Debtors. |
| David Blanks | 4/27/2016 | 0.2 | Call with C. Dobry (EFH) regarding 12/31/16 consolidating balance sheets. |
| Jeff Stegenga | 4/27/2016 | 0.5 | Review of update milestone timeline issued by K&E for Plan B POR process. |
| John Stuart | 4/27/2016 | 0.5 | Correspondence with D. Blanks (A&M) re: liquidation workplan in connection with refreshed data set |
| John Stuart | 4/27/2016 | 0.5 | Initial review of liquidation analysis refresh workplan developed by D. Blanks (A&M) |
| David Blanks | 4/28/2016 | 0.4 | Email correspondence with G. Gossett (EFH) regarding EFH/EFIH asset account reconciliation files to review activity and new balances. |
| David Blanks | 4/28/2016 | 2.4 | Continue to review EFH asset account reconciliations to determine updates to necessary liquidation adjustments. |
| David Blanks | 4/28/2016 | 2.9 | Review EFH asset account reconciliations to determine updates to necessary liquidation adjustments. |
| David Blanks | 4/28/2016 | 1.1 | Review EFIH asset account reconciliations to determine updates to necessary liquidation adjustments. |
| David Blanks | 4/28/2016 | 2.2 | Print and review individual EFH and EFIH asset summary schedules. |
| David Blanks | 4/28/2016 | 0.8 | Update EFH asset liquidation adjustments per information in account reconciliation files. |
| David Blanks | 4/28/2016 | 0.6 | Update EFIH asset liquidation adjustments per information in account reconciliation files. |
| Jeff Stegenga | 4/28/2016 | 0.4 | Conversations with Jodi Ehrenhofer and John Stuart re: claims data coordination for updated liquidation analysis process. |
| John Stuart | 4/28/2016 | 0.5 | Review and redline of DS exhibit G (Liquidation Analysis) |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/28/2016 | 0.5 | Correspondence with G. Carter / P. Williams (Company) re: refreshed liquidation analysis Company input support items |
| David Blanks | 4/29/2016 | 0.7 | Email correspondence with G. Gossett (EFH) regarding EFH/EFIH liability account reconciliation files to review activity and new balances. |
| David Blanks | 4/29/2016 | 2.3 | Update links to December 2015 balance sheet for claims/liability summaries for EFIH Debtors. |
| David Blanks | 4/29/2016 | 2.9 | Update links to December 2015 balance sheet for claims/liability summaries for EFH debtors and non-debtors. |
| David Blanks | 4/29/2016 | 2.9 | Review EFH liability account reconciliations to determine updates to necessary liquidation adjustments. |
| Jeff Stegenga | 4/29/2016 | 0.4 | Follow-up discussion with John Stuart re: staffing and work load update for next week's milestones. |
| Jeff Stegenga | 4/29/2016 | 0.6 | Participation in K&E led timing discussion re: plan supplement and liquidation analysis update. |
| Jeff Stegenga | 4/29/2016 | 0.4 | Discussions with Aparna Yenamandra re: internal coordination meeting agenda. |
| Jodi Ehrenhofer | 4/29/2016 | 0.5 | Call with Debtor professionals to understand requirements for upcoming disclosure statement to be filed. |
| John Stuart | 4/29/2016 | 1.0 | Review September expert report for TCEH liquidation analysis in connection with refresh |
| John Stuart | 4/29/2016 | 1.0 | DS / POR update call with EVR / K&E |
| John Stuart | 4/29/2016 | 0.5 | Correspondence with D. Blanks (A&M) re: liquidation workplan and open issues |
| John Stuart | 4/29/2016 | 0.5 | Call with D&P to discuss updating input items to support liquidation analysis |
| John Stuart | 4/29/2016 | 1.5 | Continued redline of Exhibit G (liquidation analysis) |
| David Blanks | 4/30/2016 | 1.1 | Update EFIH board of directors output charts. |
| David Blanks | 4/30/2016 | 2.6 | Edit EFH claims mapping bridge to reflect updated claims balances per the account reconciliations. |
| David Blanks | 4/30/2016 | 1.7 | Create EFIH claims waterfall variance relative to December '14 claims waterfall. |
| David Blanks | 4/30/2016 | 1.9 | Edit EFIH claims mapping bridge to reflect updated claims balances per the account reconciliations. |
| David Blanks | 4/30/2016 | 2.3 | Create EFH claims waterfall variance relative to December '14 claims waterfall. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2016 through April 30, 2016

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/30/2016 | 2.4 | Review E-Side debt mapping analysis from December '14 balance sheet. |
| David Blanks | 4/30/2016 | 1.6 | Update EFH board of directors output charts. |
| John Stuart | 4/30/2016 | 0.5 | Development of list of open issues based on review of old support files to discuss with Company in connection with refreshing liquidation analysis |
| John Stuart | 4/30/2016 | 1.5 | Continued review September expert report for TCEH liquidation analysis in connection with refresh |
| John Stuart | 4/30/2016 | 0.5 | Correspondence with D. Blanks (A&M) re: liquidation workplan and open issues |
| John Stuart | 4/30/2016 | 0.5 | Review current draft of LRP supporting post-conversion cash flow and other adjustment calculations |
| John Stuart | 4/30/2016 | 0.5 | Review decon. tax calculation and support from previous version of liquidation analysis |
| **Subtotal** | | **72.3** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/4/2016 | 0.5 | Weekly case update call with K&E, counsel, management team. |
| Matt Frank | 1/12/2016 | 0.5 | Listen to weekly update call with counsel, management, advisors. |
| Jeff Stegenga | 2/3/2016 | 0.4 | Participation in periodic management/advisor update call and milestone review. |
| Matt Frank | 2/3/2016 | 0.5 | Attend weekly status update call with counsel, management, advisors. |
| Jeff Stegenga | 2/8/2016 | 0.5 | Participation in periodic management/advisor update call and milestone review. |
| Matt Frank | 2/8/2016 | 0.2 | Call with S. Winters (K&E) regarding case status. |
| Matt Frank | 2/22/2016 | 0.5 | Participate in weekly EFH status update call. |
| Jeff Stegenga | 3/1/2016 | 0.5 | Participate in periodic management/advisor update call and milestone review. |
| Jodi Ehrenhofer | 3/1/2016 | 0.5 | Participate in weekly status call. |
| Matt Frank | 3/1/2016 | 0.4 | Weekly status update call with management, counsel, advisors. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2016 through April 30, 2016

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 3/14/2016 | 0.5 | Participate in weekly management/advisor update call. |
| Jodi Ehrenhofer | 3/14/2016 | 0.5 | Participate in weekly status call. |
| Jeff Stegenga | 3/21/2016 | 0.4 | Participate in periodic management/advisor case update call. |
| Jodi Ehrenhofer | 3/21/2016 | 0.5 | Participate in weekly status call. |
| Jodi Ehrenhofer | 4/11/2016 | 0.5 | Participate in weekly status call. |
| Matt Frank | 4/11/2016 | 0.5 | Weekly deal update call with management, counsel, advisors. |
| Emmett Bergman | 4/18/2016 | 0.5 | Communications with A&M team re: outstanding issues, next steps. |
| Jodi Ehrenhofer | 4/18/2016 | 0.5 | Participate in weekly status call. |
| Jeff Stegenga | 4/25/2016 | 0.8 | Participation in periodic management/advisor case update call. |
| Jodi Ehrenhofer | 4/25/2016 | 0.5 | Participate in weekly status call. |
| John Stuart | 4/25/2016 | 1.0 | Participation in weekly update call with EVR, K&E, A&M and Company |
| Jeff Stegenga | 4/27/2016 | 0.4 | Discussion with Terry Nutt re: POR milestones and work plan needed by accounting/A&M. |
| **Subtotal** | | **11.1** | |

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Vanderveen | 1/11/2016 | 1.7 | Initial review of documents to understand the engagement and A&M's scope of work. |
| Jonathan Vanderveen | 1/11/2016 | 1.3 | Teleconference call with counsel to understand the engagement and A&M's scope of work. |
| Bemjamin Strickler | 1/12/2016 | 1.5 | Tie-out TTI basis to tax returns. |
| Holly Sjostrom | 1/12/2016 | 0.6 | Teleconference call with counsel to understand A&M's role in litigation. |
| Holly Sjostrom | 1/12/2016 | 0.5 | Review of initial documents provided related to TTI litigation. |
| Jonathan Vanderveen | 1/12/2016 | 1.9 | Review of additional documents provided by counsel. |
| Jonathan Vanderveen | 1/12/2016 | 0.6 | Teleconference call with counsel to understand A&M's role in litigation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Holly Sjostrom | 1/13/2016 | 2.4 | Review Adversary Complaint, IRA, Merger Agreement, and other documents relevant to dispute. |
| Jonathan Vanderveen | 1/13/2016 | 2.1 | Review background documents to understand background of transactions at issue include 5th POR and relevant Disclosure Schedules. |
| Jonathan Vanderveen | 1/13/2016 | 2.7 | Review Adversary Complaint, IRA, Merger Agreement, and other documents relevant to dispute. |
| Tyler Horton | 1/13/2016 | 0.5 | Teleconference call with counsel to understand A&M's role in TTI litigation. |
| Adam Buchler | 1/14/2016 | 0.6 | Teleconference meeting regarding TTI's IRR calculation and tax related inputs to that calculation. |
| Adam Buchler | 1/14/2016 | 0.6 | Teleconference regarding A&M Tax's initial analysis of the tax related inputs to TTI's IRR calculation. |
| Adam Buchler | 1/14/2016 | 1.9 | Review adversary complaint and exhibits related to TTI litigation. |
| Adam Buchler | 1/14/2016 | 2.6 | Prepare a listing of interrogatories for Oncor and TTI related to TTI's IRR calculations. |
| Adam Buchler | 1/14/2016 | 2.9 | Analyze TTI's calculations of the IRR for its investment in Oncor. |
| Derek Myers | 1/14/2016 | 0.6 | Teleconference call with counsel to understand A&M's role in litigation. |
| Derek Myers | 1/14/2016 | 1.1 | Review compliant as filed to prepare response related to TTI litigation. |
| Derek Myers | 1/14/2016 | 1.8 | Analyze and discuss TTI's NOL's reported on the tax basis calculation. |
| Derek Myers | 1/14/2016 | 2.5 | Compile Additional interrogatory requests related to TTI litigation. |
| Derek Myers | 1/14/2016 | 0.8 | Review interrogatory responses related to TTI litigation. |
| Holly Sjostrom | 1/14/2016 | 0.6 | Teleconference call with A&M Tax team to discuss TTI's initial gain calculation. |
| Jeff Gerarde | 1/14/2016 | 0.6 | Teleconference call with counsel to understand A&M's role in TTI litigation work stream. |
| Jeff Gerarde | 1/14/2016 | 2.0 | Review of interrogatory responses for TTI litigation. |
| Jeff Gerarde | 1/14/2016 | 2.4 | Review and analyze TTI gain calc for litigation support files. |
| Jonathan Vanderveen | 1/14/2016 | 0.6 | Teleconference call with A&M Tax team to discuss TTI's initial gain calculation. |
| Jonathan Vanderveen | 1/14/2016 | 2.7 | Analyzed TTI's calculations of the IRR for its investment in Oncor. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tyler Horton | 1/14/2016 | 1.0 | Analyze and discuss TTI's NOL's reported on the tax basis calculation. |
| Tyler Horton | 1/14/2016 | 2.5 | Review TTI's IRR calculation for litigation support. |
| Tyler Horton | 1/14/2016 | 0.6 | Call with counsel to discuss information requests related to TTI litigation. |
| Tyler Horton | 1/14/2016 | 1.5 | Review interrogatory responses related to TTI litigation. |
| Adam Buchler | 1/15/2016 | 0.7 | Review interrogatory responses from EFH, Ovation, and TTI. |
| Adam Buchler | 1/15/2016 | 1.7 | Create an Excel IRR calculation linking the inputs of the TTI IRR calculation so that TTI's calculation could be adjusted for new information and alternative methodologies. |
| Derek Myers | 1/15/2016 | 0.5 | Review the initial contribution on the Tax Basis Schedule prepared by TTI. |
| Derek Myers | 1/15/2016 | 0.6 | Confirm TTI's Excel formula calculation of IRR. |
| Holly Sjostrom | 1/15/2016 | 0.9 | Teleconference call with counsel to discuss findings regarding TTI's initial model. |
| Jonathan Vanderveen | 1/15/2016 | 0.9 | Teleconference call with counsel to discuss findings regarding TTI's initial model. |
| Jonathan Vanderveen | 1/15/2016 | 1.8 | Reviewed interrogatory responses from EFH, Ovation, and TTI. |
| Tyler Horton | 1/15/2016 | 2.0 | Review and edit EFIH interrogatories related to TTI litigation. |
| Holly Sjostrom | 1/16/2016 | 2.8 | Review documents produced by TTI related to litigation. |
| Holly Sjostrom | 1/18/2016 | 1.7 | Develop and review interrogatory questions for EFH to issue to TTI. |
| Holly Sjostrom | 1/18/2016 | 0.5 | Teleconference call with counsel and tax group to discuss TTI interrogatory response. |
| Jeff Stegenga | 1/18/2016 | 0.4 | Discussion with Jonathan Vanderveen re: IRR analysis output / next steps. |
| Jonathan Vanderveen | 1/18/2016 | 0.5 | Teleconference call with counsel and tax group to discuss TTI interrogatory response. |
| Jonathan Vanderveen | 1/18/2016 | 1.8 | Develop and review interrogatory questions for EFH to issue to TTI. |
| Tyler Horton | 1/18/2016 | 0.8 | Call to review updated IRR workbook for new sales price. |
| Bemjamin Strickler | 1/19/2016 | 0.3 | Tie-out TTI basis to additional tax returns provided. |
| Derek Myers | 1/19/2016 | 1.4 | Review our adjusted tax basis calculation related to TTI litigation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Derek Myers | 1/19/2016 | 0.5 | Analyze the computation for the distribution for taxes related to TTI litigation. |
| Derek Myers | 1/19/2016 | 0.8 | Compile additional questions for Oncor's tax team related to TTI litigation. |
| Holly Sjostrom | 1/19/2016 | 2.5 | Review TTI, Ovation, and EFH interrogatory responses and documents produced. |
| Jonathan Vanderveen | 1/19/2016 | 2.5 | Review TTI, Ovation, and EFH interrogatory responses and documents produced. |
| Jonathan Vanderveen | 1/19/2016 | 1.4 | Review A&M team analysis of TTI's IRR calculation. |
| Derek Myers | 1/20/2016 | 2.0 | Explain the revised tax basis schedule related to TTI litigation. |
| Derek Myers | 1/20/2016 | 0.8 | Make edits the tax basis calculation related to TTI litigation. |
| Holly Sjostrom | 1/20/2016 | 1.8 | Review Oncor tax returns provided by counsel and revise interrogatory questions to account for documents provided by counsel. |
| Jonathan Vanderveen | 1/20/2016 | 2.4 | Review Oncor tax returns provided by counsel and revise interrogatory questions to account for documents provided by counsel. |
| Tyler Horton | 1/20/2016 | 1.3 | Review proposed changes to the TTI basis calc based on his review of the Oncor 1065s. |
| Derek Myers | 1/21/2016 | 0.6 | Review estimated tax basis schedules for 2015 & 2016. |
| Holly Sjostrom | 1/21/2016 | 1.2 | Review and discuss of tax's proposed adjustments to TTI model. |
| Jonathan Vanderveen | 1/21/2016 | 1.8 | Strategize and research additional potential adjustments to TTI gain calculation. |
| Jonathan Vanderveen | 1/21/2016 | 1.3 | Review and discuss tax's proposed adjustments to TTI model. |
| Tyler Horton | 1/21/2016 | 0.4 | Review Status and analysis performed to date related to TTI litigation. |
| Jonathan Vanderveen | 1/22/2016 | 1.5 | Teleconference call with A&M to discuss length and content of expert report and review documents to rely on for report. |
| Jonathan Vanderveen | 1/22/2016 | 1.4 | Teleconference call with counsel to discuss length and content of expert report. |
| Tyler Horton | 1/22/2016 | 0.9 | Call with counsel to discuss status and report content related to TTI litigation. |
| Derek Myers | 1/26/2016 | 1.5 | Review TTI's Nol calculation with the filed TTI tax returns. |
| Holly Sjostrom | 1/26/2016 | 2.1 | Review of additional documents produced by TTI including tax returns and other calculations. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tyler Horton | 1/26/2016 | 0.7 | Review of TTI returns and NOL calculations for litigation support. |
| Derek Myers | 1/27/2016 | 1.2 | Review Oncor's Tax Sharing Agreement and verify that distributions were compliant with the agreement. |
| Holly Sjostrom | 1/27/2016 | 1.5 | Background research for expert report related to TTI litigation. |
| Holly Sjostrom | 1/27/2016 | 2.0 | Initial drafting of expert report related to TTI litigation. |
| Tyler Horton | 1/27/2016 | 2.3 | Review proposed changes to the TTI basis calc based on review of the tax distribution calculations. |
| Derek Myers | 1/28/2016 | 0.8 | IRR calculation analysis update related to TTI litigation. |
| Holly Sjostrom | 1/28/2016 | 0.8 | Strategy call with counsel to discuss case update and opinions for expert report. |
| Holly Sjostrom | 1/28/2016 | 2.3 | Continue initial drafting of expert report related to TTI litigation. |
| Jonathan Vanderveen | 1/28/2016 | 0.8 | Strategy call with counsel to discuss case update and opinions for expert report. |
| Matt Frank | 1/28/2016 | 0.3 | Correspondence with Sjostrom (A&M) regarding data support for expert report. |
| Tyler Horton | 1/28/2016 | 0.6 | Call to discuss analysis of IRR calcs related to TTI litigation. |
| Tyler Horton | 1/28/2016 | 0.5 | Review of open questions for TII deposition. |
| Holly Sjostrom | 1/29/2016 | 2.5 | Review background documents including POR, POR Disclosure, and other relevant filings and agreements to include in expert report. |
| Jonathan Vanderveen | 1/29/2016 | 0.9 | Walk-through report edits with counsel. |
| Jonathan Vanderveen | 1/29/2016 | 2.3 | Update draft of expert report based on comments from K&E. |
| Holly Sjostrom | 1/30/2016 | 0.8 | Update draft of expert report based on comments from Tax team related to TTI litigation. |
| Holly Sjostrom | 1/30/2016 | 1.2 | Teleconference call with counsel to discuss expert report status and opinions. |
| Holly Sjostrom | 1/30/2016 | 2.5 | Update draft of expert report based on comments from K&E related to TTI litigation. |
| Holly Sjostrom | 1/31/2016 | 1.8 | Update draft of expert report based on comments from K&E and Baker Botts. |
| Holly Sjostrom | 1/31/2016 | 2.7 | Apply updated assumptions to recalculate TTI's IRR. |
| Holly Sjostrom | 1/31/2016 | 1.2 | Teleconference call with counsel to discuss changes to expert report. |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2016 through April 30, 2016***

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Buchler | 2/1/2016 | 2.4 | Create an exhibit (Docs Relied On) for Jonathan Vanderveen's initial expert report. |
| Derek Myers | 2/1/2016 | 0.7 | Analysis and review of the TSA agreement. |
| Derek Myers | 2/1/2016 | 0.3 | Call with GFD Re: Cash Distributions for taxes related to TTI litigation. |
| Holly Sjostrom | 2/1/2016 | 2.8 | Verify proposed adjustments to IRR and Adjusted basis calculations with tax team. |
| Holly Sjostrom | 2/1/2016 | 2.8 | Revise expert report based on calls with counsel and tax team. |
| Holly Sjostrom | 2/1/2016 | 2.7 | Prepare exhibits for expert report related to TTI litigation. |
| Holly Sjostrom | 2/1/2016 | 1.3 | Call with counsel to discuss current draft of expert report and proposed changes. |
| Holly Sjostrom | 2/1/2016 | 0.3 | Call with tax to discuss cash distributions for taxes. |
| Jonathan Vanderveen | 2/1/2016 | 2.0 | Analyze and review IRR calculations. |
| Jonathan Vanderveen | 2/1/2016 | 2.8 | Review expert report exhibits. |
| Derek Myers | 2/2/2016 | 0.7 | Review A&M's proposed IRR calculation rebuttal related to TTI litigation. |
| Derek Myers | 2/2/2016 | 0.8 | Analysis and estimate of TTI's 2016 Interest Expense. |
| Holly Sjostrom | 2/2/2016 | 2.2 | Revise expert report based on calls with Ovations counsel. |
| Holly Sjostrom | 2/2/2016 | 2.2 | Revise expert report exhibits based on call with Ovation counsel and updated assumptions provided. |
| Holly Sjostrom | 2/2/2016 | 0.6 | Call with A&M tax team to discuss proposed changes to adjusted basis. |
| Holly Sjostrom | 2/2/2016 | 1.3 | Call with Ovation counsel to discuss expert report and IRR calculations. |
| Jonathan Vanderveen | 2/2/2016 | 0.6 | Call with A&M tax team to discuss proposed changes to adjusted basis. |
| Jonathan Vanderveen | 2/2/2016 | 1.3 | Call with Ovation counsel to discuss expert report and IRR calculations. |
| Tyler Horton | 2/2/2016 | 1.1 | Review the proposed IRR calculation rebuttal related to TTI litigation. |
| Tyler Horton | 2/2/2016 | 0.3 | Discussions re: the Vanderveen rebuttal for litigation support. |
| Derek Myers | 2/3/2016 | 0.7 | Analysis of the 6M differential in the initial tax basis: Hypothetical transaction costs. |
| Holly Sjostrom | 2/3/2016 | 2.2 | Analyze additional documents provided by counsel. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Holly Sjostrom | 2/3/2016 | 2.8 | Revise expert report to incorporate new assumptions provided by counsel. |
| Holly Sjostrom | 2/3/2016 | 2.3 | Update IRR calculations based on new assumptions provided by counsel. |
| Jonathan Vanderveen | 2/3/2016 | 1.5 | Review expert report revisions and updated exhibits. |
| Derek Myers | 2/4/2016 | 1.8 | Review and update the IRR calculation for the revised purchase price. |
| Derek Myers | 2/4/2016 | 0.5 | Call update to walk Holly and Jonathan through the revised IRR calculation. |
| Holly Sjostrom | 2/4/2016 | 1.0 | Call with Am tax team to discuss EFH and Ovation counsels proposed changes on the tax basis calculation. |
| Holly Sjostrom | 2/4/2016 | 1.0 | Call with EFH and Ovation counsel to discuss expert report and exhibits. |
| Holly Sjostrom | 2/4/2016 | 1.5 | Review documents from Kirk Baker deposition. |
| Holly Sjostrom | 2/4/2016 | 0.7 | Update IRR models to show additional proceeds required to achieve 10% IRR. |
| Jonathan Vanderveen | 2/4/2016 | 1.0 | Call with EFH and Ovation counsel to discuss expert report and exhibits. |
| Jonathan Vanderveen | 2/4/2016 | 1.0 | Call with A&M tax team to discuss EFH and Ovation counsels proposed changes on the tax basis calculation. |
| Jonathan Vanderveen | 2/4/2016 | 1.8 | Call with EFH and Ovation counsel to discuss expert report and exhibits. |
| Holly Sjostrom | 2/5/2016 | 1.6 | Review second set of interrogatory responses issued by TTI. |
| Holly Sjostrom | 2/5/2016 | 1.4 | Revise model calculations based on TTI's interrogatory response. |
| Jonathan Vanderveen | 2/5/2016 | 2.0 | Review revised IRR model calculations. |
| Jonathan Vanderveen | 2/5/2016 | 1.6 | Review second set of interrogatory responses issued by TTI. |
| Jonathan Vanderveen | 2/5/2016 | 1.7 | Call with Kirk Baker, Ovation and EFH counsel. |
| Derek Myers | 2/6/2016 | 0.9 | Discussion re: revised April equity distributions. |
| Derek Myers | 2/6/2016 | 0.4 | Reference IRR Calc: Type in the source document name next to the amounts. |
| Holly Sjostrom | 2/6/2016 | 1.5 | Review Kirk Baker deposition exhibits related to TTI litigation. |
| Holly Sjostrom | 2/6/2016 | 2.8 | Read Kirk Baker deposition related to TTI litigation. |
| Holly Sjostrom | 2/6/2016 | 1.4 | Call with Kirk Baker to understand consideration worksheet. |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Buchler | 2/7/2016 | 1.6 | Analysis for quality check of the revised exhibits to Jonathan Vanderveen's initial expert report. |
| Adam Buchler | 2/7/2016 | 2.2 | Analysis for quality check of Jonathan Vanderveen's initial expert report. |
| Derek Myers | 2/7/2016 | 0.7 | Technical tax discussions re: distributions related to TTI litigation. |
| Holly Sjostrom | 2/7/2016 | 1.9 | Revise expert report based on discussion with K. Baker and counsel. |
| Holly Sjostrom | 2/7/2016 | 1.4 | Prepare documents relied on exhibit and documents for production of expert report submission. |
| Adam Buchler | 2/8/2016 | 1.8 | Analysis for final quality check of Jonathan Vanderveen's initial expert report. |
| Derek Myers | 2/8/2016 | 0.5 | Tie out the tax distributions reported in the tax returns to the IRR calculation. |
| Holly Sjostrom | 2/8/2016 | 1.4 | Finalize Vanderveen expert report. |
| Holly Sjostrom | 2/8/2016 | 2.7 | Finalize exhibits for issuance of Vanderveen expert report. |
| Holly Sjostrom | 2/8/2016 | 2.9 | Meeting with EFH counsel to finalize Vanderveen Expert report. |
| Jonathan Vanderveen | 2/8/2016 | 2.3 | Finalize Vanderveen expert report. |
| Jonathan Vanderveen | 2/8/2016 | 2.9 | Meeting with EFH counsel to finalize Vanderveen Expert report. |
| Adam Buchler | 2/9/2016 | 2.4 | Analyze Robert Reilly's (opposing expert) IRR calculations for TTI litigation. |
| Adam Buchler | 2/9/2016 | 2.3 | Review Robert Reilly's expert report related to TTI ligitation. |
| Holly Sjostrom | 2/9/2016 | 1.3 | Meeting with EFH counsel to discuss Reilly report and opinions. |
| Holly Sjostrom | 2/9/2016 | 2.2 | Review Reilly (opposing expert) report related to TTI litigation. |
| Jonathan Vanderveen | 2/9/2016 | 1.3 | Meeting with EFH counsel to discuss Reilly report and opinions. |
| Jonathan Vanderveen | 2/9/2016 | 2.3 | Review Reilly (opposing expert) report. |
| Holly Sjostrom | 2/10/2016 | 2.3 | Create model to analyze Reilly calculations related to TTI litigation. |
| Jonathan Vanderveen | 2/10/2016 | 2.1 | Prepare outline for Vanderveen rebuttal report based on Reilly report and meeting with counsel. |
| Holly Sjostrom | 2/11/2016 | 1.3 | Review Tony Horton deposition related to TTI litigation. |
| Jonathan Vanderveen | 2/11/2016 | 2.8 | Review agreements in preparation for deposition. |
| Jonathan Vanderveen | 2/11/2016 | 1.4 | Organize and identify documents for deposition preparation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Holly Sjostrom | 2/12/2016 | 0.8 | Identify pertinent documents for review in deposition prep related to TTI litigation. |
| Jonathan Vanderveen | 2/12/2016 | 3.0 | Review documents for deposition. |
| Holly Sjostrom | 2/13/2016 | 0.2 | Development of analysis for deposition preparation binders. |
| Adam Buchler | 2/15/2016 | 2.7 | Development of analysis for relevant materials for deposition preparation binders. |
| Holly Sjostrom | 2/15/2016 | 1.8 | Read first part of deposition of Greg Wilks related to TTI litigation. |
| Jonathan Vanderveen | 2/15/2016 | 1.2 | Call with counsel to discuss deposition topics and rebuttal report. |
| Jonathan Vanderveen | 2/15/2016 | 1.4 | Review complaints and other documents for deposition prep. |
| Jonathan Vanderveen | 2/15/2016 | 1.8 | Review documents for deposition related to TTI litigation. |
| Adam Buchler | 2/16/2016 | 0.6 | Continue preparing relevant materials for deposition preparation binders. |
| Jonathan Vanderveen | 2/16/2016 | 3.0 | Review opposing expert's report and information produced in anticipation of rebuttal. |
| Jonathan Vanderveen | 2/16/2016 | 2.7 | Review complaints and other documents for deposition prep. |
| Jonathan Vanderveen | 2/17/2016 | 0.9 | Review complaints and other documents for deposition prep. |
| Jonathan Vanderveen | 2/17/2016 | 2.2 | Review opposing expert's report and information produced in anticipation of rebuttal. |
| Jonathan Vanderveen | 2/17/2016 | 3.0 | Prepare and analyze various IRR scenarios related to TTI litigation. |
| Jonathan Vanderveen | 2/18/2016 | 1.8 | Review opposing expert's report and information produced in anticipation of rebuttal. |
| Derek Myers | 2/19/2016 | 1.0 | Review and Update the IRR calculation for the revised tax and equity distributions. |
| Holly Sjostrom | 2/19/2016 | 2.8 | Update IRR calculations and based on new cash on-hand and distribution assumptions provided by EFH counsel. |
| Jonathan Vanderveen | 2/19/2016 | 0.5 | Review updated IRR calculations and exhibits. |
| Holly Sjostrom | 2/20/2016 | 1.5 | Read second part of deposition of Greg Wilks related to TTI litigation. |
| Derek Myers | 2/21/2016 | 0.9 | Discussion and explanation of 704c and bonus depreciation. |
| Holly Sjostrom | 2/21/2016 | 1.8 | Update IRR calculations to assume May 30, 2016 Closing date. |
| Holly Sjostrom | 2/21/2016 | 1.4 | Update IRR calculations to assume June 30, 2016 Closing date. |
| Derek Myers | 2/22/2016 | 0.3 | Review revised IRR calculation with May purchase date. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Holly Sjostrom | 2/22/2016 | 1.5 | Draft Vanderveen rebuttal report related to TTI litigation. |
| Holly Sjostrom | 2/22/2016 | 3.0 | Prepare exhibits for Vanderveen rebuttal report. |
| Jonathan Vanderveen | 2/22/2016 | 2.2 | Draft and review Vanderveen rebuttal report. |
| Derek Myers | 2/23/2016 | 1.0 | Review the proposed IRR calculations to be issued in the rebuttal report. |
| Holly Sjostrom | 2/23/2016 | 2.7 | Update May, June, April Closing scenario analysis based on revised information provided by counsel. |
| Holly Sjostrom | 2/23/2016 | 1.0 | Call with counsel to discuss revised assumptions and IRR outcomes. |
| Holly Sjostrom | 2/23/2016 | 0.7 | Research source of Closing cash worksheet. |
| Holly Sjostrom | 2/23/2016 | 0.8 | Review additional consideration model provided by Ovation's counsel. |
| Adam Buchler | 2/24/2016 | 2.8 | Perform quality check of the rebuttal expert report for TTI litigation. |
| Derek Myers | 2/24/2016 | 0.2 | Analysis and conversation regarding the revised estimated distributions workpaper produced by Oncor. |
| Derek Myers | 2/24/2016 | 1.4 | Continue to review the proposed IRR calculation for the rebuttal. |
| Derek Myers | 2/24/2016 | 0.8 | Discussion and analysis: re FIN 48 Audit refund. |
| Holly Sjostrom | 2/24/2016 | 2.2 | Update Vanderveen expert report and exhibits to reflect revised IRR calculations. |
| Jonathan Vanderveen | 2/24/2016 | 1.9 | Draft and review final report and exhibits for Vanderveen rebuttal report. |
| Holly Sjostrom | 2/25/2016 | 0.5 | Call with EFH counsel to discuss Reilly deposition questions. |
| Holly Sjostrom | 2/25/2016 | 1.9 | Review Reilly rebuttal report. |
| Holly Sjostrom | 2/25/2016 | 0.8 | Call with tax to discuss Reilly rebuttal report. |
| Holly Sjostrom | 2/25/2016 | 2.4 | Prepare deposition questions for Reilly rebuttal. |
| Adam Buchler | 2/26/2016 | 1.6 | Review Robert Reilly's expert rebuttal report for TTI litigation. |
| Derek Myers | 2/26/2016 | 1.9 | Discussion and explanation of Reilly's inconsistent treatment of distributions/contributions made for taxes. |
| Derek Myers | 2/26/2016 | 2.0 | Discussion and write up to refute Reilly's change to the initial tax contribution. |
| Derek Myers | 2/26/2016 | 0.5 | Initial discussion regarding the Reilly rebuttal related to TTI litigation. |
| Derek Myers | 2/26/2016 | 1.4 | Review updated report from Reilly related to TTI litigation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Holly Sjostrom | 2/26/2016 | 0.6 | Preparation for call with counsel and EFH financial advisors. |
| Holly Sjostrom | 2/26/2016 | 0.9 | Call with counsel to discuss deposition of Robert Reilly. |
| Holly Sjostrom | 2/26/2016 | 1.0 | Call with counsel and EFH financial advisors to discuss EFH cash. |
| Jonathan Vanderveen | 2/26/2016 | 1.7 | Detail review of Reilly (opposing expert) rebuttal report exhibits and IRR calculations. |
| Jonathan Vanderveen | 2/26/2016 | 2.8 | Review Reilly (opposing expert) rebuttal report. |
| Jonathan Vanderveen | 2/26/2016 | 1.0 | Call with EFH counsel to discuss Reilly deposition questions. |
| Tyler Horton | 2/26/2016 | 0.7 | Discussion and write up to refute Reilly's change to the initial tax contribution. |
| Tyler Horton | 2/26/2016 | 0.6 | Discussion and explanation of Reilly's inconsistent treatment of distributions/contributions made for taxes. |
| Holly Sjostrom | 2/28/2016 | 3.0 | Read and review Robert Reilly's deposition. |
| Tyler Horton | 2/28/2016 | 0.7 | Review the expert report deposition related to TTI litigation. |
| Adam Buchler | 2/29/2016 | 1.7 | Create a timeline for deposition preparation / update binders for rebuttal reports. |
| Derek Myers | 2/29/2016 | 0.8 | Review the expert report deposition related to TTI litigation. |
| Derek Myers | 2/29/2016 | 0.4 | Discussions with Holly and Jonathan re: deposition. |
| Holly Sjostrom | 2/29/2016 | 0.7 | Walkthrough Vanderveen rebuttal report and IRR calculations with Vanderveen in preparation for deposition. |
| Holly Sjostrom | 2/29/2016 | 0.4 | Call with tax to discuss deposition issues regarding cash distributions for taxes and the initial investment. |
| Holly Sjostrom | 2/29/2016 | 0.6 | Preparation of materials for Vanderveen deposition review. |
| Holly Sjostrom | 2/29/2016 | 1.4 | Walkthrough Reilly expert report and IRR calculations with Vanderveen in preparation for deposition. |
| Holly Sjostrom | 2/29/2016 | 1.2 | Walkthrough Vanderveen expert report and IRR calculations with Vanderveen in preparation for deposition. |
| Holly Sjostrom | 2/29/2016 | 1.9 | Walkthrough Reilly rebuttal report and IRR calculations with Vanderveen in preparation for deposition. |
| Holly Sjostrom | 2/29/2016 | 1.2 | Walkthrough agreements with Vanderveen in preparation for deposition. |
| Holly Sjostrom | 2/29/2016 | 0.6 | Walkthrough EFH cash and Ovation calculations with Vanderveen in preparation for deposition. |
| Jonathan Vanderveen | 2/29/2016 | 1.2 | Walkthrough Vanderveen expert report and IRR calculations with staff in preparation for deposition. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Vanderveen | 2/29/2016 | 0.8 | Walkthrough Vanderveen rebuttal report and IRR calculations with staff in preparation for deposition. |
| Jonathan Vanderveen | 2/29/2016 | 1.2 | Walkthrough agreements with staff in preparation for deposition. |
| Jonathan Vanderveen | 2/29/2016 | 1.9 | Walkthrough Reilly rebuttal report and IRR calculations with staff in preparation for deposition. |
| Jonathan Vanderveen | 2/29/2016 | 0.6 | Walkthrough EFH cash and Ovation calculations with staff in preparation for deposition. |
| Jonathan Vanderveen | 2/29/2016 | 1.4 | Walkthrough Reilly expert report and IRR calculations with staff in preparation for deposition. |
| Jonathan Vanderveen | 2/29/2016 | 0.4 | Call with tax to discuss deposition issues regarding cash distributions for taxes and the initial investment. |
| Tyler Horton | 2/29/2016 | 0.4 | Discussions with Holly and Jonathan re: deposition related to TTI litigation. |
| Tyler Horton | 2/29/2016 | 0.6 | Discussions with Derek prior to call with Jonathan and Holly re: deposition. |
| Holly Sjostrom | 3/1/2016 | 1.5 | Prepare comparison analysis of Reilly outside basis and Vanderveen outside basis calculation. |
| Jonathan Vanderveen | 3/1/2016 | 1.9 | Review agreements (IRA, Merger Agreement) for deposition prep. |
| Jonathan Vanderveen | 3/1/2016 | 2.8 | Study expert reports (Reilly, Reilly Rebuttal, Vanderveen and Vanderveen Rebuttal) for deposition prep. |
| Jonathan Vanderveen | 3/1/2016 | 0.6 | Review depositions for deposition prep. |
| Jonathan Vanderveen | 3/1/2016 | 2.2 | Study EFH and Ovation documents (cash on-hand analysis, illustrative calculation, etc.) for deposition prep. |
| Holly Sjostrom | 3/2/2016 | 1.4 | Meet with counsel for deposition prep - walkthrough IRR calculations and outside basis calculations. |
| Holly Sjostrom | 3/2/2016 | 2.1 | Meet with counsel for deposition prep - review Reilly deposition and reports and Vanderveen reports. |
| Holly Sjostrom | 3/2/2016 | 2.3 | Meet with counsel for deposition prep - review charge lien payments and related court orders. |
| Jonathan Vanderveen | 3/2/2016 | 1.7 | Meet with counsel for deposition prep - walkthrough IRR calculations and outside basis calculations. |
| Jonathan Vanderveen | 3/2/2016 | 2.7 | Meet with counsel for deposition prep - review Reilly deposition and reports and Vanderveen reports. |
| Jonathan Vanderveen | 3/2/2016 | 2.2 | Meet with counsel for deposition prep - review charge lien payments and related court orders. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Vanderveen | 3/2/2016 | 1.4 | Meet with counsel for deposition prep - discuss potential questions to be raised at deposition based on counsel's latest meetings. |
| Holly Sjostrom | 3/3/2016 | 7.6 | Attend Vanderveen deposition related to TTI litigation. |
| Jonathan Vanderveen | 3/3/2016 | 8.0 | Provide deposition testimony. |
| Holly Sjostrom | 3/27/2016 | 0.7 | Discuss deposition with Vanderveen and counsel. |
| Holly Sjostrom | 3/27/2016 | 2.8 | Read Vanderveen deposition for errors or omissions. |
| **Subtotal** | | **378.5** | |

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 1/4/2016 | 1.5 | Travel to Dallas from Chicago. |
| Paul Kinealy | 1/4/2016 | 1.5 | Travel from Chicago to Dallas. |
| Michael Williams | 1/7/2016 | 1.5 | Travel to Chicago from Dallas. |
| Paul Kinealy | 1/7/2016 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 1/11/2016 | 1.5 | Travel to Dallas from Chicago. |
| Richard Carter | 1/11/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Michael Williams | 1/14/2016 | 1.5 | Travel to Chicago from Dallas. |
| Richard Carter | 1/14/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Michael Williams | 1/18/2016 | 1.5 | Travel to Dallas from Chicago. |
| Paul Kinealy | 1/18/2016 | 1.5 | Travel from Chicago to Dallas. |
| Paul Kinealy | 1/20/2016 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 1/21/2016 | 1.5 | Travel to Chicago from Dallas. |
| Michael Williams | 1/25/2016 | 1.5 | Travel to Dallas from Chicago. |
| Richard Carter | 1/25/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Michael Williams | 1/28/2016 | 1.5 | Travel to Chicago from Dallas. |
| Richard Carter | 1/28/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2016 through April 30, 2016**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 2/1/2016 | 1.5 | Travel to Dallas from Chicago. |
| Richard Carter | 2/1/2016 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Emmett Bergman | 2/2/2016 | 2.5 | Travel from San Francisco to Dallas. |
| Matt Frank | 2/2/2016 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 2/4/2016 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 2/4/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 2/4/2016 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 2/4/2016 | 1.5 | Travel to Chicago from Dallas. |
| Richard Carter | 2/4/2016 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Paul Kinealy | 2/8/2016 | 0.8 | Travel from Chicago to Dallas. |
| Jodi Ehrenhofer | 2/11/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Paul Kinealy | 2/11/2016 | 0.8 | Travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 2/15/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Michael Williams | 2/15/2016 | 1.5 | Travel to Dallas from Chicago. |
| Paul Kinealy | 2/15/2016 | 0.8 | Travel from Chicago to Dallas. |
| Richard Carter | 2/15/2016 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Michael Williams | 2/17/2016 | 1.5 | Travel to Chicago from Dallas. |
| Richard Carter | 2/17/2016 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Paul Kinealy | 2/18/2016 | 0.8 | Travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 2/22/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Michael Williams | 2/22/2016 | 1.5 | Travel to Dallas from Chicago. |
| Richard Carter | 2/22/2016 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 2/23/2016 | 1.5 | Travel from Chicago to Dallas. |
| Michael Williams | 2/23/2016 | 1.5 | Travel to Chicago from Dallas. |
| Matt Frank | 2/24/2016 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 2/24/2016 | 1.5 | Travel from Dallas, TX to Chicago, IL. |

*Exhibit H*

| Combined - Energy Future Holdings Corp., et al., |
|---|
| *Time Detail by Activity by Professional* |
| *January 1, 2016 through April 30, 2016* |

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 3/7/2016 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 3/7/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Michael Williams | 3/10/2016 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 3/10/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Paul Kinealy | 3/13/2016 | 0.8 | Travel from Chicago to Dallas. |
| Paul Kinealy | 3/17/2016 | 0.8 | Travel from Dallas to Chicago. |
| Paul Kinealy | 3/20/2016 | 0.7 | Travel from Chicago to Dallas. |
| Paul Kinealy | 3/24/2016 | 0.7 | Travel from Dallas to Chicago. |
| Paul Kinealy | 3/28/2016 | 0.8 | Travel from Chicago to Dallas. |
| Jodi Ehrenhofer | 3/29/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Jodi Ehrenhofer | 3/31/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Paul Kinealy | 3/31/2016 | 0.8 | Travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 4/12/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Michael Williams | 4/12/2016 | 1.5 | Travel to Dallas from Chicago. |
| Paul Kinealy | 4/12/2016 | 1.5 | Billable coach round-trip airfare from Chicago to Dallas. |
| Richard Carter | 4/12/2016 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Paul Kinealy | 4/13/2016 | 1.5 | Travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 4/14/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Michael Williams | 4/14/2016 | 1.5 | Travel to Chicago from Dallas. |
| Richard Carter | 4/14/2016 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Emmett Bergman | 4/18/2016 | 2.5 | Travel from San Francisco to Dallas. |
| Emmett Bergman | 4/21/2016 | 2.5 | Travel from Dallas to San Francisco. |
| Emmett Bergman | 4/25/2016 | 2.5 | Travel from San Francisco to Dallas. |
| Emmett Bergman | 4/28/2016 | 2.5 | Travel time from Dallas to San Francisco. |

**Subtotal** **97.8**

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2016 through April 30, 2016*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 1/4/2016 | 0.2 | Update the November MOR by adding the MOR-4 Rider. |
| Kevin Sullivan | 1/8/2016 | 0.2 | Review the final November MOR for filing with the Court. |
| Kevin Sullivan | 1/15/2016 | 1.1 | Create the shell for the December MOR (.9) and request information needed to answer the questions on MOR-5 (.2). |
| Kevin Sullivan | 1/20/2016 | 0.8 | Prepare calculation of the 4Q15 US Trustee fees by Debtor. |
| Kevin Sullivan | 1/20/2016 | 0.3 | Update the December MOR for cash disbursements during the month. |
| Kevin Sullivan | 1/27/2016 | 0.3 | Review the documentation supporting the check paying the 4Q15 UST fees for UST. |
| Kevin Sullivan | 2/1/2016 | 1.3 | Add certain vouchers for professional fees to MOR-1c. |
| Kevin Sullivan | 2/3/2016 | 0.3 | Add bank balances to the December MOR. |
| Kevin Sullivan | 2/14/2016 | 0.7 | Update the December MOR. |
| Kevin Sullivan | 2/15/2016 | 2.7 | Add certain vouchers for professional fees to MOR-1c. |
| Kevin Sullivan | 2/24/2016 | 0.8 | Create header for MOR-2. |
| Kevin Sullivan | 2/24/2016 | 0.4 | Add detail provided by Company to MOR-2 and MOR3. |
| Kevin Sullivan | 2/24/2016 | 2.7 | Update the December MOR: add summary data to MOR-1c, add MOR-1, complete MOR-5, Debtor's Questionnaire, update headers for MOR-2 and MOR-3. |
| Kevin Sullivan | 3/1/2016 | 2.9 | Update the December MOR for changes to the General Notes and to MOR-1c (1.3); Research and answer questions from the Company on the draft MOR (1.6) |
| Kevin Sullivan | 3/2/2016 | 1.1 | Multiple changes to the December MOR in response to Company comments. |
| Kevin Sullivan | 3/2/2016 | 0.7 | Multiple changes to the December MOR in response to review comments from the Company. |
| Kevin Sullivan | 3/7/2016 | 2.8 | Add payments to professionals to the January MOR draft. |
| Kevin Sullivan | 3/7/2016 | 1.3 | Create the draft of the January MOR and update the Cover page, the General Notes, MOR-1, MOR-1a, MOR-1b, MOR-4, MOR-5 and the Declaration pages. |
| Kevin Sullivan | 3/8/2016 | 0.1 | Update January MOR for new data from Epiq re: their December invoice. |
| Kevin Sullivan | 3/8/2016 | 1.1 | Update January MOR for revised data on payments to professionals, add MOR-2, MOR-3 and the MOR-4 Rider to the draft. |

*Exhibit H*

> ### Combined - Energy Future Holdings Corp., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2016 through April 30, 2016

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 3/9/2016 | 1.7 | Update January MOR based on Company review and to update MOR-1c for additional payments to professionals. |
| Kevin Sullivan | 3/10/2016 | 0.6 | Update the final version of December MOR for filing. |
| Kevin Sullivan | 3/11/2016 | 0.5 | Update the January MOR for changes to MOR-4 Rider. |
| Kevin Sullivan | 3/17/2016 | 0.7 | Create draft for the February MOR and update MOR-1, MOR-1a, the cover page and the General Notes. |
| Kevin Sullivan | 3/17/2016 | 0.2 | Correspondence with RLF re: timing for January MOR filing. |
| Kevin Sullivan | 3/18/2016 | 1.6 | Add certain professional vouchers to the February MOR draft. |
| Kevin Sullivan | 3/21/2016 | 2.2 | Add certain professional vouchers to the February MOR draft, update MOR-2, MOR-3, MOR-4 and MOR-5. |
| Kevin Sullivan | 3/22/2016 | 0.3 | Update MOR-5 for an additional response from the Company. |
| Kevin Sullivan | 3/23/2016 | 0.6 | Update the draft of the February MOR for changes proposed by the Company. |
| Kevin Sullivan | 3/25/2016 | 0.2 | Emails and a call with S. Kim (EFH) to discuss entities that should be included in the MOR-4 Rider schedule. |
| Kevin Sullivan | 3/28/2016 | 0.5 | Update the February MOR for changes requested by the Company. |
| Kevin Sullivan | 3/31/2016 | 0.3 | Multiple emails with the Company and RLF re: filing the February MOR. |
| Kevin Sullivan | 3/31/2016 | 0.2 | Review the signed version of the February MOR to RLF for filing. |
| Kevin Sullivan | 4/4/2016 | 0.1 | Review list of professionals included in March MOR-1c. |
| Kevin Sullivan | 4/5/2016 | 0.7 | Create initial draft of March MOR. |
| Kevin Sullivan | 4/5/2016 | 0.2 | Create report of 1Q16 US Trustee fee calculations. |
| Kevin Sullivan | 4/14/2016 | 1.1 | Update the March MOR with MOR-5 data, MOR-1a data and MOR-1b data. |
| Kevin Sullivan | 4/14/2016 | 0.4 | Update US Trustee fees for 1Q16. |
| Kevin Sullivan | 4/19/2016 | 1.4 | Update the March MOR, complete MOR-5, MOR-4 and MOR-4 Rider. |
| Kevin Sullivan | 4/22/2016 | 0.3 | Research professional fee vouchers for March MOR. |
| Kevin Sullivan | 4/30/2016 | 1.4 | Update MOR-1c for certain of the payments made to professionals during March. |
| Kevin Sullivan | 4/30/2016 | 1.7 | Update the March MOR: add MOR-1, MOR-2, MOR-2 Rider, MOR-3, MOR-4 and MOR-5 AR aging table. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **38.7** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 1/12/2016 | 0.9 | Review of contracts counterparty savings analysis re: questions posed by D. Faranetta (TXU). |
| Emmett Bergman | 1/25/2016 | 1.3 | Review presentation materials for J. Burke / CRC. |
| Emmett Bergman | 1/25/2016 | 2.1 | Preparation of presentation materials for CRC and J. Burke. |
| Emmett Bergman | 2/2/2016 | 1.8 | Review presentation materials for J. Burke/CRC. |
| Emmett Bergman | 2/2/2016 | 0.8 | Review of supply chain analysis per questions from J. Burke. |
| Emmett Bergman | 2/3/2016 | 0.5 | Meeting with supply chain team re: spend analysis. |
| Emmett Bergman | 2/5/2016 | 0.8 | Review contract analysis per J Burke questions |
| Matt Frank | 3/1/2016 | 0.2 | Correspondence with EFH (Smith, Carrell), A&M (Ehrenhofer) regarding cash/equity movement for trade creditors. |
| Matt Frank | 3/3/2016 | 0.2 | Correspondence with K&E (Geier), EFH (Carrell) related to cash/equity recovery question. |
| Emmett Bergman | 4/8/2016 | 0.7 | Review of supply chain analysis per questions from J. Burke. |
| Emmett Bergman | 4/8/2016 | 2.2 | Review of spend data analysis. |
| Emmett Bergman | 4/8/2016 | 0.8 | Communications with supply chain team re: additional vendor related workstreams. |
| Emmett Bergman | 4/8/2016 | 0.7 | Review presentation materials for J. Burke / CRC. |
| Emmett Bergman | 4/9/2016 | 0.8 | Review of presentation materials re: spend analysis. |
| Emmett Bergman | 4/12/2016 | 0.6 | Call with supply chain team, A&M, re: vendor analysis for J. Burke. |
| Emmett Bergman | 4/12/2016 | 0.8 | Review recent vendor analysis from supply chain. |
| Emmett Bergman | 4/12/2016 | 1.4 | Review presentation materials re: vendors for J. Burke. |
| Emmett Bergman | 4/14/2016 | 1.8 | Revise vendor presentation materials per comments from J. Burke, supply chain. |
| Emmett Bergman | 4/14/2016 | 1.5 | Review analysis of historical vendor spend. |
| Emmett Bergman | 4/14/2016 | 1.4 | Revise analysis of historical vendor spend. |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2016 through April 30, 2016***

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 4/14/2016 | 1.1 | Communications with supply chain team re: vendor analysis. |
| Emmett Bergman | 4/15/2016 | 0.7 | Review of vendor spend segmentation analysis. |
| Emmett Bergman | 4/15/2016 | 1.2 | Review vendor presentation materials. |
| Emmett Bergman | 4/17/2016 | 1.0 | Review 2014 spend data analysis. |
| Emmett Bergman | 4/18/2016 | 1.2 | Review portfolio of spend data analyses for various data sets. |
| Emmett Bergman | 4/18/2016 | 0.8 | Review latest vendor analysis from supply chain. |
| Emmett Bergman | 4/18/2016 | 1.6 | Review of pass through vendors for spend data. |
| Emmett Bergman | 4/19/2016 | 1.6 | Revise savings analysis for 2016 based on EFH comments. |
| Emmett Bergman | 4/19/2016 | 1.8 | Review vendor related presentation materials. |
| Emmett Bergman | 4/19/2016 | 2.4 | Meeting with supply chain team to review vendor savings analysis for 2016. |
| Emmett Bergman | 4/19/2016 | 0.8 | Revise vendor analysis for supply chain team. |
| Emmett Bergman | 4/19/2016 | 1.1 | Meeting with J. Burke, supply chain, and CRC members re: vendor related presentation materials. |
| Emmett Bergman | 4/19/2016 | 0.8 | Communications with supply chain team re: ongoing vendor analysis. |
| Emmett Bergman | 4/20/2016 | 1.3 | Review latest vendor analysis from supply chain. |
| Emmett Bergman | 4/21/2016 | 1.6 | Review presentation materials re: contract savings. |
| Emmett Bergman | 4/22/2016 | 0.6 | Communications with J. Burke, A&M re: current vendor related workstreams. |
| Emmett Bergman | 4/22/2016 | 1.3 | Review 3rd party spend assessment analyses. |
| Emmett Bergman | 4/22/2016 | 1.5 | Review of presentation materials for J. Burke. |
| Emmett Bergman | 4/22/2016 | 1.7 | Review updated supplier analyses. |
| Emmett Bergman | 4/22/2016 | 0.7 | Call with supply chain, A&M teams to review presentation materials. |
| Emmett Bergman | 4/23/2016 | 0.4 | Review of presentation materials for J. Burke. |
| Emmett Bergman | 4/24/2016 | 0.6 | Revise of presentation materials for J. Burke. |
| Emmett Bergman | 4/25/2016 | 1.1 | Communications with supply chain re: vendor management. |
| Jeff Dwyer | 4/25/2016 | 1.0 | Edit ppt deck for vendor management contract deck with results achieved to-date for first liens presentation for Burke. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2016 through April 30, 2016*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/25/2016 | 1.1 | Review vendor management contract deck for latest round of contract, vendor negotiations for first liens presentation for Burke. |
| Emmett Bergman | 4/26/2016 | 1.3 | Review presentation materials for supply chain team. |
| Emmett Bergman | 4/26/2016 | 1.4 | Revise presentation materials re: spend analyses. |
| Emmett Bergman | 4/26/2016 | 1.7 | Meeting with supply chain teams to review updated vendor analysis. |
| Emmett Bergman | 4/26/2016 | 2.2 | Revise presentation materials re: 2016 vendor initiatives for J. Burke. |
| Emmett Bergman | 4/26/2016 | 1.1 | Review updated supplier analyses for supply chain. |
| Emmett Bergman | 4/27/2016 | 2.4 | Revise presentation materials re: updates from supply chain. |
| Emmett Bergman | 4/27/2016 | 0.4 | Review updated vendor information for supply chain. |
| Emmett Bergman | 4/27/2016 | 1.1 | Review spend analysis re: fuel vendors. |
| Emmett Bergman | 4/27/2016 | 0.6 | Communications with J. Burke re: ongoing analyses. |
| Emmett Bergman | 4/27/2016 | 2.1 | Meeting with supply chain to review vendor data analyses re: 2016 negotiations. |
| Emmett Bergman | 4/28/2016 | 1.4 | Revise vendor presentation for J. Burke, supply chain. |
| Emmett Bergman | 4/28/2016 | 0.7 | Communications with supply chain team re: ongoing analysis. |
| Emmett Bergman | 4/28/2016 | 0.4 | Review term sheet re impacts on vendor analyses. |
| Emmett Bergman | 4/28/2016 | 0.8 | Review of vendor data re: cures. |
| Emmett Bergman | 4/29/2016 | 1.0 | Call with J. Burke, C. Carrell, A&M re: presentation materials. |
| Emmett Bergman | 4/29/2016 | 1.1 | Update vendor notes re: proposed vendor negotiations. |

| **Subtotal** | | **70.0** | |

| *Grand Total* | | **3,309.8** | |