**<u>EXHIBIT D</u>**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890449**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                                        $ .00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                                        $ 27,096.86

Total legal services rendered and expenses incurred                                        $ 27,096.86

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Description | Amount |
|---|---:|
| Third Party Telephone Charges | 969.88 |
| Standard Copies or Prints | 1,080.90 |
| Color Copies or Prints | 2,567.70 |
| Production Blowbacks | 546.80 |
| Overnight Delivery | 11.27 |
| Outside Messenger Services | 96.40 |
| Local Transportation | 196.68 |
| Travel Expense | 6,000.34 |
| Airfare | 6,498.23 |
| Transportation to/from airport | 1,257.90 |
| Travel Meals | 406.03 |
| Other Travel Expenses | 134.00 |
| Court Reporter Fee/Deposition | 1,254.79 |
| Other Court Costs and Fees | 183.00 |
| Catering Expenses | 2,500.00 |
| Outside Retrieval Service | 190.92 |
| Computer Database Research | 794.00 |
| Westlaw Research | 854.77 |
| Overtime Transportation | 567.68 |
| Overtime Meals - Non-Attorney | 20.00 |
| Overtime Meals - Attorney | 965.57 |

    TOTAL EXPENSES     $ 27,096.86

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
| --- | --- | --- |
| 11/30/15 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 14.49 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 2.33 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 67.02 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, JHMS Conference Calls | 6.35 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls. | 221.22 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 14.14 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 33.82 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 111.28 |
| 5/10/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Court Call. | 30.00 |
| 5/11/16 | Marc Kieselstein, Internet, Meeting with client. | 24.95 |
| 5/23/16 | Andrew Calder, Internet, EFH Board Meeting | 20.51 |
| 5/23/16 | John Pitts, Internet, Inflight Internet - Attend meeting and negotiations. | 8.99 |
| 5/23/16 | John Pitts, Internet, Inflight Internet - Attend meeting and negotiations. | 8.99 |
| 5/25/16 | Andrew Calder, Internet, EFH Board Meeting | 29.95 |
| 5/26/16 | John Pitts, Internet, Inflight Internet - Attend meeting and negotiations. | 9.99 |
| 5/30/16 | Andrew Calder, Internet, EFH Meetings | 3.97 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services | 12.30 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 11.15 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 2.98 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 0.61 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 0.27 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| | COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Telephone Conference. | 11.99 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls. | 63.88 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 125.94 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call and taxes. | 5.20 |
| 5/31/16 | Andrew Calder, Internet, EFH Meetings | 8.48 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending May 31, 2016. | 59.29 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 8.80 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call | 5.41 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference service | 8.14 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call 5-31-16 | 20.00 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 17.44 |
| | **Total:** | **969.88** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/16 | Standard Copies or Prints | 0.50 |
| 5/02/16 | Standard Prints | 8.00 |
| 5/02/16 | Standard Prints | 1.80 |
| 5/02/16 | Standard Prints | 47.50 |
| 5/02/16 | Standard Prints | 3.20 |
| 5/02/16 | Standard Prints | 34.40 |
| 5/02/16 | Standard Prints | 4.10 |
| 5/02/16 | Standard Prints | 2.80 |
| 5/03/16 | Standard Prints | 7.30 |
| 5/03/16 | Standard Prints | 2.40 |
| 5/03/16 | Standard Prints | 33.80 |
| 5/03/16 | Standard Prints | 29.70 |
| 5/03/16 | Standard Prints | 1.20 |
| 5/03/16 | Standard Prints | 7.30 |
| 5/03/16 | Standard Prints | 0.40 |
| 5/03/16 | Standard Prints | 8.10 |
| 5/03/16 | Standard Prints | 23.00 |
| 5/03/16 | Standard Prints | 0.40 |
| 5/03/16 | Standard Prints | 0.60 |
| 5/03/16 | Standard Prints | 4.50 |
| 5/04/16 | Standard Copies or Prints | 61.40 |
| 5/04/16 | Standard Prints | 0.20 |
| 5/04/16 | Standard Prints | 3.90 |
| 5/04/16 | Standard Prints | 17.10 |
| 5/05/16 | Standard Prints | 0.10 |
| 5/05/16 | Standard Prints | 0.30 |
| 5/05/16 | Standard Prints | 2.10 |
| 5/05/16 | Standard Prints | 1.70 |
| 5/05/16 | Standard Prints | 0.90 |
| 5/06/16 | Standard Prints | 18.70 |
| 5/06/16 | Standard Prints | 0.10 |
| 5/06/16 | Standard Prints | 0.20 |
| 5/06/16 | Standard Prints | 1.40 |
| 5/09/16 | Standard Copies or Prints | 0.60 |
| 5/09/16 | Standard Prints | 0.90 |
| 5/09/16 | Standard Prints | 11.10 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/09/16 | Standard Prints | 0.20 |
| 5/09/16 | Standard Prints | 12.20 |
| 5/09/16 | Standard Prints | 21.20 |
| 5/09/16 | Standard Prints | 8.00 |
| 5/09/16 | Standard Prints | 0.10 |
| 5/10/16 | Standard Prints | 0.70 |
| 5/10/16 | Standard Prints | 6.10 |
| 5/10/16 | Standard Prints | 17.20 |
| 5/10/16 | Standard Prints | 3.10 |
| 5/10/16 | Standard Prints | 0.20 |
| 5/11/16 | Standard Prints | 33.90 |
| 5/11/16 | Standard Prints | 0.30 |
| 5/11/16 | Standard Prints | 3.10 |
| 5/11/16 | Standard Prints | 4.40 |
| 5/11/16 | Standard Prints | 9.80 |
| 5/11/16 | Standard Prints | 0.20 |
| 5/12/16 | Standard Prints | 1.90 |
| 5/12/16 | Standard Prints | 4.20 |
| 5/12/16 | Standard Prints | 1.40 |
| 5/12/16 | Standard Prints | 11.30 |
| 5/12/16 | Standard Prints | 0.10 |
| 5/12/16 | Standard Prints | 3.60 |
| 5/13/16 | Standard Prints | 40.80 |
| 5/13/16 | Standard Prints | 12.30 |
| 5/13/16 | Standard Prints | 0.30 |
| 5/13/16 | Standard Prints | 12.90 |
| 5/13/16 | Standard Prints | 6.80 |
| 5/13/16 | Standard Prints | 1.70 |
| 5/13/16 | Standard Prints | 15.60 |
| 5/13/16 | Standard Prints | 0.10 |
| 5/13/16 | Standard Prints | 0.80 |
| 5/16/16 | Standard Prints | 0.50 |
| 5/16/16 | Standard Prints | 6.20 |
| 5/16/16 | Standard Prints | 14.00 |
| 5/16/16 | Standard Prints | 8.20 |
| 5/16/16 | Standard Prints | 5.50 |
| 5/16/16 | Standard Prints | 1.40 |
| 5/16/16 | Standard Prints | 4.70 |
| 5/16/16 | Standard Prints | 3.70 |
| 5/16/16 | Standard Prints | 0.90 |
| 5/16/16 | Standard Prints | 9.40 |
| 5/16/16 | Standard Prints | 0.20 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/16/16 | Standard Prints | 5.70 |
| 5/16/16 | Standard Prints | 3.70 |
| 5/16/16 | Standard Prints | 0.10 |
| 5/16/16 | Standard Prints | 0.50 |
| 5/16/16 | Standard Prints | 19.10 |
| 5/17/16 | Standard Prints | 0.30 |
| 5/17/16 | Standard Prints | 0.30 |
| 5/17/16 | Standard Prints | 4.40 |
| 5/17/16 | Standard Prints | 8.60 |
| 5/17/16 | Standard Prints | 11.70 |
| 5/17/16 | Standard Prints | 1.30 |
| 5/17/16 | Standard Prints | 0.10 |
| 5/17/16 | Standard Prints | 0.40 |
| 5/17/16 | Standard Prints | 0.20 |
| 5/18/16 | Standard Prints | 0.40 |
| 5/18/16 | Standard Prints | 2.00 |
| 5/18/16 | Standard Prints | 2.40 |
| 5/18/16 | Standard Prints | 3.50 |
| 5/18/16 | Standard Prints | 0.20 |
| 5/18/16 | Standard Prints | 7.40 |
| 5/18/16 | Standard Prints | 2.90 |
| 5/18/16 | Standard Prints | 2.10 |
| 5/19/16 | Standard Prints | 4.90 |
| 5/19/16 | Standard Prints | 1.40 |
| 5/19/16 | Standard Prints | 15.80 |
| 5/19/16 | Standard Prints | 7.00 |
| 5/19/16 | Standard Prints | 0.20 |
| 5/19/16 | Standard Prints | 3.60 |
| 5/19/16 | Standard Prints | 0.10 |
| 5/19/16 | Standard Prints | 1.10 |
| 5/20/16 | Standard Prints | 0.90 |
| 5/20/16 | Standard Prints | 9.70 |
| 5/20/16 | Standard Prints | 10.50 |
| 5/20/16 | Standard Prints | 4.40 |
| 5/20/16 | Standard Prints | 4.20 |
| 5/20/16 | Standard Prints | 0.20 |
| 5/20/16 | Standard Prints | 2.60 |
| 5/20/16 | Standard Prints | 1.20 |
| 5/23/16 | Standard Prints | 0.20 |
| 5/23/16 | Standard Prints | 0.40 |
| 5/23/16 | Standard Prints | 2.20 |
| 5/23/16 | Standard Prints | 2.20 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/23/16 | Standard Prints | 4.00 |
| 5/23/16 | Standard Prints | 1.80 |
| 5/23/16 | Standard Prints | 9.50 |
| 5/23/16 | Standard Prints | 4.40 |
| 5/23/16 | Standard Prints | 2.70 |
| 5/23/16 | Standard Prints | 32.60 |
| 5/23/16 | Standard Prints | 32.60 |
| 5/24/16 | Standard Prints | 3.20 |
| 5/24/16 | Standard Prints | 7.50 |
| 5/24/16 | Standard Prints | 2.10 |
| 5/24/16 | Standard Prints | 3.50 |
| 5/24/16 | Standard Prints | 13.70 |
| 5/24/16 | Standard Prints | 3.00 |
| 5/24/16 | Standard Prints | 9.40 |
| 5/24/16 | Standard Prints | 0.70 |
| 5/24/16 | Standard Prints | 0.20 |
| 5/24/16 | Standard Prints | 4.30 |
| 5/24/16 | Standard Prints | 0.10 |
| 5/24/16 | Standard Prints | 0.80 |
| 5/24/16 | Standard Prints | 4.40 |
| 5/24/16 | Standard Prints | 8.50 |
| 5/25/16 | Standard Prints | 1.10 |
| 5/25/16 | Standard Prints | 7.00 |
| 5/25/16 | Standard Prints | 1.50 |
| 5/25/16 | Standard Prints | 6.90 |
| 5/25/16 | Standard Prints | 2.10 |
| 5/25/16 | Standard Prints | 3.30 |
| 5/25/16 | Standard Prints | 3.60 |
| 5/25/16 | Standard Prints | 13.70 |
| 5/25/16 | Standard Prints | 16.10 |
| 5/25/16 | Standard Prints | 0.40 |
| 5/25/16 | Standard Prints | 0.60 |
| 5/25/16 | Standard Prints | 4.90 |
| 5/25/16 | Standard Prints | 4.20 |
| 5/26/16 | Standard Copies or Prints | 3.40 |
| 5/26/16 | Standard Prints | 7.20 |
| 5/26/16 | Standard Prints | 1.00 |
| 5/26/16 | Standard Prints | 0.30 |
| 5/26/16 | Standard Prints | 4.80 |
| 5/26/16 | Standard Prints | 7.70 |
| 5/26/16 | Standard Prints | 3.00 |
| 5/26/16 | Standard Prints | 3.30 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/26/16 | Standard Prints | 3.90 |
| 5/31/16 | Standard Prints | 2.60 |
| 5/31/16 | Standard Prints | 4.60 |
| 5/31/16 | Standard Prints | 0.30 |
| 5/31/16 | Standard Prints | 2.20 |
| 5/31/16 | Standard Prints | 15.30 |
| 5/31/16 | Standard Prints | 0.10 |
| 5/31/16 | Standard Prints | 9.10 |
| 5/31/16 | Standard Prints | 4.40 |
| 5/31/16 | Standard Prints | 0.90 |
| 5/31/16 | Standard Prints | 0.30 |
| 5/31/16 | Standard Prints | 11.10 |
| | **Total:** | **1,080.90** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

**<u>Description of Expenses</u>**

**<u>Color Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------:|
| 5/02/16 | Color Prints | 0.30 |
| 5/02/16 | Color Prints | 1.50 |
| 5/02/16 | Color Prints | 0.30 |
| 5/02/16 | Color Prints | 0.30 |
| 5/02/16 | Color Prints | 0.90 |
| 5/02/16 | Color Prints | 0.90 |
| 5/02/16 | Color Prints | 14.10 |
| 5/02/16 | Color Prints | 12.00 |
| 5/02/16 | Color Prints | 1.20 |
| 5/03/16 | Color Prints | 0.60 |
| 5/03/16 | Color Prints | 0.60 |
| 5/03/16 | Color Prints | 25.20 |
| 5/05/16 | Color Prints | 0.30 |
| 5/06/16 | Color Prints | 0.90 |
| 5/09/16 | Color Prints | 27.30 |
| 5/09/16 | Color Prints | 3.60 |
| 5/09/16 | Color Prints | 2.10 |
| 5/09/16 | Color Prints | 26.40 |
| 5/09/16 | Color Prints | 10.80 |
| 5/09/16 | Color Prints | 3.30 |
| 5/09/16 | Color Prints | 3.60 |
| 5/09/16 | Color Prints | 2.10 |
| 5/09/16 | Color Prints | 2.40 |
| 5/09/16 | Color Prints | 8.10 |
| 5/09/16 | Color Prints | 2.10 |
| 5/09/16 | Color Prints | 27.90 |
| 5/09/16 | Color Prints | 0.90 |
| 5/09/16 | Color Prints | 3.60 |
| 5/09/16 | Color Prints | 2.10 |
| 5/09/16 | Color Prints | 2.10 |
| 5/09/16 | Color Prints | 2.40 |
| 5/09/16 | Color Prints | 8.10 |
| 5/10/16 | Color Prints | 2.70 |
| 5/10/16 | Color Prints | 27.00 |
| 5/10/16 | Color Prints | 0.30 |
| 5/10/16 | Color Prints | 0.30 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/10/16 | Color Prints | 0.30 |
| 5/10/16 | Color Prints | 0.30 |
| 5/10/16 | Color Prints | 0.30 |
| 5/10/16 | Color Prints | 1.20 |
| 5/10/16 | Color Prints | 6.30 |
| 5/10/16 | Color Prints | 9.30 |
| 5/10/16 | Color Prints | 23.70 |
| 5/10/16 | Color Prints | 7.20 |
| 5/10/16 | Color Prints | 55.20 |
| 5/10/16 | Color Prints | 23.70 |
| 5/10/16 | Color Prints | 23.70 |
| 5/10/16 | Color Prints | 3.60 |
| 5/10/16 | Color Prints | 1.50 |
| 5/10/16 | Color Prints | 4.80 |
| 5/12/16 | Color Prints | 28.20 |
| 5/12/16 | Color Prints | 3.30 |
| 5/12/16 | Color Prints | 3.90 |
| 5/12/16 | Color Prints | 18.00 |
| 5/12/16 | Color Prints | 3.00 |
| 5/13/16 | Color Prints | 12.60 |
| 5/13/16 | Color Prints | 4.20 |
| 5/13/16 | Color Prints | 1.20 |
| 5/13/16 | Color Prints | 12.60 |
| 5/13/16 | Color Prints | 12.60 |
| 5/13/16 | Color Prints | 12.60 |
| 5/13/16 | Color Prints | 3.90 |
| 5/13/16 | Color Prints | 18.00 |
| 5/13/16 | Color Prints | 18.00 |
| 5/13/16 | Color Prints | 28.20 |
| 5/13/16 | Color Prints | 3.30 |
| 5/13/16 | Color Prints | 21.90 |
| 5/13/16 | Color Prints | 3.60 |
| 5/13/16 | Color Prints | 0.30 |
| 5/13/16 | Color Prints | 1.80 |
| 5/13/16 | Color Prints | 0.60 |
| 5/13/16 | Color Prints | 2.10 |
| 5/13/16 | Color Prints | 0.60 |
| 5/13/16 | Color Prints | 1.50 |
| 5/13/16 | Color Prints | 1.20 |
| 5/13/16 | Color Prints | 12.60 |
| 5/13/16 | Color Prints | 0.90 |
| 5/13/16 | Color Prints | 9.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/13/16 | Color Prints | 0.90 |
| 5/13/16 | Color Prints | 10.50 |
| 5/13/16 | Color Prints | 6.00 |
| 5/13/16 | Color Prints | 64.80 |
| 5/16/16 | Color Prints | 11.40 |
| 5/16/16 | Color Prints | 7.50 |
| 5/16/16 | Color Prints | 2.70 |
| 5/16/16 | Color Prints | 2.40 |
| 5/16/16 | Color Prints | 27.60 |
| 5/16/16 | Color Prints | 2.70 |
| 5/16/16 | Color Prints | 3.60 |
| 5/16/16 | Color Prints | 5.10 |
| 5/16/16 | Color Prints | 24.30 |
| 5/16/16 | Color Prints | 0.60 |
| 5/16/16 | Color Prints | 0.30 |
| 5/16/16 | Color Prints | 0.30 |
| 5/17/16 | Color Prints | 3.00 |
| 5/17/16 | Color Prints | 27.30 |
| 5/17/16 | Color Prints | 0.90 |
| 5/17/16 | Color Prints | 0.90 |
| 5/17/16 | Color Prints | 3.00 |
| 5/17/16 | Color Prints | 2.10 |
| 5/17/16 | Color Prints | 27.30 |
| 5/17/16 | Color Prints | 0.30 |
| 5/17/16 | Color Prints | 7.50 |
| 5/17/16 | Color Prints | 202.50 |
| 5/18/16 | Color Prints | 27.90 |
| 5/18/16 | Color Prints | 3.30 |
| 5/18/16 | Color Prints | 3.30 |
| 5/19/16 | Color Prints | 18.00 |
| 5/19/16 | Color Prints | 3.30 |
| 5/19/16 | Color Prints | 1.80 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 1.80 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 1.80 |
| 5/19/16 | Color Prints | 0.90 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 0.60 |
| 5/19/16 | Color Prints | 0.30 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 0.90 |
| 5/20/16 | Color Prints | 0.30 |
| 5/20/16 | Color Prints | 3.00 |
| 5/20/16 | Color Prints | 13.80 |
| 5/20/16 | Color Prints | 29.40 |
| 5/20/16 | Color Prints | 3.90 |
| 5/20/16 | Color Prints | 3.00 |
| 5/20/16 | Color Prints | 18.00 |
| 5/20/16 | Color Prints | 4.20 |
| 5/20/16 | Color Prints | 0.60 |
| 5/20/16 | Color Prints | 0.60 |
| 5/20/16 | Color Prints | 0.90 |
| 5/20/16 | Color Prints | 2.40 |
| 5/20/16 | Color Prints | 25.20 |
| 5/20/16 | Color Prints | 3.00 |
| 5/20/16 | Color Prints | 3.00 |
| 5/20/16 | Color Prints | 13.80 |
| 5/20/16 | Color Prints | 1.20 |
| 5/23/16 | Color Prints | 28.80 |
| 5/23/16 | Color Prints | 3.60 |
| 5/23/16 | Color Prints | 4.50 |
| 5/23/16 | Color Prints | 30.30 |
| 5/23/16 | Color Prints | 0.30 |
| 5/23/16 | Color Prints | 41.10 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 2.40 |
| 5/23/16 | Color Prints | 0.60 |
| 5/24/16 | Color Prints | 1.80 |
| 5/24/16 | Color Prints | 0.30 |
| 5/24/16 | Color Prints | 60.60 |
| 5/24/16 | Color Prints | 3.60 |
| 5/24/16 | Color Prints | 17.40 |
| 5/24/16 | Color Prints | 1.20 |
| 5/24/16 | Color Prints | 13.20 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/24/16 | Color Prints | 0.60 |
| 5/24/16 | Color Prints | 2.10 |
| 5/24/16 | Color Prints | 27.90 |
| 5/24/16 | Color Prints | 14.10 |
| 5/24/16 | Color Prints | 2.70 |
| 5/24/16 | Color Prints | 41.10 |
| 5/24/16 | Color Prints | 41.10 |
| 5/25/16 | Color Prints | 1.80 |
| 5/25/16 | Color Prints | 3.90 |
| 5/25/16 | Color Prints | 1.20 |
| 5/25/16 | Color Prints | 3.60 |
| 5/25/16 | Color Prints | 30.00 |
| 5/25/16 | Color Prints | 2.40 |
| 5/25/16 | Color Prints | 3.30 |
| 5/25/16 | Color Prints | 0.30 |
| 5/25/16 | Color Prints | 3.60 |
| 5/25/16 | Color Prints | 1.50 |
| 5/25/16 | Color Prints | 0.60 |
| 5/25/16 | Color Prints | 1.50 |
| 5/25/16 | Color Prints | 3.60 |
| 5/25/16 | Color Prints | 30.00 |
| 5/25/16 | Color Prints | 3.00 |
| 5/25/16 | Color Prints | 15.00 |
| 5/26/16 | Color Prints | 24.60 |
| 5/26/16 | Color Prints | 37.80 |
| 5/26/16 | Color Prints | 3.30 |
| 5/26/16 | Color Prints | 8.10 |
| 5/26/16 | Color Prints | 60.60 |
| 5/26/16 | Color Prints | 30.30 |
| 5/26/16 | Color Prints | 3.90 |
| 5/26/16 | Color Prints | 5.10 |
| 5/26/16 | Color Prints | 5.10 |
| 5/26/16 | Color Prints | 1.20 |
| 5/26/16 | Color Prints | 30.30 |
| 5/26/16 | Color Prints | 3.90 |
| 5/26/16 | Color Prints | 15.30 |
| 5/26/16 | Color Prints | 3.60 |
| 5/26/16 | Color Prints | 1.80 |
| 5/31/16 | Color Copies or Prints | 0.90 |
| 5/31/16 | Color Prints | 1.80 |
| 5/31/16 | Color Prints | 0.30 |
| 5/31/16 | Color Prints | 12.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/16 | Color Prints | 78.60 |
| 5/31/16 | Color Prints | 39.30 |
| 5/31/16 | Color Prints | 36.60 |
| 5/31/16 | Color Prints | 41.10 |
| 5/31/16 | Color Prints | 0.60 |
| 5/31/16 | Color Prints | 35.40 |
| 5/31/16 | Color Prints | 3.30 |
| 5/31/16 | Color Prints | 11.10 |
| 5/31/16 | Color Prints | 4.20 |
| 5/31/16 | Color Prints | 29.10 |
| 5/31/16 | Color Prints | 3.30 |
| 5/31/16 | Color Prints | 3.60 |
| 5/31/16 | Color Prints | 2.40 |
| 5/31/16 | Color Prints | 0.30 |
| 5/31/16 | Color Prints | 22.80 |
| 5/31/16 | Color Prints | 39.60 |
| 5/31/16 | Color Prints | 39.60 |
| 5/31/16 | Color Prints | 39.60 |
| 5/31/16 | Color Prints | 39.60 |
| 5/31/16 | Color Prints | 42.60 |
| 5/31/16 | Color Prints | 39.30 |
| 5/31/16 | Color Prints | 39.60 |
| | **Total:** | **2,567.70** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|-------:|
| 5/05/16 | Production Blowbacks | 68.20 |
| 5/24/16 | Production Blowbacks | 93.30 |
| 5/31/16 | Production Blowbacks | 385.30 |
| | **Total:** | **546.80** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 4/26/16 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 11.27 |
| | **Total:** | **11.27** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|---|---|---|
| 5/01/16 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night courier delivery | 46.20 |
| 5/15/16 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night courier delivery | 50.20 |
| | **Total:** | **96.40** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 5/05/16 | Natasha Hwangpo, Taxi, Travel to meeting. | 17.80 |
| 5/22/16 | McClain Thompson, Taxi, Attend hearing | 10.93 |
| 5/22/16 | McClain Thompson, Taxi, Attend hearing | 12.00 |
| 5/23/16 | McClain Thompson, Taxi, Attend hearing | 5.78 |
| 5/23/16 | McClain Thompson, Taxi, Attend hearing | 12.95 |
| 5/23/16 | Edward Sassower, Taxi, Return taxi | 23.76 |
| 5/23/16 | Andrew Calder, Taxi, EFH Board Meeting | 49.01 |
| 5/24/16 | Andrew Calder, Taxi, EFH Board Meeting | 15.95 |
| 5/25/16 | Andrew Calder, Taxi, EFH Board Meeting | 15.35 |
| 5/25/16 | John Pitts, Taxi, Attend meeting and negotiations. | 10.55 |
| 5/26/16 | John Pitts, Taxi, Attend meetings and negotiations. | 22.60 |
| | **Total:** | **196.68** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|-------:|
| 5/09/16 | Marc Kieselstein, Lodging, New York, NY 05/09/2016 to 05/11/2016, Meeting with client. | 500.00 |
| 5/10/16 | Marc Kieselstein, Lodging, New York, NY 05/09/2016 to 05/11/2016, Meeting with client. | 500.00 |
| 5/11/16 | Chad Husnick, Lodging, New York, NY 05/10/2016 to 05/11/2016, Restructuring | 500.00 |
| 5/19/16 | James Sprayregen, Lodging, New York, NY 05/19/2016 to 05/20/2016, Meeting | 372.38 |
| 5/22/16 | Marc Kieselstein, Lodging, Philadelphia, PA 05/22/2016 to 05/23/2016, Court Hearing. | 350.00 |
| 5/23/16 | McClain Thompson, Lodging, Wilmington, DE 05/22/2016 to 05/23/2016, Attend hearing | 350.00 |
| 5/25/16 | Andrew Calder, Lodging, New York 05/23/2016 to 05/25/2016, EFH Board Meeting | 1,000.00 |
| 5/25/16 | John Pitts, Lodging, New York, NY 05/23/2016 to 05/25/2016, Attend meeting and negotiations. | 1,498.76 |
| 5/26/16 | John Pitts, Lodging, New York, NY 05/25/2016 to 05/26/2016, Attend meetings and negotiations | 500.00 |
| 5/31/16 | Andrew Calder, Lodging, New York 05/30/2016 to 05/31/2016, EFH Meetings | 429.20 |
| | **Total:** | **6,000.34** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|-------:|
| 5/03/16 | Chad Husnick, Airfare, Houston,TX/Dallas, TX 05/01/2016 to 05/07/2016, Hobby Airpot to Love Field | 242.98 |
| 5/03/16 | Chad Husnick, Agency Fee | 58.00 |
| 5/09/16 | Chad Husnick, Airfare, New York, NY 05/10/2016 to 05/11/2016, Restructuring, LGA to ORD | 498.10 |
| 5/09/16 | Chad Husnick, Airfare, New York, NY 05/10/2016 to 05/11/2016, Restructuring, ORD to LGA | 627.10 |
| 5/09/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/09/16 | Marc Kieselstein, Airfare, New York, NY 05/09/2016 to 05/11/2016, Meeting with client, LGA to ORD | 787.15 |
| 5/09/16 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 5/17/16 | Marc Kieselstein, Airfare, Philadelphia, PA 05/22/2016 to 05/23/2016, Court Hearing, Philadelpia airport to ORD | 645.20 |
| 5/17/16 | Marc Kieselstein, Agency Fee, Court Hearing. | 58.00 |
| 5/19/16 | Andrew Calder, Airfare, New York 05/23/2016 to 05/25/2016, EFH Meetings, George Bush airport to LGA | 930.16 |
| 5/19/16 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |
| 5/19/16 | John Pitts, Airfare, New York, NY 05/23/2016 to 05/23/2016, Attend meeting and negotiations, George Bush Airport to LGA | 538.26 |
| 5/19/16 | John Pitts, Agency Fee, Attend meeting and negotiations. | 58.00 |
| 5/20/16 | Edward Sassower, Rail, Wilmington, DE 05/23/2016 to 05/23/2016, Attend hearing | 145.00 |
| 5/20/16 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 5/22/16 | McClain Thompson, Rail, Wilmington, DE 05/22/2016 to 05/22/2016, Attend hearing | 145.00 |
| 5/23/16 | McClain Thompson, Rail, Wilmington, DE 05/23/2016 to 05/23/2016, Attend hearing | 145.00 |
| 5/23/16 | Edward Sassower, Rail, New York 05/23/2016 to 05/23/2016, Attend hearing | 145.00 |
| 5/23/16 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 5/24/16 | John Pitts, Airfare, Houston, Texas 05/26/2016 to 05/26/2016, Attend meeting and negotiations, Ronald Regan Airport to Newark Airport | 538.26 |
| 5/24/16 | John Pitts, Agency Fee, Attend meeting and negotiations. | 58.00 |
| 5/30/16 | Andrew Calder, Airfare, New York 05/30/2016 to 05/30/2016, EFH Meetings, George Bush Airport to Newark Airport | 282.97 |
| 5/30/16 | Andrew Calder, Agency Fee, EFH Meetings | 29.00 |
| 5/31/16 | Andrew Calder, Airfare, New York 05/31/2016 to 05/31/2016, EFH Meetings, Newark airport to George Bush Airport | 285.05 |
| 5/31/16 | Andrew Calder, Agency Fee, EFH Meetings | 29.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

**Total:**                                                         **6,498.23**

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 4/25/16 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 4/25/2016, pick up at Chicago, IL Dropoff at ORD | 75.00 |
| 4/29/16 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, pickup at ORD dropoff at Chicago, IL | 75.00 |
| 4/29/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/29/2016, CHAD HUSNICK, pick up at ORD-CHICAGO,IL dropoff at 747 BRENTWOOD COURT,GLEN ELLYN,IL 60137 | 75.00 |
| 5/03/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at Dallas Love Field   Dallas TX and drop off at 400 CRESCENT CT DALLAS TX | 75.00 |
| 5/03/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport, Dallas TX and drop off at DALLAS 1201 MAIN STREET DALLAS TX | 75.00 |
| 5/04/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at 1601 BRYAN ST DALLAS TX | 75.00 |
| 5/04/16 | Chad Husnick, Transportation To/From Airport, Restructuring, pickup at 1601 Bryan St, Dallas, TX Dropoff at DFW | 75.00 |
| 5/06/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Pickup at LGA dropoff at 601 Lexington Ave, New York, NY | 70.50 |
| 5/06/16 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Pickup at LGA dropoff at 455 Madison Ave, New York, NY | 70.50 |
| 5/06/16 | VITAL TRANSPORTATION INC, Passenger: GEIER,EMILY, Transportation to/from airport, Pickup at LGA dropoff at 2 E 55St, New York, NY | 74.40 |
| 5/10/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/10/2016, CHAD HUSNICK, pickup at 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137 dropoff at ORD | 75.00 |
| 5/11/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/11/2016, CHAD HUSNICK, pickup at ORD, dropoff at 747 BRENTWOOD COURT,GLEN ELLYN,IL 60137 | 75.00 |
| 5/22/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/22/2016, CHAD HUSNICK, pickup at 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, Dropoff at ORD | 75.00 |
| 5/23/16 | John Pitts, Transportation To/From Airport, Airport transportation to attend meeting and negotiations, pickup at Newark Airport dropoff at 7 W 55th St, New York, NY | 100.00 |
| 5/23/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, | 75.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
| | 5/23/2016, CHAD HUSNICK, pickup at ORD dropoff at 747 BRENTWOOD COURT, GLEN ELLYN,IL 60137 | |
| 5/31/16 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport transportation, Pickup at Bush Airport dropoff at Houston, TX | 75.00 |
| 5/31/16 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport Transportation, Pick up at Bush Airport | 42.50 |
| | **Total:** | **1,257.90** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|-------:|
| 4/25/16 | Emily Geier, Travel Meals, New York, NY Meeting with clients (1) Dinner | 7.14 |
| 5/09/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Lunch | 32.66 |
| 5/09/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Breakfast | 9.80 |
| 5/10/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client (1) Breakfast | 21.78 |
| 5/10/16 | Chad Husnick, Travel Meals, New York, NY Restructuring - EFH (2) Dinner | 40.00 |
| 5/11/16 | Chad Husnick, Travel Meals, New York, NY Restructuring (1) Breakfast | 8.13 |
| 5/22/16 | McClain Thompson, Travel Meals, Wilmington, DE Attend hearing (1) Dinner | 5.28 |
| 5/22/16 | Marc Kieselstein, Travel Meals, Philadelphia, PA Court Hearing (1) Lunch | 24.00 |
| 5/22/16 | Marc Kieselstein, Travel Meals, Philadelphia, PA Court Hearing (1) Dinner | 39.20 |
| 5/23/16 | McClain Thompson, Travel Meals, Wilmington, DE Attend hearing (1) Dinner | 40.00 |
| 5/23/16 | McClain Thompson, Travel Meals, Wilmington, DE Attend hearing (1) Breakfast | 4.25 |
| 5/23/16 | McClain Thompson, Travel Meals, Wilmington, DE Attend hearing (1) Lunch | 2.19 |
| 5/23/16 | Andrew Calder, Travel Meals, New York EFH Board Meeting (1) Lunch | 11.98 |
| 5/23/16 | John Pitts, Travel Meals, Houston, Texas - Attend meeting and negotiations (1) Lunch | 8.99 |
| 5/24/16 | Andrew Calder, Travel Meals, New York EFH Board Meeting (1) Lunch | 13.95 |
| 5/25/16 | Andrew Calder, Travel Meals, New York EFH Board Meeting (1) Lunch | 10.60 |
| 5/25/16 | John Pitts, Travel Meals, New York, NY Attend meeting and negotiations (1) Breakfast | 40.00 |
| 5/25/16 | John Pitts, Travel Meals, New York, NY Attend meetings and negotiations (1) Dinner | 40.00 |
| 5/26/16 | John Pitts, Travel Meals, New York, NY Attend meetings and negotiations (1) Breakfast | 40.00 |
| 5/30/16 | Andrew Calder, Travel Meals, New York EFH Meetings (1) Lunch | 6.08 |
| | **Total:** | **406.03** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 5/11/16 | Marc Kieselstein, Parking, Chicago, IL Meeting with client. | 80.00 |
| 5/23/16 | Marc Kieselstein, Parking, Chicago, IL Court Hearing. | 54.00 |
| | **Total:** | **134.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 5/12/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 267.85 |
| 5/25/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 986.94 |
| | **Total:** | **1,254.79** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 4/28/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 30.00 |
| 5/09/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 30.00 |
| 5/10/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 30.00 |
| 5/23/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 93.00 |
| | **Total:** | **183.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|---|---|---:|
| 3/02/16 | FLIK, Catering Expenses, Client Meeting (3), Haskel, Warren, 3/2/2016 | 60.00 |
| 3/03/16 | FLIK, Catering Expenses, Client Meeting (9), Haskel, Warren, 3/3/2016 | 180.00 |
| 3/09/16 | FLIK, Catering Expenses, Client Meeting (5), Winters, Spencer A, 3/9/2016 | 40.00 |
| 3/09/16 | FLIK, Catering Expenses, Client Meeting (20), Winters, Spencer A, 3/9/2016 | 160.00 |
| 3/09/16 | FLIK, Catering Expenses, Client Meeting (5), Winters, Spencer A, 3/9/2016 | 40.00 |
| 3/09/16 | FLIK, Catering Expenses, Client Meeting (5), Winters, Spencer A, 3/9/2016 | 40.00 |
| 3/09/16 | FLIK, Catering Expenses, Client Meeting (5), Winters, Spencer A, 3/9/2016 | 40.00 |
| 3/14/16 | FLIK, Catering Expenses, Client Meeting (10), Winters, Spencer A, 3/14/2016 | 80.00 |
| 3/14/16 | FLIK, Catering Expenses, Client Meeting (10), Winters, Spencer A, 3/14/2016 | 80.00 |
| 3/16/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 3/16/2016 | 200.00 |
| 3/16/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 3/16/2016 | 200.00 |
| 3/16/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 3/16/2016 | 200.00 |
| 3/16/16 | FLIK, Catering Expenses, Client Meeting (6), Haskel, Warren, 3/16/2016 | 108.00 |
| 3/16/16 | FLIK, Catering Expenses, Client Meeting (8), Haskel, Warren, 3/16/2016 | 160.00 |
| 3/17/16 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 3/17/2016 | 176.00 |
| 3/17/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 3/17/2016 | 240.00 |
| 4/04/16 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 4/4/2016 | 120.00 |
| 4/04/16 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 4/4/2016 | 120.00 |
| 4/14/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 4/14/2016 | 240.00 |
| 4/28/16 | FLIK, Catering Expenses, Client Meeting (1), Chaikin, Rebecca B, 4/28/2016 | 8.00 |
| 4/28/16 | FLIK, Catering Expenses, Client Meeting (1), Chaikin, Rebecca B, 4/28/2016 | 8.00 |
| | **Total:** | **2,500.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|---|---|---|
| 2/22/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 190.92 |
| | **Total:** | **190.92** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses


## Description of Expenses


### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 4/01/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Rebecca Chaikin | 8.00 |
| 4/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 20.00 |
| 4/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 21.00 |
| 4/04/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Natasha Hwangpo | 5.00 |
| 4/05/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 223.00 |
| 4/05/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 19.00 |
| 4/05/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Natasha Hwangpo | 8.00 |
| 4/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 8.00 |
| 4/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 33.00 |
| 4/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 24.00 |
| 4/09/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 45.00 |
| 4/10/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 8.00 |
| 4/10/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 8.00 |
| 4/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Natasha Hwangpo | 16.00 |
| 4/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 37.00 |
| 4/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 84.00 |
| 4/14/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 95.00 |
| 4/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 28.00 |
| 4/19/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 28.00 |
| 4/19/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 25.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra |  |
| 4/20/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Robert Orren | 8.00 |
| 4/24/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 5.00 |
| 4/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 27.00 |
| 4/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2016, Aparna Yenamandra | 11.00 |
|  | **Total:** | **794.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 4/01/16 | WEST, Westlaw Research, WINTERS,SPENCER, 4/1/2016 | 21.81 |
| 4/05/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/5/2016 | 63.98 |
| 4/08/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/8/2016 | 19.31 |
| 4/10/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/10/2016 | 19.31 |
| 4/12/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/12/2016 | 4.29 |
| 4/13/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 4/13/2016 | 21.33 |
| 4/13/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/13/2016 | 38.62 |
| 4/14/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 4/14/2016 | 42.65 |
| 4/15/16 | WEST, Westlaw Research, SEXTON,ANTHONY, 4/15/2016 | 145.62 |
| 4/20/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 4/20/2016 | 21.33 |
| 4/20/16 | WEST, Westlaw Research, SOWA,JUSTIN, 4/20/2016 | 88.75 |
| 4/21/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/21/2016 | 21.33 |
| 4/21/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 4/21/2016 | 55.36 |
| 4/21/16 | WEST, Westlaw Research, SOWA,JUSTIN, 4/21/2016 | 38.62 |
| 4/22/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 4/22/2016 | 21.33 |
| 4/22/16 | WEST, Westlaw Research, JONES,PAUL, 4/22/2016 | 21.45 |
| 4/22/16 | WEST, Westlaw Research, SOWA,JUSTIN, 4/22/2016 | 57.93 |
| 4/22/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/22/2016 | 57.93 |
| 4/24/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/24/2016 | 38.62 |
| 4/27/16 | WEST, Westlaw Research, SOWA,JUSTIN, 4/27/2016 | 19.31 |
| 4/27/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/27/2016 | 5.07 |
| 4/29/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 4/29/2016 | 30.82 |
| | **Total:** | **854.77** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 4/20/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 41.81 |
| 4/21/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 28.56 |
| 4/23/16 | Natasha Hwangpo, Taxi, OT taxi | 7.30 |
| 4/24/16 | Natasha Hwangpo, Taxi, OT taxi | 20.80 |
| 4/25/16 | Natasha Hwangpo, Taxi, OT taxi | 9.96 |
| 4/25/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 28.56 |
| 4/27/16 | Natasha Hwangpo, Taxi, OT taxi | 12.96 |
| 4/30/16 | Natasha Hwangpo, Taxi, OT taxi | 20.80 |
| 5/03/16 | Natasha Hwangpo, Taxi, OT taxi | 10.55 |
| 5/04/16 | Anna Terteryan, Taxi, OT Transportation. | 5.70 |
| 5/07/16 | Thomas Dobleman, Taxi, OT Travel expense | 17.61 |
| 5/09/16 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 5/10/16 | McClain Thompson, Taxi, OT Transportation | 18.30 |
| 5/10/16 | Warren Haskel, Taxi, Overtime transportation | 32.16 |
| 5/11/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.35 |
| 5/11/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 5/11/16 | Thomas Dobleman, Taxi, OT Travel expense | 18.01 |
| 5/12/16 | Thomas Dobleman, Taxi, OT Travel expense | 8.34 |
| 5/15/16 | Thomas Dobleman, Taxi, OT Travel expense | 7.92 |
| 5/16/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 5/17/16 | Thomas Dobleman, Taxi, OT Travel expense | 15.49 |
| 5/19/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 5/19/16 | Thomas Dobleman, Taxi, OT Travel expense | 9.40 |
| 5/20/16 | Thomas Dobleman, Taxi, OT Travel expense | 9.60 |
| 5/21/16 | Thomas Dobleman, Taxi, OT Travel expense | 8.90 |
| 5/22/16 | Thomas Dobleman, Taxi, OT Travel expense | 9.12 |
| 5/23/16 | Thomas Dobleman, Taxi, OT Travel expense | 8.20 |
| 5/23/16 | Lina Kaisey, Taxi, OT Taxi | 18.59 |
| 5/24/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 5/24/16 | Thomas Dobleman, Taxi, OT Travel expense | 7.78 |
| 5/25/16 | Thomas Dobleman, Taxi, OT Travel expense | 44.10 |
| 5/26/16 | Thomas Dobleman, Taxi, OT Travel expense | 15.92 |
| 5/27/16 | Lina Kaisey, Taxi, OT Taxi | 16.62 |
| 5/27/16 | Thomas Dobleman, Taxi, OT Travel expense | 16.19 |
| 5/31/16 | Lina Kaisey, Taxi, OT Taxi | 19.24 |
| 5/31/16 | Thomas Dobleman, Taxi, OT Travel expense | 23.53 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

**Total:**                                        **567.68**

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Non-Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 4/12/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 4/12/2016 | 20.00 |
| | **Total:** | **20.00** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


## Description of Expenses


### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 4/20/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/20/2016 | 20.00 |
| 4/23/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 4/23/2016 | 20.00 |
| 4/24/16 | SEAMLESS NORTH AMERICA LLC, McClain Thompson, Overtime Meals - Attorney, 4/24/2016 | 20.00 |
| 4/25/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/25/2016 | 20.00 |
| 4/25/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 4/25/2016 | 20.00 |
| 4/26/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 4/26/2016 | 20.00 |
| 4/27/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 4/27/2016 | 20.00 |
| 4/29/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 4/29/2016 | 20.00 |
| 4/30/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 4/30/2016 | 20.00 |
| 5/03/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal | 20.00 |
| 5/03/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 5/3/2016 | 20.00 |
| 5/04/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT meal | 18.39 |
| 5/09/16 | McClain Thompson, Overtime Meals - Attorney, OT meal | 12.50 |
| 5/09/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 5/09/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/9/2016 | 20.00 |
| 5/10/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 13.52 |
| 5/10/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 5/10/2016 | 20.00 |
| 5/10/16 | SEAMLESS NORTH AMERICA LLC, Warren Haskel, Overtime Meals - Attorney, 5/10/2016 | 20.00 |
| 5/11/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 5/11/2016 | 20.00 |
| 5/12/16 | Lina Kaisey, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 5/13/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 5/13/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 5/13/2016 | 20.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/16/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/16/2016 | 15.05 |
| 5/16/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 5/16/2016 | 20.00 |
| 5/16/16 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 5/17/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 5/17/16 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 5/19/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 5/19/2016 | 20.00 |
| 5/19/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/19/2016 | 20.00 |
| 5/19/16 | Veronica Nunn, Overtime Meals - Attorney | 20.00 |
| 5/20/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 5/21/16 | Thomas Dobleman, Overtime Meals - Attorney, OT Meal expense | 20.00 |
| 5/21/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 5/21/16 | Michelle Kilkenney, Overtime Meals - Attorney, OT meal. | 15.38 |
| 5/21/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 5/21/2016 | 20.00 |
| 5/21/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 5/21/2016 | 20.00 |
| 5/22/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 5/22/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 5/22/2016 | 20.00 |
| 5/23/16 | Thomas Dobleman, Overtime Meals - Attorney, OT Meal expense | 12.26 |
| 5/23/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/23/2016 | 20.00 |
| 5/24/16 | David Moore, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 5/24/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 5/24/2016 | 20.00 |
| 5/24/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/24/2016 | 20.00 |
| 5/25/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/25/2016 | 11.49 |
| 5/26/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 5/26/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 5/26/2016 | 20.00 |
| 5/27/16 | Lina Kaisey, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 5/27/16 | Michelle Kilkenney, Overtime Meals - Attorney, OT meal in office. | 10.00 |
| 5/28/16 | Lina Kaisey, Overtime Meals - Attorney, OT Dinner (weekend) | 16.98 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/31/16 | Lina Kaisey, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 5/31/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| | **Total:** | **965.57** |

**TOTAL EXPENSES**                                        **27,096.86**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4890450**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                                $ .00

For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                                      $ 1,241.20

Total legal services rendered and expenses incurred                                   $ 1,241.20

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| **Description** | **Amount** |
| --- | --- |
| Standard Copies or Prints | 533.50 |
| Color Copies or Prints | 707.70 |
| | |
| TOTAL EXPENSES | $ 1,241.20 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

### Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/16 | Standard Prints | 1.10 |
| 5/03/16 | Standard Prints | 7.80 |
| 5/05/16 | Standard Prints | 1.50 |
| 5/06/16 | Standard Prints | 0.20 |
| 5/06/16 | Standard Prints | 0.20 |
| 5/06/16 | Standard Prints | 4.50 |
| 5/11/16 | Standard Prints | 0.30 |
| 5/13/16 | Standard Prints | 3.90 |
| 5/16/16 | Standard Prints | 0.30 |
| 5/16/16 | Standard Prints | 0.90 |
| 5/19/16 | Standard Prints | 0.50 |
| 5/20/16 | Standard Prints | 32.20 |
| 5/20/16 | Standard Prints | 6.70 |
| 5/23/16 | Standard Prints | 29.00 |
| 5/23/16 | Standard Prints | 1.00 |
| 5/23/16 | Standard Prints | 9.50 |
| 5/23/16 | Standard Prints | 14.40 |
| 5/24/16 | Standard Prints | 6.70 |
| 5/24/16 | Standard Prints | 5.60 |
| 5/24/16 | Standard Prints | 78.00 |
| 5/24/16 | Standard Prints | 186.20 |
| 5/26/16 | Standard Prints | 8.10 |
| 5/26/16 | Standard Prints | 17.40 |
| 5/31/16 | Standard Prints | 16.70 |
| 5/31/16 | Standard Prints | 8.80 |
| 5/31/16 | Standard Prints | 10.50 |
| 5/31/16 | Standard Prints | 3.50 |
| 5/31/16 | Standard Prints | 9.10 |
| 5/31/16 | Standard Prints | 8.60 |
| 5/31/16 | Standard Prints | 11.80 |
| 5/31/16 | Standard Prints | 48.50 |
| | **Total:** | **533.50** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/16 | Color Prints | 2.70 |
| 5/03/16 | Color Prints | 9.30 |
| 5/03/16 | Color Prints | 12.60 |
| 5/05/16 | Color Prints | 1.50 |
| 5/05/16 | Color Prints | 2.40 |
| 5/05/16 | Color Prints | 8.10 |
| 5/13/16 | Color Prints | 21.90 |
| 5/13/16 | Color Prints | 3.60 |
| 5/13/16 | Color Prints | 28.20 |
| 5/13/16 | Color Prints | 3.30 |
| 5/16/16 | Color Prints | 21.60 |
| 5/17/16 | Color Prints | 13.80 |
| 5/20/16 | Color Prints | 18.00 |
| 5/20/16 | Color Prints | 4.20 |
| 5/23/16 | Color Prints | 41.10 |
| 5/23/16 | Color Prints | 54.30 |
| 5/24/16 | Color Prints | 2.10 |
| 5/24/16 | Color Prints | 4.50 |
| 5/24/16 | Color Prints | 30.30 |
| 5/24/16 | Color Prints | 3.60 |
| 5/24/16 | Color Prints | 17.40 |
| 5/24/16 | Color Prints | 0.60 |
| 5/24/16 | Color Prints | 2.10 |
| 5/26/16 | Color Prints | 30.30 |
| 5/26/16 | Color Prints | 3.30 |
| 5/26/16 | Color Prints | 8.10 |
| 5/26/16 | Color Prints | 41.10 |
| 5/31/16 | Color Copies or Prints | 0.30 |
| 5/31/16 | Color Prints | 39.30 |
| 5/31/16 | Color Prints | 30.00 |
| 5/31/16 | Color Prints | 29.10 |
| 5/31/16 | Color Prints | 3.60 |
| 5/31/16 | Color Prints | 10.50 |
| 5/31/16 | Color Prints | 5.40 |
| 5/31/16 | Color Prints | 30.00 |
| 5/31/16 | Color Prints | 30.00 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---|
| 5/31/16 | Color Prints | 5.40 |
| 5/31/16 | Color Prints | 7.80 |
| 5/31/16 | Color Prints | 11.70 |
| 5/31/16 | Color Prints | 3.90 |
| 5/31/16 | Color Prints | 2.70 |
| 5/31/16 | Color Prints | 3.30 |
| 5/31/16 | Color Prints | 9.30 |
| 5/31/16 | Color Prints | 4.50 |
| 5/31/16 | Color Prints | 59.70 |
| 5/31/16 | Color Prints | 1.50 |
| 5/31/16 | Color Prints | 3.60 |
| 5/31/16 | Color Prints | 12.00 |
| 5/31/16 | Color Prints | 10.50 |
| 5/31/16 | Color Prints | 3.60 |
| | **Total:** | **707.70** |

**TOTAL EXPENSES**                                           **1,241.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 52, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4890451**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through May 31, 2016
(see attached Description of Legal Services for detail)                                      $ .00


For expenses incurred through May 31, 2016
(see attached Description of Expenses for detail)                                         $ 1,283.40

Total legal services rendered and expenses incurred                                $ 1,283.40

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 532.80 |
| Color Copies or Prints | 750.60 |
| | |
| TOTAL EXPENSES | $ 1,283.40 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/16 | Standard Prints | 9.10 |
| 5/02/16 | Standard Prints | 7.70 |
| 5/02/16 | Standard Prints | 77.50 |
| 5/02/16 | Standard Prints | 40.50 |
| 5/02/16 | Standard Prints | 52.30 |
| 5/03/16 | Standard Prints | 26.50 |
| 5/03/16 | Standard Prints | 5.40 |
| 5/03/16 | Standard Prints | 5.20 |
| 5/04/16 | Standard Prints | 56.20 |
| 5/04/16 | Standard Prints | 0.70 |
| 5/05/16 | Standard Prints | 8.40 |
| 5/05/16 | Standard Prints | 0.10 |
| 5/10/16 | Standard Prints | 12.10 |
| 5/11/16 | Standard Prints | 0.60 |
| 5/12/16 | Standard Prints | 0.50 |
| 5/12/16 | Standard Prints | 0.70 |
| 5/12/16 | Standard Prints | 0.40 |
| 5/16/16 | Standard Prints | 1.70 |
| 5/18/16 | Standard Prints | 0.70 |
| 5/19/16 | Standard Prints | 7.00 |
| 5/19/16 | Standard Prints | 4.40 |
| 5/25/16 | Standard Prints | 1.90 |
| 5/26/16 | Standard Prints | 22.40 |
| 5/26/16 | Standard Prints | 0.10 |
| 5/31/16 | Standard Prints | 60.70 |
| 5/31/16 | Standard Prints | 46.70 |
| 5/31/16 | Standard Prints | 57.80 |
| 5/31/16 | Standard Prints | 25.10 |
| 5/31/16 | Standard Prints | 0.40 |
| | **Total:** | **532.80** |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses


### Description of Expenses


**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/16 | Color Prints | 25.20 |
| 5/02/16 | Color Prints | 1.80 |
| 5/02/16 | Color Prints | 8.10 |
| 5/02/16 | Color Prints | 2.10 |
| 5/02/16 | Color Prints | 1.80 |
| 5/02/16 | Color Prints | 1.80 |
| 5/02/16 | Color Prints | 1.80 |
| 5/02/16 | Color Prints | 37.80 |
| 5/02/16 | Color Prints | 0.60 |
| 5/02/16 | Color Prints | 0.30 |
| 5/02/16 | Color Prints | 1.80 |
| 5/02/16 | Color Prints | 1.80 |
| 5/02/16 | Color Prints | 0.60 |
| 5/02/16 | Color Prints | 1.20 |
| 5/03/16 | Color Prints | 0.30 |
| 5/03/16 | Color Prints | 7.50 |
| 5/03/16 | Color Prints | 0.30 |
| 5/03/16 | Color Prints | 1.80 |
| 5/03/16 | Color Prints | 13.20 |
| 5/03/16 | Color Prints | 15.60 |
| 5/03/16 | Color Prints | 3.30 |
| 5/03/16 | Color Prints | 1.80 |
| 5/03/16 | Color Prints | 13.20 |
| 5/03/16 | Color Prints | 15.60 |
| 5/03/16 | Color Prints | 3.30 |
| 5/04/16 | Color Prints | 0.30 |
| 5/05/16 | Color Prints | 0.60 |
| 5/12/16 | Color Prints | 0.60 |
| 5/18/16 | Color Prints | 1.20 |
| 5/18/16 | Color Prints | 1.20 |
| 5/18/16 | Color Prints | 1.80 |
| 5/18/16 | Color Prints | 1.50 |
| 5/18/16 | Color Prints | 1.50 |
| 5/18/16 | Color Prints | 0.30 |
| 5/18/16 | Color Prints | 6.90 |
| 5/19/16 | Color Prints | 6.90 |

Legal Services for the Period Ending May 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/19/16 | Color Prints | 0.30 |
| 5/19/16 | Color Prints | 19.80 |
| 5/19/16 | Color Prints | 19.80 |
| 5/20/16 | Color Prints | 6.60 |
| 5/24/16 | Color Prints | 479.40 |
| 5/31/16 | Color Prints | 39.30 |
| | **Total:** | **750.60** |

 

**TOTAL EXPENSES**        **1,283.40**