**Exhibit J**

**Detailed Description of Services
Provided During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815630**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL] Case Administration**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                 $ 18,830.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred          $ 18,830.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Esser | 4.20 | 875.00 | 3,675.00 |
| Beth Friedman | .50 | 400.00 | 200.00 |
| Jonathan F Ganter | 2.00 | 900.00 | 1,800.00 |
| Emily Geier | .70 | 845.00 | 591.50 |
| Natasha Hwangpo | 1.40 | 695.00 | 973.00 |
| Lina Kaisey | .60 | 605.00 | 363.00 |
| Michelle Kilkenney | 1.10 | 1,120.00 | 1,232.00 |
| Robert Orren | 10.50 | 325.00 | 3,412.50 |
| Brenton A Rogers | .30 | 940.00 | 282.00 |
| Daniel Rudewicz | .90 | 510.00 | 459.00 |
| Anna Terteryan | .80 | 585.00 | 468.00 |
| McClain Thompson | 6.80 | 605.00 | 4,114.00 |
| Holly R Trogdon | .50 | 585.00 | 292.50 |
| Spencer A Winters | .50 | 695.00 | 347.50 |
| Aparna Yenamandra | .80 | 775.00 | 620.00 |
| **TOTALS** | **31.60** | | **$ 18,830.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/03/16 | Aparna Yenamandra | .20 | Revise worklist of priority items. |
| 1/03/16 | McClain Thompson | .40 | Revise worklist of priority items re case management and plan progress (.3); correspond with A. Yenamandra re same (.1). |
| 1/04/16 | Robert Orren | .60 | Review Company correspondence and diligence (.3); distribute docket report (.3). |
| 1/04/16 | Aparna Yenamandra | .30 | Revise list of priority items. |
| 1/04/16 | McClain Thompson | .40 | Revise list of priority items re case management (.2); correspond with A. Yenamandra re same (.2). |
| 1/05/16 | Robert Orren | .60 | Review Company correspondence hotline (.2); correspond with K&E working group re same (.3); distribute docket report (.1). |
| 1/05/16 | McClain Thompson | 1.30 | Revise list of priority items (1.1); correspond with A. Yenamandra re same (.2). |
| 1/05/16 | Daniel Rudewicz | .90 | Revise work-in-progress chart (.8); correspond with A. Yenamandra re same (.1). |
| 1/06/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/06/16 | Holly R Trogdon | .50 | Review list of priority items re litigation matters (.3); correspond with M. Thompson re same (.2). |
| 1/06/16 | McClain Thompson | .20 | Revise list of priority items re case management. |
| 1/07/16 | Robert Orren | .40 | Review Company hotline correspondence (.2); distribute docket report (.2). |
| 1/07/16 | Michael Esser | 1.30 | Draft summary re case management precedent. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/16 | Beth Friedman | .50 | Analyze case management status and status of litigation matters re Special Counsel. |
| 1/08/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/08/16 | Michael Esser | 2.40 | Correspond with J. Sowa re case management precedent (.5); draft outline re analysis of same (1.9). |
| 1/08/16 | McClain Thompson | .40 | Revise list of priority items re case management. |
| 1/10/16 | Aparna Yenamandra | .30 | Revise priority worklist re Company update. |
| 1/10/16 | McClain Thompson | 1.00 | Revise list of priority items re case management. |
| 1/11/16 | Robert Orren | .60 | Analyze Company correspondence (.2); distribute docket report (.4). |
| 1/11/16 | Michael Esser | .50 | Review summary of work product precedent. |
| 1/11/16 | Emily Geier | .70 | Correspond re case status update with Company, K&E working group (.5); revise same (.2). |
| 1/11/16 | Spencer A Winters | .50 | Correspond with K&E working group re priority workstreams. |
| 1/11/16 | Anna Terteryan | .80 | Identify and organize key trackers and other case management work product. |
| 1/12/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/12/16 | Jonathan F Ganter | .50 | Revise and analyze draft presentation re case management issues. |
| 1/12/16 | McClain Thompson | .50 | Revise list of priority items. |
| 1/13/16 | Brenton A Rogers | .30 | Review and analyze presentation re case management issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/16 | Robert Orren | .70 | Review Company correspondence (.2); distribute docket report (.5). |
| 1/13/16 | Jonathan F Ganter | 1.50 | Revise draft presentation re case management issues (1.0), summarize comments re same (.5). |
| 1/14/16 | Michelle Kilkenney | 1.10 | Prepare for and attend telephone conference with creditors advisors re status of emergence related matters. |
| 1/14/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/15/16 | Robert Orren | .40 | Review Company correspondence (.2); distribute docket report (.2). |
| 1/19/16 | Robert Orren | .80 | Review Company correspondence (.5); distribute docket report (.1); prepare Jan. 15 hearing transcript for distribution and records (.2). |
| 1/19/16 | McClain Thompson | .30 | Correspond with A. Yenamandra, L. Kaisey re list of priority items. |
| 1/20/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/20/16 | McClain Thompson | .20 | Revise list of priority items re case management. |
| 1/21/16 | Robert Orren | .40 | Distribute Company docket report. |
| 1/22/16 | Robert Orren | .40 | Review Company correspondence re hotline (.3); distribute docket report (.1). |
| 1/22/16 | Natasha Hwangpo | .40 | Correspond with RLF re hearing scheduling (.2); review works in progress priority list re same and open items (.2). |
| 1/23/16 | McClain Thompson | .50 | Revise list of priority items re case management. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/25/16 | Natasha Hwangpo | .50 | Review priority worklist (.2); correspond with K&E working group re same (.3). |
| 1/26/16 | Robert Orren | .30 | Distribute Company docket report. |
| 1/26/16 | McClain Thompson | .50 | Revise list of priority items re case management. |
| 1/27/16 | Robert Orren | .50 | Distribute Company docket report (.3); correspond with K&E working group re same (.2). |
| 1/28/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/28/16 | Natasha Hwangpo | .30 | Correspond with RLF re filing schedule and open issues re same (.2); correspond with K&E working group re same (.1). |
| 1/29/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 1/29/16 | Natasha Hwangpo | .20 | Correspond with K&E working group re revised background section. |
| 1/29/16 | Lina Kaisey | .60 | Correspond with M. Thompson re workstream and priority items (.3); analyze materials re same (.3). |
| 1/29/16 | McClain Thompson | 1.10 | Analyze and revise list of priority items (.8); correspond with L. Kaisey re workstream and priority items (.3). |
| | | 31.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815630

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 6
In the Matter of      [ALL] Case Administration

|  |  |
|---|---|
| Total Fees | $ 18,830.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 18,830.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-6

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-6

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815632**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                          $ 98,406.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                          $ 98,406.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 41.10 | 605.00 | 24,865.50 |
| Jason Douangsanith | 6.60 | 205.00 | 1,353.00 |
| Jonathan F Ganter | 3.00 | 900.00 | 2,700.00 |
| Emily Geier | 2.30 | 845.00 | 1,943.50 |
| Jacob Goldfinger | 1.70 | 355.00 | 603.50 |
| Chad J Husnick | 1.20 | 1,090.00 | 1,308.00 |
| Mark McKane, P.C. | 6.90 | 1,075.00 | 7,417.50 |
| Robert Orren | .70 | 325.00 | 227.50 |
| Brenton A Rogers | 4.80 | 940.00 | 4,512.00 |
| Justin Sowa | 21.10 | 755.00 | 15,930.50 |
| Bryan M Stephany | .90 | 955.00 | 859.50 |
| Anna Terteryan | 34.00 | 585.00 | 19,890.00 |
| McClain Thompson | 21.10 | 605.00 | 12,765.50 |
| Aparna Yenamandra | 5.20 | 775.00 | 4,030.00 |
| **TOTALS** | **150.60** | | **$ 98,406.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/16 | Rebecca Blake Chaikin | 1.30 | Correspond with K&E working group and A&M re claims open items (.9); correspond with A&M and claimants re notices of satisfaction and claims settlement (.4). |
| 1/04/16 | Rebecca Blake Chaikin | 1.10 | Review transcript re Stewart claim (.4); correspond with claimants re timing of distributions (.2); revise chart of responses to omnibus objections (.2); correspond with J. Madron re claim settlement and docket (.1); correspond with J. Ehrenhofer and K&E working group re claims open items meeting (.2). |
| 1/04/16 | McClain Thompson | .50 | Correspond with B. Tuttle (Epiq) re asbestos claims (.3); correspond with A. Yenamandra re same (.2). |
| 1/05/16 | Emily Geier | .10 | Correspond with R. Chaikin re claims planning telephone conference. |
| 1/05/16 | Rebecca Blake Chaikin | .50 | Draft agenda for claims planning meeting (.2); correspond with C. Gooch, A. Yenamandra, J. Ehrenhofer re same (.3). |
| 1/06/16 | Rebecca Blake Chaikin | 6.00 | Draft agenda for advisors claims meeting (.3); correspond with A&M and creditors re notices of satisfaction and outstanding omnibus objections (.4); revise omnibus objections tracker (3.7); correspond with claimants and A&M re same (.4); review chart of claims to be modified on register (.3); telephone conference with P. Kinealy re same (.2); telephone conference with J. Madron re same (.3); correspond with same re same (.2); correspond with A. Yenamandra re same (.2). |
| 1/06/16 | McClain Thompson | .20 | Correspond with A. Yenamandra re asbestos claims. |
| 1/07/16 | Jonathan F Ganter | .50 | Review and analyze materials re K. Stewart appeal. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/07/16 | Aparna Yenamandra | .30 | Correspond with RLF, K&E working group re claims appeal. |
| 1/07/16 | Rebecca Blake Chaikin | .30 | Revise tracker of omnibus objections (.1); office conference with M. Thompson re claims process (.2). |
| 1/07/16 | McClain Thompson | .20 | Office conference with R. Chaikin re claims estimation. |
| 1/08/16 | Jacob Goldfinger | 1.70 | Search legal precedent and review materials re claims objections. |
| 1/08/16 | Emily Geier | .30 | Correspond with R. Chaikin re claims planning. |
| 1/08/16 | Rebecca Blake Chaikin | .50 | Revise annotated agenda for advisors claims meeting (.3); correspond with K&E working group and A&M re same (.2). |
| 1/09/16 | Emily Geier | .80 | Telephone conference with R. Chaikin, M. Thompson, A&M re claims planning. |
| 1/09/16 | Rebecca Blake Chaikin | 1.30 | Telephone conference with E. Geier, M. Thompson, J. Ehrenhofer, P. Kinealy re post-confirmation claims administration (1.0); correspond with same re same (.3). |
| 1/09/16 | McClain Thompson | 1.10 | Telephone conference with R. Chaikin, E. Geier and A&M working group re claims resolution (1.0); correspond with same re same (.1). |
| 1/11/16 | Mark McKane, P.C. | .80 | Correspond with K&E working group re response to mediation for asbestos appeals (.5); correspond with appellants counsel re same (.2); correspond with J. Ganter re compensation (.1). |
| 1/11/16 | Emily Geier | .20 | Correspond with S. Serajeddini re claims issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/11/16 | Rebecca Blake Chaikin | .90 | Correspond with A. Yenamandra re claims update (.5); draft certification of counsel re resolved omnibus objections (.4). |
| 1/11/16 | McClain Thompson | .50 | Correspond with K&E working group re asbestos appeals. |
| 1/12/16 | Mark McKane, P.C. | 1.10 | Correspond with asbestos appellants' counsel re mediation and settlement issues (.7); correspond re same re asbestos appeals counter-designations (.4). |
| 1/12/16 | McClain Thompson | 2.70 | Research re counter-designations (2.2); correspond with K&E working group re same (.5). |
| 1/13/16 | Mark McKane, P.C. | .20 | Correspond with J. Sowa, C. Husnick, M. Thompson and A. Terteryan re appeals counter-designation. |
| 1/13/16 | Jonathan F Ganter | .60 | Review and analyze materials re K. Stewart appeal (.4); correspond with A. Yenamandra re same, prepare for same (.2). |
| 1/13/16 | Justin Sowa | 4.90 | Correspond with M. McKane, C. Husnick, M. Thompson, and A. Terteryan re record designations for asbestos appeals (.3); correspond with M. Thompson re asbestos record designations (.5); office conference with A. Terteryan re asbestos record designations (.6); telephone conference with A. Terteryan and M. Thompson re record designations (1.2); review appellate record designation re asbestos appeals (2.3). |
| 1/13/16 | Anna Terteryan | 9.90 | Review docket to identify record counter-designations re asbestos-related appeals (6.9); research rules re same (.9); correspond with K&E working group re same (.3); telephone conference with J. Sowa and M. Thompson re same (1.2); office conference with J. Sowa re same (.6). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
 8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/16 | Rebecca Blake Chaikin | .30 | Correspond with J. Madron re notice of claims resolutions (.2); correspond with Claimant re POC form received (.1). |
| 1/13/16 | McClain Thompson | 5.90 | Correspond with K&E working group re asbestos appeals (.6); research re counter designations (.4); telephone conference with J. Madron (RLF) re same (.4); telephone conference with A. Terteryan, J. Sowa re same (1.2); correspond with same re same (.3); analyze counter designations (3.0). |
| 1/14/16 | Brenton A Rogers | .90 | Correspond with appellants  counsel re joint mediation statement (.2); review and analyze proposed record counter-designations (.7). |
| 1/14/16 | Robert Orren | .70 | Analyze and distribute proofs of claim to M. Thompson. |
| 1/14/16 | Justin Sowa | 1.60 | Revise list of docket entries for inclusion in record designations for asbestos appeals (.5); telephone conference with A. Terteryan and M. Thompson re record designations for asbestos appeals (.7); review and revise draft summary of record designations for asbestos appeals (.4). |
| 1/14/16 | Anna Terteryan | 6.90 | Review docket to identify record counter-designations re asbestos-related appeals (5.3); telephone conference with M. Thompson and J. Sowa re same (.7); correspond with K&E litigation support working group re notice of counter-designations (.9). |
| 1/14/16 | Rebecca Blake Chaikin | .70 | Review notice of resolved claims (.2); prepare for meeting with Company re claims process strategy (.2); correspond with A&M re claims reconciliation and notice of statisfaction resolution (.3). |
| 1/14/16 | McClain Thompson | 3.70 | Analyze counter-designations for asbestos plan appeal (3.0); telephone conference with J. Sowa and A. Terteryan re same (.7). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
      8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/14/16 | Jason Douangsanith | .80 | Review and prepare asbestos appellate designation index. |
| 1/15/16 | Brenton A Rogers | .50 | Attend portion of telephone conference with B. Stephany, M. Thompson, J. Sowa re asbestos appeal and record designation. |
| 1/15/16 | Bryan M Stephany | .90 | Telephone conference with with J. Sowa B. Rogers, M. Thompson re asbestos appeal record designation. |
| 1/15/16 | Justin Sowa | 3.80 | Correspond with K&E working group re record designations for asbestos appeals (1.1); telephone conference with B. Rogers, B. Stephany, and M. Thompson re designating trial record for asbestos appeals (.9); draft notice of designation of record on appeal for asbestos appeals (1.8). |
| 1/15/16 | Aparna Yenamandra | .70 | Telephone conference with R. Chaikin re claims update (.6); correspond with J. Madron re Stewart appeal (.1). |
| 1/15/16 | Anna Terteryan | 6.40 | Revise draft counter-designations re Fenicle and Fahy appeal (5.1); correspond with K&E working group re confidentiality and sealing issues re designated items (.6); correspond with J. Sowa re same (.2); correspond with J. Douangsanith re preparation of notice of counter-designations (.2); correspond with B. Rogers and opposing counsel re mediation re class proof of claims appeal (.3). |
| 1/15/16 | Rebecca Blake Chaikin | 3.10 | Telephone conference with A. Yenamandra re open claims items (.6); prepare for same (.3); telephone conference with P. Kinealy and R. Carter re same (.3); analyze issues re same (.9); telephone conference with J. Ehrenhofer re same (.2); correspond with A. Yenamandra re omnibus claims (.2); correspond with A&M re claims numbers (.1); correspond with L. Kaisey and M. Frank re claim amendment (.3); review plan provisions re claims (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/16 | McClain Thompson | 2.20 | Analyze counter-designations re asbestos plan appeal (1.3); telephone conference with J. Sowa, B. Rogers, B. Stephany re same (.9). |
| 1/15/16 | Jason Douangsanith | 3.00 | Review asbestos appellate designation index (2.8); correspond with A. Terteryan re same (.2). |
| 1/16/16 | Mark McKane, P.C. | .50 | Analyze update obligations for asbestos appeals (.4); correspond with M. Thompson re same (.1). |
| 1/16/16 | McClain Thompson | .80 | Revise list of priority items re asbestos issues. |
| 1/17/16 | Justin Sowa | .70 | Correspond with K&E working group re record designations for asbestos appeals. |
| 1/17/16 | Anna Terteryan | 1.00 | Draft notice of counter-designations of record and related materials re Fenicle and Fahy appeal. |
| 1/18/16 | Jonathan F Ganter | .50 | Review and analyze materials re K. Stewart appeal and representation issue. |
| 1/18/16 | Justin Sowa | 3.50 | Compile materials for record designations for asbestos appeal (3.1); correspond with C. Connor re same (.4). |
| 1/18/16 | Anna Terteryan | 4.80 | Draft Debtors  position for joint mediation statement re asbestos class proof of claim appeal (1.9); draft notice of counter-designations of record (2.9). |
| 1/18/16 | Rebecca Blake Chaikin | 6.60 | Office conference with J. Ehrenhofer re preparation for claims update meeting and open claims issues (3.6); review proofs of claim (.7); draft presentation for meeting (2.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/19/16 | Mark McKane, P.C. | 2.70 | Review draft counter-designations for appellate record (.6); correspond with A. Tertaryan re same (.3); telephone conference with asbestos appellants re maintaining bankruptcy court orders re sealing (.5); revise draft mediation statement (.5); correspond with S. Kazan re confidentiality issue and post bar date asbestos claims (.5); correspond with K&E working group re same (.3). |
| 1/19/16 | Brenton A Rogers | 1.40 | Revise draft mediation statement for class certification appeal (.9); analyze draft record designations (.5). |
| 1/19/16 | Justin Sowa | 4.60 | Correspond with J. Madron re record designations for asbestos appeal (.5); revise draft notice of record designations for asbestos appeal (1.5); draft motion to file documents under seal for asbestos appeal (1.2); telephone conference with J. Madron re record designations for asbestos appeal (.2); revise draft notice of record designations for asbestos appeal (1.2). |
| 1/19/16 | Aparna Yenamandra | .60 | Correspond with J. Madron, R. Chaikin re Stewart appeal (.3); telephone conference with R. Chaikin and J. Ehrenhofer re open claims issues (.3). |
| 1/19/16 | Anna Terteryan | 2.10 | Finalize notice of counter-designations of record and related materials (1.8); correspond with M. McKane re same (.3). |
| 1/19/16 | Rebecca Blake Chaikin | 6.90 | Review Stewart hearing transcript (.5); correspond with A. Yenamandra re same (.4); revise presentation for claims meeting (1.3); prepare for same (1.6); office conferences with J. Ehrenhofer re same and open claims items (1.7); telephone conference with J. Ehrenhofer and A. Yenamandra re same (.3); correspond with A. Sexton re tax claims (.2); draft summary of open claims (.9). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/20/16 | Mark McKane, P.C. | .50 | Telephone conference with K&E working group re asbestos claims process and next steps. |
| 1/20/16 | Chad J Husnick | .60 | Telephone conference with K&E working group re asbestos claims issues (.5); analyze issues re same (.1). |
| 1/20/16 | Brenton A Rogers | .10 | Correspond with Epiq re service of mediation statement. |
| 1/20/16 | Emily Geier | .70 | Telephone conference re asbestos issues with K&E working group (.5); prepare for same (.2). |
| 1/20/16 | Rebecca Blake Chaikin | 3.40 | Office conference with C. Gooch, J. Ehrenhofer, M. Thompson re post-confirmation claims administration (1.9); prepare for same (.7); correspond with A. Yenamandra and P. Gilmore re entity history with respect to claims liability (.3); telephone conference with K&E working group re asbestos claims (.5). |
| 1/20/16 | McClain Thompson | 2.80 | Office conference with Company, A&M working group, R. Chaikin re claims resolution (1.9); correspond with C. Husnick, E. Geier re asbestos claims (.3); telephone conference with K&E working group re same (.5); correspond with same re same (.1). |
| 1/21/16 | Justin Sowa | 2.00 | Draft motion to file documents under seal for asbestos appeal. |
| 1/21/16 | Aparna Yenamandra | .70 | Correspond with R. Chaikin re claims issues. |
| 1/22/16 | Jonathan F Ganter | .40 | Analyze materials re K. Stewart appeal. |
| 1/23/16 | Rebecca Blake Chaikin | .30 | Correspond with T. Silvey, L. Kaisey, A&M re objection to contract counter-party claims. |
| 1/25/16 | Brenton A Rogers | .20 | Correspond with M. McKane re mediation call. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/16 | Emily Geier | .20 | Correspond with K&E working group re asbestos issues. |
| 1/25/16 | Aparna Yenamandra | .40 | Correspond with M. McKane and C. Husnick re Stewart appeal. |
| 1/25/16 | Anna Terteryan | .40 | Review asbestos class proof of claim appeal record designations in preparation of counter-designations to same. |
| 1/25/16 | Rebecca Blake Chaikin | 3.00 | Telephone conference with counsel to claimant re stipulation (.2); correspond with same and A&M re same (.1); correspond with A&M re claims diligence (.1); revise chart of omnibus objections (.9); draft summary re claims process next steps (1.7). |
| 1/25/16 | McClain Thompson | .30 | Correspond with Company, A. Yenamandra re asbestos issues. |
| 1/25/16 | Jason Douangsanith | 1.80 | Review asbestos counter designations. |
| 1/26/16 | Mark McKane, P.C. | .80 | Draft asbestos confirmation appeal mediation insert (.4); correspond with K&E working group re Company approval of same (.2); correspond with appellants counsel re filing (.2). |
| 1/26/16 | Chad J Husnick | .30 | Correspond with K&E working group re asbestos appeal. |
| 1/26/16 | Brenton A Rogers | .30 | Correspond with C. Husnick re mediation conference call. |
| 1/26/16 | Anna Terteryan | 2.10 | Draft counter-designations re asbestos class proof of claim appeal for filing. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/26/16 | Rebecca Blake Chaikin | 2.10 | Draft open items list re claims (.4); telephone conference with J. Ehrenhofer re same (.7); review stipulation re Liebert claims and Plan re releases (.4); correspond with counsel re same (.1); telephone conference with J. Madron re claims process (.3); correspond with Company and A&M re contract counterparty claim (.2). |
| 1/26/16 | McClain Thompson | .20 | Correspond with K&E working group re telephonic mediation re asbestos appeals. |
| 1/27/16 | Brenton A Rogers | .70 | Telephone conference with magistrate and asbestos appellants re mediation (.3); prepare for same (.4). |
| 1/27/16 | Anna Terteryan | .40 | Telephone conference with court re mediation of asbestos appeals. |
| 1/27/16 | Rebecca Blake Chaikin | 2.00 | Correspond with K&E working group re asbestos claims (.2); telephone conference with T. Nutt, R. Leal, J. Ehrenhofer, P. Kinealy re claims process (1.0); draft language re 10-K re claims (.5); telephone conference with claimant counsel re COC (.1); correspond with J. Ehrenhofer re open items summary (.2). |
| 1/28/16 | Brenton A Rogers | .20 | Correspond with M. Hunter re mediation call. |
| 1/28/16 | Aparna Yenamandra | .40 | Draft Stewart talking points re mediation. |
| 1/28/16 | Rebecca Blake Chaikin | .60 | Review POCs for certain unresolved claims. |
| 1/29/16 | Brenton A Rogers | .50 | Review and analyze correspondence re record counter-designations. |
| 1/29/16 | Aparna Yenamandra | 1.30 | Correspond with K&E working group re claims issues (.8); revise Stewart talking points (.2); correspond with M. McKane re same (.3). |
| 1/29/16 | Rebecca Blake Chaikin | .20 | Review Stewart mediation talking points. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/16 | Jason Douangsanith | 1.00 | Review internal database re exhibits in asbestos counter designations. |
| 1/30/16 | Mark McKane, P.C. | .30 | Correspond with A. Yenamandra re pro se appeals and mediation. |
| 1/31/16 | Chad J Husnick | .30 | Telephone conference with A. Yenamandra re Stewart appeal. |
| 1/31/16 | Jonathan F Ganter | 1.00 | Prepare for K. Stewart mediation hearing (.3); review and analyze materials re same (.5); correspond with A. Yenamandra and M. McKane re same (.2). |
| 1/31/16 | Aparna Yenamandra | .80 | Revise talking points re Stewart mediation (.3); telephone conference with C. Husnick re same (.3); correspond with same, J. Ganter, M. McKane re same (.2). |
| | | 150.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815632

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 8
In the Matter of      [ALL] Claims Administration & Objections

| | |
|---|---|
| Total Fees | $ 98,406.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 98,406.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-8

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-8

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815633**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 55,117.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 55,117.00

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Colleen C Caamano | 1.10 | 325.00 | 357.50 |
| Cormac T Connor | .50 | 930.00 | 465.00 |
| Stephanie Ding | .30 | 220.00 | 66.00 |
| Jason Douangsanith | 4.80 | 205.00 | 984.00 |
| Michael Esser | 1.20 | 875.00 | 1,050.00 |
| Michael S Fellner | 9.20 | 280.00 | 2,576.00 |
| Emily Geier | .80 | 845.00 | 676.00 |
| Jeffrey M Gould | 2.90 | 955.00 | 2,769.50 |
| Michelle Kilkenney | 1.60 | 1,120.00 | 1,792.00 |
| Austin Klar | 3.20 | 675.00 | 2,160.00 |
| Jeffery Lula | 1.50 | 845.00 | 1,267.50 |
| Andrew R McGaan, P.C. | 1.50 | 1,215.00 | 1,822.50 |
| Mark McKane, P.C. | 1.70 | 1,075.00 | 1,827.50 |
| Bella More | 9.40 | 380.00 | 3,572.00 |
| Meghan Rishel | 2.50 | 280.00 | 700.00 |
| Brenton A Rogers | 1.50 | 940.00 | 1,410.00 |
| Justin Sowa | .40 | 755.00 | 302.00 |
| Bryan M Stephany | 31.80 | 955.00 | 30,369.00 |
| Anna Terteryan | .30 | 585.00 | 175.50 |
| Aparna Yenamandra | 1.00 | 775.00 | 775.00 |
| **TOTALS** | **77.20** | | **$ 55,117.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/16 | Michelle Kilkenney | 1.60 | Correspond with Company and creditors' advisors re status of litigation matters and division of workstreams. |
| 1/04/16 | Michael S Fellner | .60 | Review and analyze main docket and adversary proceeding dockets. |
| 1/04/16 | Bryan M Stephany | 6.80 | Analyze issues re contested matters (1.7); legal research re sealing and protective order issues (2.7); correspond with A. Klar and B. Rogers re same (.7); correspond with C. Howard re same (.4); review proposed redactions (1.3). |
| 1/04/16 | Colleen C Caamano | .40 | Review technical support and production requests (.2); correspond with Advanced Discovery re same (.1); provide replacement image re production document (.1). |
| 1/04/16 | Jason Douangsanith | 1.00 | Review and prepare new pleadings for electronic file. |
| 1/05/16 | Mark McKane, P.C. | .70 | Correspond with M. Esser, J. Sowa, A. Terteryan re litigation update. |
| 1/05/16 | Brenton A Rogers | .10 | Correspond with N. Patel re confidentiality issues. |
| 1/05/16 | Michael S Fellner | 1.10 | Review and analyze main docket and adversary proceeding dockets. |
| 1/05/16 | Jeffrey M Gould | 1.20 | Correspond with W. LeDoux, M. McKane, A. Terteryan, J. Douangsanith re privilege issues. |
| 1/05/16 | Bryan M Stephany | 3.30 | Review litigation expert issues in support of confirmation trial (1.4); revise proposed revised redactions and correspondence re same (.8); correspond with third-party professionals and K&E litigation working group re same (.9); review and analyze recent relevant pleadings and correspondence (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/05/16 | Jason Douangsanith | .50 | Review and prepare saved searches re legal precedent. |
| 1/06/16 | Mark McKane, P.C. | .50 | Review issues re intercreditor disputes. |
| 1/06/16 | Brenton A Rogers | .80 | Telephone conference with B. Stephany, A. Klar and Evercore re confidentiality issues. |
| 1/06/16 | Michael S Fellner | .40 | Analyze main docket and adversary proceeding dockets. |
| 1/06/16 | Jeffrey M Gould | 1.20 | Analyze discovery issues and claw back letter re privilege documents (.9); correspond with M. McKane re same (.3). |
| 1/06/16 | Bryan M Stephany | 3.90 | Review proposed confidentiality redactions in connection with D. Ying expert report (1.3); telephone conference with B, Rogers, A. Klar and EVR working group re same (.8); correspond with A. Klar and B. Rogers re same (.7); correspond with Company re same (.4); review and analyze recent relevant correspondence and pleadings (.4); analyze procedures and requirements re bankruptcy appeals to district court (.3). |
| 1/06/16 | Michael Esser | 1.20 | Draft summary of discovery and case-management precedent materials. |
| 1/06/16 | Aparna Yenamandra | 1.00 | Correspond with M. McKane, C. Husnick, M. Kieselstein re litigation timing issues. |
| 1/06/16 | Austin Klar | 2.00 | Telephone conference with B. Rogers, B. Stephany and Evercore re confidentiality issues re D. Ying expert report (.8); revise proposed redactions (.6); correspond with A. Wright re same (.3); correspond with B. Stephany and B. Rogers re expert re same (.3). |
| 1/06/16 | Jason Douangsanith | 1.00 | Prepare new pleadings for electronic file (.5); review clawback documents and trial exhibit list (.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/16 | Mark McKane, P.C. | .50 | Correspond with J. Madro re outstanding issues re tax abstention order. |
| 1/07/16 | Bella More | 1.00 | Draft case deposition calendar. |
| 1/07/16 | Jeffrey M Gould | .50 | Correspond with J. Sowa re discovery issues. |
| 1/07/16 | Bryan M Stephany | .60 | Analyze confidentiality and sealing issues (.3); review recent relevant correspondence and pleadings (.3). |
| 1/07/16 | Meghan Rishel | 2.00 | Compile letter and exhibits re internal strategy (.1); revise production tracking spreadsheet re clawback (.4); compile pleadings, board materials, and transcripts re interview prep (1.5). |
| 1/08/16 | Brenton A Rogers | .30 | Review correspondence re confidentiality issues. |
| 1/08/16 | Michael S Fellner | 1.10 | Analyze main docket and adversary proceeding dockets. |
| 1/08/16 | Bryan M Stephany | 3.60 | Analyze confidentiality and sealing issues and D. Ying expert report in support of same (1.6); telephone conference with Company and A. Klar re same (.8); correspond with G. Carter re same (.7); correspond with U.S. Trustee and opposing counsel re same (.5). |
| 1/08/16 | Austin Klar | 1.20 | Telephone conference with B. Stephany and Company re sealed D. Ying expert report (.8); prepare for same (.4). |
| 1/10/16 | Bryan M Stephany | .30 | Review consulting expert issues (.2); review recent relevant correspondence and pleadings (.1). |
| 1/11/16 | Michael S Fellner | .80 | Review main docket and adversary proceeding dockets for confidential or sealed documents. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/11/16 | Bryan M Stephany | 2.60 | Analyze confidentiality and sealing issues (.4); correspond with US Trustee re same (.3); review expert engagement issues (.3); draft termination letter re same (.9); correspond with K&E working group and Company re same (.7). |
| 1/11/16 | Jason Douangsanith | 1.00 | Review and prepare new pleadings for electronic file. |
| 1/12/16 | Andrew R McGaan, P.C. | .70 | Correspond with M. McKane re post-confirmation litigation issues. |
| 1/12/16 | Michael S Fellner | .40 | Review and analyze main docket and adversary proceeding dockets. |
| 1/12/16 | Bryan M Stephany | 2.70 | Analyze confidentiality and sealing issues (.3); review recent relevant correspondence and pleadings (.4); review expert engagement issues and draft termination letter re same (.8); revise presentation re large complex case (1.2). |
| 1/12/16 | Emily Geier | .80 | Research re intercreditor litigation (.6); correspond with K&E working group re same (.2). |
| 1/12/16 | Anna Terteryan | .30 | Review and analyze filings in connection with class proof of claims appeals. |
| 1/13/16 | Michael S Fellner | .40 | Review and analyze main docket and adversary proceeding dockets. |
| 1/13/16 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |
| 1/14/16 | Bella More | .90 | Compile pleadings, correspondence, and discovery files for attorney review. |
| 1/14/16 | Bryan M Stephany | .90 | Review confidentiality and sealing issues and correspond with J. Sowa and others re same (.6); analyze recent relevant correspondence and pleadings (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/16 | Stephanie Ding | .30 | Review and revise litigation calendar. |
| 1/15/16 | Andrew R McGaan, P.C. | .80 | Research re fiduciary duty issues (.5); correspond with S. Dore re post-confirmation litigation issues (.3). |
| 1/15/16 | Michael S Fellner | .60 | Review and analyze main docket and adversary proceeding dockets. |
| 1/15/16 | Bryan M Stephany | .90 | Analyze confidentiality and sealing issues (.4); correspond with US Trustee re proposed sealing expert report excerpts (.5). |
| 1/15/16 | Jeffery Lula | .30 | Compile Filsinger declarations for K&L Gates. |
| 1/16/16 | Bryan M Stephany | .20 | Analyze confidentiality issues and production of documents subject to third-party confidentiality agreements. |
| 1/17/16 | Bryan M Stephany | 1.20 | Review confidentiality issues and correspond with K&E working group re same (.7); analyze discovery issues and correspond with K&E working group re same (.5). |
| 1/18/16 | Bryan M Stephany | .30 | Review confidentiality issues involving third-party production of documents. |
| 1/18/16 | Cormac T Connor | .50 | Review expert witness information requests (.1); correspond with J. Sowa re same (.4). |
| 1/19/16 | Bella More | .50 | Analyze documents for master case pleadings file. |
| 1/19/16 | Michael S Fellner | 1.10 | Analyze main docket and adversary proceeding dockets. |
| 1/19/16 | Bryan M Stephany | .40 | Evaluate confidentiality and sealing issues (.2); correspond with A. Klar re same (.2). |
| 1/20/16 | Michael S Fellner | .40 | Analyze main docket and adversary proceeding dockets. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/16 | Bryan M Stephany | .50 | Analyze confidentiality and sealing issues (.3); correspond with C. Husnick and A. Klar re same (.2). |
| 1/20/16 | Jeffery Lula | 1.20 | Review Filsinger declarations (.7); correspond with M. Horn re same (.5). |
| 1/20/16 | Jason Douangsanith | .60 | Review and prepare new pleadings for electronic file. |
| 1/21/16 | Bella More | 1.30 | Prepare documents for electronic file. |
| 1/21/16 | Bryan M Stephany | .80 | Analyze confidentiality and sealing issues (.4); correspond with US Trustee re same in connection with expert report of D. Ying (.2); review recent relevant correspondence and pleadings (.2). |
| 1/21/16 | Jason Douangsanith | .20 | Review and prepare new pleadings for electronic file. |
| 1/22/16 | Bella More | 1.40 | Prepare for upcoming depositions (.9); compile documents re same (.5). |
| 1/22/16 | Bryan M Stephany | .80 | Analyze confidentiality and sealing issues (.5); review recent relevant correspondence and pleadings (.3). |
| 1/25/16 | Bella More | 2.40 | Compile materials for witness testimony (1.3); arrange for court reporter and videographer for upcoming depositions (1.1). |
| 1/25/16 | Brenton A Rogers | .30 | Telephone conference with D. Hogan re consolidation of class cert appeals. |
| 1/25/16 | Bryan M Stephany | .80 | Research legal hold and related discovery issues (.2); review confidentiality and sealing issues (.4); review recent relevant correspondence and pleadings (.2). |
| 1/25/16 | Colleen C Caamano | .70 | Review materials re document production (.4); correspond with Advanced Discovery re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/16 | Bella More | 1.90 | Compile documents for witness deposition. |
| 1/26/16 | Michael S Fellner | 1.10 | Analyze main docket and adversary proceeding dockets. |
| 1/26/16 | Bryan M Stephany | .40 | Analyze confidentiality and sealing issues (.3); review recent relevant correspondence and pleadings (.1). |
| 1/26/16 | Meghan Rishel | .50 | Review appellees brief and appendix (.2); transmit same to Company (.3). |
| 1/27/16 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets. |
| 1/27/16 | Bryan M Stephany | .80 | Analyze confidentiality and sealing issues (.5); review recent relevant correspondence and pleadings (.3). |
| 1/28/16 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets. |
| 1/29/16 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets. |
| 1/29/16 | Justin Sowa | .40 | Review missing undocketed items from asbestos appeal counter-designations. |
|  |  | 77.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815633

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 9
In the Matter of      [ALL] Contested Matters & Adv. Proceed.

| | |
|---|---:|
| Total Fees | $ 55,117.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 55,117.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-9

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-9

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815634**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                         $ 138,217.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                                     $ .00

Total legal services rendered and expenses incurred                          $ 138,217.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Altmayer | 15.50 | 245.00 | 3,797.50 |
| Andrew Calder, P.C. | 14.70 | 1,245.00 | 18,301.50 |
| Andrew Calder, P.C. | 4.60 | 1,325.00 | 6,095.00 |
| Jason Gott | .30 | 775.00 | 232.50 |
| Warren Haskel | 1.20 | 900.00 | 1,080.00 |
| Chad J Husnick | .80 | 1,090.00 | 872.00 |
| Natasha Hwangpo | .50 | 695.00 | 347.50 |
| Ellen M Jakovic | 38.30 | 1,100.00 | 42,130.00 |
| Marc Kieselstein, P.C. | 6.10 | 1,310.00 | 7,991.00 |
| Andrew R McGaan, P.C. | 1.20 | 1,215.00 | 1,458.00 |
| Mark McKane, P.C. | 3.70 | 1,075.00 | 3,977.50 |
| Amber J Meek | 10.60 | 995.00 | 10,547.00 |
| Linda K Myers, P.C. | 2.10 | 1,380.00 | 2,898.00 |
| Dennis M Myers, P.C. | 1.00 | 1,325.00 | 1,325.00 |
| Veronica Nunn | 18.70 | 895.00 | 16,736.50 |
| James H M Sprayregen, P.C. | 1.20 | 1,380.00 | 1,656.00 |
| Wayne E Williams | 1.10 | 1,020.00 | 1,122.00 |
| Spencer A Winters | 16.90 | 695.00 | 11,745.50 |
| Kurt J Wunderlich | 7.50 | 560.00 | 4,200.00 |
| Aparna Yenamandra | 2.20 | 775.00 | 1,705.00 |
| **TOTALS** | **148.20** | | **$ 138,217.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 12/03/15 | Andrew Calder, P.C. | 2.80 | Correspond with K&E working group re closing (.7); review documentation re same (1.2); analyze issues re same (.9). |
| 12/04/15 | Andrew Calder, P.C. | .90 | Correspond with K&E working group re closing (.4); review materials re same (.5). |
| 12/07/15 | Andrew Calder, P.C. | 2.90 | Correspond with K&E working group re closing (1.4); review materials re same (1.5). |
| 12/14/15 | Andrew Calder, P.C. | 1.70 | Correspond with K&E working group re closing (.5); review documentation re same (1.2). |
| 12/15/15 | Andrew Calder, P.C. | 1.80 | Review memo re disarmament (1.0); revise same (.8). |
| 12/17/15 | Andrew Calder, P.C. | 1.90 | Correspond with K&E working group re closing (1.1); review materials re same (.8). |
| 12/21/15 | Andrew Calder, P.C. | 2.00 | Correspond with K&E working group re closing (1.2); review materials re same (.8). |
| 12/24/15 | Andrew Calder, P.C. | .70 | Review materials re closing. |
| 1/03/16 | Veronica Nunn | 1.00 | Revise closing checklist. |
| 1/04/16 | Warren Haskel | 1.20 | Attend W&C pre-call re transaction (.4); attend W&C telephone conference re transaction (.8). |
| 1/04/16 | Ellen M Jakovic | 1.30 | Draft correspondence to FTC Premerger Notification Office. |
| 1/04/16 | Andrew Calder, P.C. | 1.40 | Telephone conference with A. Meek re reimbursement issues (1.0); analyze closing issues (.4). |
| 1/05/16 | Ellen M Jakovic | 1.30 | Draft correspondence to FTC Premerger Notification Office. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 1/05/16 | Amber J Meek | 4.10 | Telephone conference with A. Calder re reimbursement provisions (1.0); review disarmament issues (1.0); correspond with S. Winters re same (.7); review revised lease (.8); review revised joint survivor merger agreement (.3); draft comments re same (.2); correspond with V. Nunn re same (.1). |
| 1/05/16 | Aparna Yenamandra | .60 | Correspond with S. Winters re board presentation. |
| 1/05/16 | Spencer A Winters | 1.40 | Draft restructuring update board deck. |
| 1/05/16 | Andrew Calder, P.C. | 1.20 | Correspond with K&E working group re closing (.4); review memo deck re merger and disarmament issues (.8). |
| 1/05/16 | Veronica Nunn | 1.60 | Analyze reimbursement request (.7); correspond with A. Meek re documents (.2); review board deck (.7). |
| 1/06/16 | Ellen M Jakovic | .70 | Revise correspondence to FTC Premerger Notification Office. |
| 1/06/16 | Amber J Meek | .20 | Correspond with K&E working group re joint survivor merger. |
| 1/06/16 | Spencer A Winters | 4.00 | Revise EFIH DIP extension resolutions (.4); draft board deck re same (2.7); correspond with K&E working group re same (.9). |
| 1/06/16 | Natasha Hwangpo | .50 | Correspond with A. Yenamadra and C. Jones re engagement resolutions (.3); review same (.2). |
| 1/06/16 | Veronica Nunn | .60 | Review Joint Survivor Merger Agreement re Company comments. |
| 1/07/16 | Ellen M Jakovic | .90 | Draft correspondence to FTC Premerger Notification Office (.6); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/16 | Mark McKane, P.C. | 1.10 | Telephonically attend joint board meeting re restructuring status update (.8); correspond with M. Kieselstein, C. Husnick re same (.3). |
| 1/08/16 | Kurt J Wunderlich | .50 | Attend portion of telephone conference with D. Malaquin (Paul Weiss), B. Ang (Schulte Roth) and E. Jakovic re Hart-Scott-Rodino filing analysis. |
| 1/08/16 | Chad J Husnick | .80 | Attend portion of joint board meeting. |
| 1/08/16 | Ellen M Jakovic | 4.20 | Telephone conference with Paul Weiss, Schulte Roth HSR attorneys re HSR analysis (1.9); correspond with A. Sexton re HSR analysis (.6); telephone conference with G. Santos re draft correspondence to FTC Premerger Notification Office (.5); telephone conference with M Bodosky (Baker Botts) re same (1.2). |
| 1/09/16 | Veronica Nunn | 2.80 | Draft amendment (.8); draft side letter (.8); draft closing checklist (1.2). |
| 1/10/16 | Ellen M Jakovic | 1.80 | Revise correspondence to FTC Premerger Notification Office (1.2); telephone conference with Company re same (.6). |
| 1/10/16 | Veronica Nunn | .50 | Correspond with K&E working group re amendment and side letter (.2); analyze checklist and execution plan for overlap (.3). |
| 1/11/16 | Andrew R McGaan, P.C. | .50 | Correspond with M. McKane re PUCT issues. |
| 1/11/16 | Ellen M Jakovic | 1.30 | Draft correspondence to FTC Premerger Notification Office (.8); correspond with D. Malaquin (Paul Weiss) re HSR analysis (.5). |
| 1/12/16 | Dennis M Myers, P.C. | 1.00 | Telephone conference with W. Williams re preferred stock sale. |
| 1/12/16 | Wayne E Williams | 1.10 | Telephone conference re preferred stock offering with offering. Myers (1.0); prepare for same (.1). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/16 | Ellen M Jakovic | 2.60 | Draft correspondence to FTC Premerger Notification Office (.2); correspond with Company and K&E working group re same (.4); revise same re comments (2.0). |
| 1/12/16 | Amber J Meek | 2.30 | Draft response re Oncor letter agreement (1.0); review same (.5); review Oncor articles (.4); review comments to joint merger agreement (.4). |
| 1/12/16 | Spencer A Winters | 2.30 | Correspond with K&E working group, Company re merger closing, execution calls and open items (1.3); revise board deck for contingency planning issues re merger (1.0). |
| 1/12/16 | Veronica Nunn | 1.90 | Review joint survivor merger agreement issues list and mark-up (.9); review mark-up of executory contract issues (.4); correspond with specialists re IPO Conversion documents (.6). |
| 1/13/16 | Kurt J Wunderlich | .50 | Hart-Scott-Rodino filing analysis. |
| 1/13/16 | Ellen M Jakovic | 2.20 | Draft correspondence to FTC Premerger Notification Office. |
| 1/13/16 | Amber J Meek | 2.40 | Review merger agreement amendment (.9); review HSR draft (.3); draft correspondence re Oncor side letter (.2); telephone conference with A. Stein re interrogatories (.5); review interrogatories (.3); draft response re joint survivor merger (.2). |
| 1/13/16 | Jason Gott | .30 | Correspond with K&E working group re rights offering issue. |
| 1/13/16 | Veronica Nunn | .50 | Draft summary of Oncor side letter. |
| 1/14/16 | Linda K Myers, P.C. | 1.80 | Telephone conference with Company re transaction execution (.9); prepare for same (.9). |
| 1/14/16 | Ellen M Jakovic | .40 | Revise draft correspondence to FTC Premerger Notification Office. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/14/16 | Amber J Meek | .20 | Review IPO conversion plan notice. |
| 1/14/16 | Spencer A Winters | .20 | Revise works in progress worklist. |
| 1/14/16 | Andrew Calder, P.C. | 2.00 | Telephone conference with K&E working group re closing (.8); prepare for same (.8); review documentation re same (.4). |
| 1/14/16 | Veronica Nunn | 4.10 | Review execution plan (1.6); review and revise checklist (.5); review 8-K filing requirements (.6); correspond with A. Meek re proposed changes to joint survivor merger agreement (.5); prepare final draft of notice and final drafts of the documents (.9). |
| 1/15/16 | Linda K Myers, P.C. | .30 | Review materials re Oncor regulatory hearings. |
| 1/15/16 | Ellen M Jakovic | 1.70 | Draft correspondence to FTC premerger notification office. |
| 1/16/16 | Ellen M Jakovic | 2.20 | Review correspondence to FTC Premerger Notification Office (.8); review materials re same (1.4). |
| 1/18/16 | Andrew R McGaan, P.C. | .70 | Review materials re PUCT proceedings (.3); correspond with C. Husnick and M. McKane re responses to same (.4). |
| 1/19/16 | Ellen M Jakovic | 1.00 | Revise correspondence to FTC Premerger Notification Office. |
| 1/19/16 | Spencer A Winters | 2.90 | Revise board deck re merger planning. |
| 1/20/16 | Kurt J Wunderlich | 1.00 | Analyze issues re Hart-Scott-Rodino filing. |
| 1/20/16 | Marc Kieselstein, P.C. | 2.80 | Review board deck re closing issue process and timeline (1.6); telephone conferences with DDAs re same (1.2). |
| 1/20/16 | Ellen M Jakovic | 2.30 | Draft correspondence to FTC Premerger Notification Office (1.1); correspond with A. Sexton re same (.7); correspond with D. Malaquin (Paul Weiss) re HSR analysis (.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/16 | Aparna Yenamandra | .50 | Revise 10K. |
| 1/20/16 | Spencer A Winters | 2.40 | Revise board deck re merger open issues and planning (1.8); correspond with K&E working group, Company, Evercore re same (.6). |
| 1/20/16 | Olivia Altmayer | 1.00 | Prepare Hart-Scott-Rodino filing information request. |
| 1/21/16 | Kurt J Wunderlich | 1.00 | Telephone conference with E. Jakovic and J. Sipple re Hart-Scott-Rodino filing analysis (.7); analyze same (.3). |
| 1/21/16 | Ellen M Jakovic | 1.80 | Draft correspondence to FTC Premerger Notification Office (1.1); telephone conference with J. Sipple (Weil), K. Wunderlich re HSR analysis (.7). |
| 1/21/16 | Amber J Meek | .40 | Review board deck re merger agreement issues. |
| 1/21/16 | Spencer A Winters | 3.70 | Revise board deck re merger contingency planning (2.4); review PSA, merger agreement re same (.8); correspond with K&E working group, Company, Evercore re same (.5). |
| 1/21/16 | Veronica Nunn | 1.10 | Review MS invoice (.5); revise board presentation (.6). |
| 1/21/16 | Olivia Altmayer | 4.00 | Prepare Hart-Scott-Rodino information request and filing. |
| 1/22/16 | Mark McKane, P.C. | .90 | Telephonically attend joint board meeting, including restructuring update. |
| 1/22/16 | James H M Sprayregen, P.C. | 1.20 | Correspond with M. Kieselstein re board presentation (.2); analyze issues re same (.6); review board deck re same (.4). |
| 1/22/16 | Kurt J Wunderlich | 1.50 | Analyze issues re Hart-Scott-Rodino filing. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/16 | Marc Kieselstein, P.C. | 3.30 | Present board deck at joint board meetings (.9); prepare for same (1.6); telephone conferences with Company and board members re same (.8). |
| 1/22/16 | Ellen M Jakovic | .50 | Correspond with K. Wunderlich re preparation of HSR filing. |
| 1/22/16 | Olivia Altmayer | 6.00 | Prepare Hart-Scott-Rodino filing information requests. |
| 1/23/16 | Mark McKane, P.C. | .50 | Analyze post-confirmation governance issues. |
| 1/25/16 | Mark McKane, P.C. | .80 | Review draft minutes for fourth quarter 2015 board meetings. |
| 1/25/16 | Kurt J Wunderlich | 2.00 | Draft Hart-Scott-Rodino filing analysis. |
| 1/25/16 | Ellen M Jakovic | 3.20 | Telephone conference with G. Santos re status of correspondence to FTC Premerger Notification Office (.4); prepare for same (1.4); draft correspondence to FTC Premerger Notification Office (1.4). |
| 1/25/16 | Amber J Meek | .20 | Review spin-off question. |
| 1/25/16 | Aparna Yenamandra | .30 | Review board meeting minutes. |
| 1/25/16 | Veronica Nunn | 2.10 | Revise agenda (.9); revise execution plan (.8); review HSR questions (.1); correspond with K&E working group re same (.1); correspond with K&E working group re execution open issues (.2). |
| 1/25/16 | Olivia Altmayer | 3.00 | Prepare Hart-Scott-Rodino filing. |
| 1/26/16 | Mark McKane, P.C. | .40 | Review additional draft board minutes. |
| 1/26/16 | Ellen M Jakovic | 1.90 | Draft correspondence to FTC premerger notification office (1.0); telephone conference with J. Gibbons (Sutherland) re same (.9). |
| 1/26/16 | Aparna Yenamandra | .30 | Review board minutes (.2); correspond with C. Husnick re same (.1). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/16 | Veronica Nunn | .50 | Review open items re execution (.3); correspond with K&E working group re same (.2). |
| 1/27/16 | Ellen M Jakovic | 2.40 | Draft correspondence to FTC Premerger Notification Office. |
| 1/27/16 | Amber J Meek | .80 | Correspond with K&E working group re spin-off entity (.4); correspond with V. Nunn re same (.4). |
| 1/27/16 | Aparna Yenamandra | .50 | Revise 10K (.3); correspond with R. Chaikin re same (.2). |
| 1/27/16 | Veronica Nunn | .80 | Revise execution summary (.6); correspond with K&E working group re same (.2). |
| 1/28/16 | Kurt J Wunderlich | .50 | Draft Hart-Scott-Rodino filing analysis. |
| 1/28/16 | Ellen M Jakovic | 2.80 | Draft correspondence to FTC Premerger Notification Office (1.5); review and comment on Sutherland HSR analysis (1.3). |
| 1/28/16 | Veronica Nunn | 1.20 | Review execution plan (.4); revise same (.6); correspond with K&E working group and Company re subsidiary transfer (.2). |
| 1/29/16 | Kurt J Wunderlich | .50 | Hart-Scott-Rodino filing analysis. |
| 1/29/16 | Ellen M Jakovic | 1.80 | Draft correspondence to FTC Premerger Notification Office. |
| 1/29/16 | Olivia Altmayer | 1.50 | Prepare Hart-Scott-Rodino filing. |
| | | 148.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815634

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 10
In the Matter of      [ALL] Corp. Governance and Sec. Issues

|  |  |
|---|---|
| Total Fees | $ 138,217.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 138,217.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-10

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-10

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815635**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                   $ 13,682.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                       $ 13,682.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Abdulyekinni A Fasinro | 20.30 | 200.00 | 4,060.00 |
| Emily Geier | 6.80 | 845.00 | 5,746.00 |
| Lina Kaisey | 2.10 | 605.00 | 1,270.50 |
| Roberto S Miceli | 1.00 | 995.00 | 995.00 |
| Veronica Nunn | 1.80 | 895.00 | 1,611.00 |
| **TOTALS** | **32.00** | | **$ 13,682.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
      11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/10/15 | Abdulyekinni A Fasinro | 7.30 | Compile assumption cure amounts (4.3); correspond with R. Orren re same (3.0). |
| 12/11/15 | Abdulyekinni A Fasinro | 3.50 | Calculate assumption cure amounts (2.4); correspond with R. Orren re same (1.1). |
| 12/14/15 | Abdulyekinni A Fasinro | 4.50 | Revise assumption cure amounts (2.2); correspond with R. Orren re same (1.1); revise same (1.2). |
| 12/15/15 | Abdulyekinni A Fasinro | 5.00 | Compile rejected contracts (2.1); correspond with R. Orren re same (1.0); calculate assumption cure amounts (1.5); correspond with R. Orren re same (.4). |
| 1/05/16 | Veronica Nunn | 1.80 | Revise executory contract issues and joint survivor merger agreement. |
| 1/12/16 | Roberto S Miceli | 1.00 | Review comments to lease agreement. |
| 1/14/16 | Emily Geier | .60 | Draft form correspondence re vendor recoveries (.4); correspond with M. Frank, L. Kaisey re same (.2). |
| 1/15/16 | Emily Geier | .30 | Correspond with C. Husnick re contract assumption and rejection issues. |
| 1/20/16 | Emily Geier | 1.20 | Telephone conference with J. Adlerstein re contract assumption and rejection issues (.3); telephone conference with Company, A&M re same (.6); correspond with C. Husnick re same (.3). |
| 1/22/16 | Emily Geier | .80 | Telephone conference with C. Gooch, M. Frank re contract assumption and rejection issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/29/16 | Lina Kaisey | 2.10 | Review materials re lease extension stipulation (.6); correspond with K&E working group re same (.3); correspond with opposing counsel re same (.1); telephone conference with opposing counsel re contract payment dispute (.5); correspond with Company re same (.3); correspond with A&M re same (.3). |
| 1/30/16 | Emily Geier | 1.30 | Revise contracts analysis deck (.7); correspond with R. Marten re Oracle contract settlement (.3); review background re same (.3). |
| 1/31/16 | Emily Geier | 2.60 | Revise contract analysis deck (2.3); correspond with M. Frank re same (.3). |
| | | 32.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815635

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 11
In the Matter of      [ALL] Exec. Contracts & Unexpired Leases

| | |
|---|---|
| Total Fees | $ 13,682.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 13,682.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-11

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-11

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815636**
**Client Matter: 14356-12**

---

**In the matter of     [ALL] Hearings**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                                    $ 422.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                                    $ 422.50

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | .50 | 845.00 | 422.50 |
| **TOTALS** | **.50** | | **$ 422.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/16 | Emily Geier | .20 | Correspond with A. Yenamandra, L. Kaisey re January omnibus hearing. |
| 1/11/16 | Emily Geier | .30 | Correspond with J. Madron, K&E working group re hearing adjournment and objection status updates. |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815636

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 12
In the Matter of      [ALL] Hearings

| | |
|---|---|
| Total Fees | $ 422.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 422.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-12

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-12

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815638**
**Client Matter: 14356-14**

---

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                          $ 93,260.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                                $ .00

Total legal services rendered and expenses incurred                          $ 93,260.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 8.10 | 605.00 | 4,900.50 |
| Emily Geier | 1.70 | 845.00 | 1,436.50 |
| Chad J Husnick | 4.40 | 1,090.00 | 4,796.00 |
| Natasha Hwangpo | 38.80 | 695.00 | 26,966.00 |
| Lina Kaisey | 21.20 | 605.00 | 12,826.00 |
| Robert Orren | 36.20 | 325.00 | 11,765.00 |
| Anna Terteryan | .90 | 585.00 | 526.50 |
| McClain Thompson | 34.80 | 605.00 | 21,054.00 |
| Aparna Yenamandra | 11.60 | 775.00 | 8,990.00 |
| **TOTALS** | **157.70** | | **$ 93,260.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/16 | Lina Kaisey | 1.10 | Correspond with K&E working group re interim fee application (.3); correspond with same re budget (.6); review open issues re same (.2). |
| 1/02/16 | McClain Thompson | 1.90 | Draft fifth interim fee application (1.6); correspond with L. Kaisey re same (.3). |
| 1/04/16 | Natasha Hwangpo | 1.40 | Revise November monthly fee statement (.8); organize same re filing (.3); correspond with C. Husnick, A. Yenamandra and J. Madron re same (.3). |
| 1/05/16 | Robert Orren | .70 | Correspond with K&E working group re February fee budget. |
| 1/05/16 | Natasha Hwangpo | .50 | Correspond with K&E working group re December invoices (.3); review collections re same (.2). |
| 1/05/16 | McClain Thompson | 1.00 | Draft fifth interim fee application (.9); correspond with A. Yenamandra re same (.1). |
| 1/06/16 | Robert Orren | 9.00 | Prepare citation of claims objections for fifth interim fee application (1.1); revise billing rates for Feb. budget (1.6); correspond with K&E working group re same (.8); prepare Feb. fee budget (5.5). |
| 1/06/16 | Aparna Yenamandra | 1.20 | Draft preliminary statement re fifth fee statement. |
| 1/06/16 | Rebecca Blake Chaikin | .60 | Review December invoice re privilege and case strategy. |
| 1/06/16 | McClain Thompson | 3.90 | Draft fifth interim fee application (3.3); review December invoices for privilege re case and legal strategy (.6). |
| 1/07/16 | Robert Orren | 4.10 | Prepare citations for matter descriptions in fifth interim fee application (.7); prepare Feb. fee budget (3.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/16 | Natasha Hwangpo | .90 | Correspond with K&E working group re process payments and timeline (.3); calculate same (.2); revise November MFIS (.2); correspond with J. Madron re CNO for fee stipulation (.2). |
| 1/07/16 | Rebecca Blake Chaikin | 1.10 | Review December invoice re case strategy and privilege. |
| 1/07/16 | McClain Thompson | 4.70 | Revise fifth interim fee application (.5); correspond with T. Mohan re same (.4); review December invoices for privilege re case and legal strategy (3.8). |
| 1/08/16 | Aparna Yenamandra | 1.10 | Revise interim fee app (.7); telephone conference with C. Gooch re rates (.4). |
| 1/08/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re invoice progress and confidentiality re same. |
| 1/08/16 | Lina Kaisey | 3.60 | Review December invoices for privilege re case and legal strategy. |
| 1/08/16 | Anna Terteryan | .90 | Revise fifth interim fee application. |
| 1/08/16 | Rebecca Blake Chaikin | 3.60 | Review December invoice re case strategy and privilege. |
| 1/08/16 | McClain Thompson | 2.60 | Revise fifth interim fee application (2.0); correspond with A. Yenamandra re same (.2); correspond with A. Terteryan re same (.4). |
| 1/09/16 | Rebecca Blake Chaikin | 2.80 | Review December invoice re case strategy and privilege. |
| 1/09/16 | McClain Thompson | 1.20 | Revise fifth interim fee application (.3); review December invoices for privilege re case and legal strategy (.9). |
| 1/10/16 | Robert Orren | 1.00 | Prepare February budget materials (.6); correspond with A. Yenamandra re same (.4). |
| 1/11/16 | Robert Orren | 1.20 | Revise February fee budget (.9); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/11/16 | Natasha Hwangpo | 5.60 | Review November fee invoices for privilege re case and legal strategy (5.2); correspond with J. Madron re fee stipulation CNO filing (.2); correspond with K&E working group re same (.2). |
| 1/11/16 | Lina Kaisey | 3.10 | Review December invoices for privilege re case and legal strategy. |
| 1/11/16 | McClain Thompson | 2.80 | Revise December invoices for privilege re case and legal strategy. |
| 1/12/16 | Natasha Hwangpo | 5.30 | Review November expense invoices for privilege re case and legal strategy (5.2); correspond with K&E working group re stipulation order (.1). |
| 1/12/16 | McClain Thompson | .20 | Correspond with A. Yenamandra re fifth interim fee application. |
| 1/13/16 | Aparna Yenamandra | 1.20 | Revise budget (.3); review December invoices re case strategy and privilege (.9). |
| 1/14/16 | Emily Geier | .40 | Correspond with K&E working group re conflict issues. |
| 1/14/16 | Aparna Yenamandra | 1.70 | Correspond with C. Husnick re interim fee app (.3); revise same (1.4). |
| 1/14/16 | McClain Thompson | 3.10 | Revise fifth interim fee application. |
| 1/15/16 | Robert Orren | 5.60 | Prepare data for narrative of fifth interim fee application (1.9); prepare December expense write down summary (3.4); correspond with K&E working group re same (.3). |
| 1/15/16 | Natasha Hwangpo | 4.10 | Review November fee invoices for privilege re case and legal strategy (3.5); correspond with S. Otero, T. Mohan, M. Thompson re IFA process and exhibits (.3); correspond with K&E working group re monthly invoice status (.3). |
| 1/15/16 | McClain Thompson | 1.50 | Revise fifth interim fee application. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/16 | Aparna Yenamandra | .40 | Correspond with M. Thompson re interim fee application. |
| 1/16/16 | Natasha Hwangpo | .70 | Correspond with M. Thompson and A. Yenamandra re fifth interim application (.2); calculate numbers re same (.5). |
| 1/16/16 | McClain Thompson | .90 | Revise fifth interim fee application. |
| 1/17/16 | Aparna Yenamandra | .70 | Revise rate reply letter (.3); correspond with C. Husnick re same (.4). |
| 1/18/16 | Chad J Husnick | 2.60 | Correspond with K&E working group re interim fee application (.5); revise same (2.1). |
| 1/19/16 | Aparna Yenamandra | 1.70 | Review December invoices re case strategy and privilege (1.4); correspond with N. Hwangpo re same (.3). |
| 1/19/16 | Natasha Hwangpo | 2.10 | Review December fee invoices for privilege re case and legal strategy (1.4); correspond with A. Yenamandra re same (.3); correspond with K&E working group re same (.4). |
| 1/20/16 | Robert Orren | 3.70 | Prepare summary exhibits to December 2015 monthly application (3.1); correspond with N. Hwangpo re same (.3); correspond with K&E working group re fifth interim fee application (.3). |
| 1/20/16 | Aparna Yenamandra | 1.10 | Correspond with E. Sassower re fee application (.2); revise invoices (.3); correspond with N. Hwangpo re same (.3); correspond with C. Husnick re fifth interim fee app (.3). |
| 1/20/16 | Natasha Hwangpo | 3.90 | Draft December monthly fee statement (.5); draft MFIS re same (.2); calculate direct and collective re same (.5); calculate interim fee app numbers re same (.7); review November fee invoices for privilege re case and legal strategy (.7); review interim fee period invoices for privilege re case and legal strategy (1.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 1/20/16 | Lina Kaisey | 3.60 | Correspond with K&E working group re open interim fee application issues (.7); analyze process re same (.9); draft summary re same (.6); review materials re same (1.4). |
| 1/20/16 | McClain Thompson | .90 | Revise fifth interim fee application (.3); correspond with L. Kaisey re same (.3); correspond with K&E working group re same (.3). |
| 1/21/16 | Chad J Husnick | 1.60 | Correspond with K&E working group re interim fee application (.4); revise same (1.2). |
| 1/21/16 | Robert Orren | 10.30 | Prepare fee summaries for fifth interim application (5.4); revise same (2.7); office conference with L. Kaisey and M. Thompson re same (.9); telephone conference with M. Thompson re same (.4); correspond with K&E working group re same (.9). |
| 1/21/16 | Aparna Yenamandra | 1.60 | Revise interim fee app (.5); correspond with C. Husnick, M. Thompson re same (1.1). |
| 1/21/16 | Natasha Hwangpo | 4.60 | Correspond with G. Moor and C. Dobry re payment scheduling (.4); draft fourth interim IFIS (.6); review invoices re IFA filing (.5); calculate same (1.7); review IFA (1.4). |
| 1/21/16 | Lina Kaisey | 9.80 | Office conference with M. Thompson and R. Orren re fee application issues (.9); correspond with same re interim fee application issues (.3); revise interim fee application (3.2); compile materials re same (2.8); correspond with R. Orren re same (.7); review exhibits re same (1.9). |
| 1/21/16 | McClain Thompson | 6.60 | Revise fifth interim fee application (3.9); office conference with L. Kaisey, R. Orren re same (.9); telephone conference with R. Orren re same (.4); correspond with L. Kaisey, R. Orren, N. Hwangpo re same (1.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/22/16 | Chad J Husnick | .20 | Correspond with K&E working group re interim fee application (.1); telephone conference with A. Yenamandra re same (.1). |
| 1/22/16 | Robert Orren | .60 | Correspond with K&E working group re calculation of fifth interim fee application. |
| 1/22/16 | Aparna Yenamandra | .60 | Revise interim fee app (.3); office conference with N. Hwangpo re same (.2); telephone conference with C. Husnick re same (.1). |
| 1/22/16 | Natasha Hwangpo | 4.90 | Revise interim fee application (2.1); calculate allocations re same (1.5); telephone conference with M. Thompson re same (.3); office conference with A. Yenamandra re same (.2); draft fifth IFIS (.8). |
| 1/22/16 | McClain Thompson | 3.50 | Revise fifth interim fee application (3.2); telephone conference with N. Hwangpo re same (.3). |
| 1/25/16 | Aparna Yenamandra | .30 | Correspond with C. Husnick re fees. |
| 1/25/16 | Natasha Hwangpo | 1.40 | Telephone conference with G. Moor re payment details (.2); correspond with same and C. Dobry re same (.2); draft summary of amounts outstanding and supporting documentation (.5); telephone conference with C. Gooch re same (.2); correspond with K&E working group re same (.3). |
| 1/26/16 | Natasha Hwangpo | 1.10 | Revise December MFIS (.3); correspond with G. Moor re same (.1); revise fifth IFIS (.5); telephone conference with G. Moor re same (.2). |
| 1/27/16 | Emily Geier | .90 | Draft KKR / TPG disclosure letters (.6); correspond with C. Husnick re same (.1); correspond with K&E working group re conflicts issues (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/16 | Natasha Hwangpo | .80 | Revise November CNO (.4); correspond with RLF re filing re same (.1); correspond with C. Dobry and G. Moor re payment packages (.2); correspond with C. Husnick re same (.1). |
| 1/28/16 | Natasha Hwangpo | .80 | Correspond with K&E working group re payment collection (.3); correspond with Company re same (.5). |
| 1/29/16 | Emily Geier | .40 | Correspond with K&E working group re conflicts issues. |
| 1/29/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re collection and payments re same. |
| | | 157.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016


Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815638

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 14
In the Matter of      [ALL] K&E Retention and Fee Applications

| | |
|---|---|
| Total Fees | $ 93,260.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 93,260.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-14

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-14

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815639**
**Client Matter: 14356-15**

---

**In the matter of    [ALL] Mediation**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                                    $ 140.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                                    $ 140.00

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    15 - [ALL] Mediation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Meghan Rishel | .50 | 280.00 | 140.00 |
| **TOTALS** | **.50** | | **$ 140.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    15 - [ALL] Mediation

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/16 | Meghan Rishel | .50 | Revise draft joint mediation statement. |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815639

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 15
In the Matter of      [ALL] Mediation

| | |
|---|---|
| Total Fees | $ 140.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 140.00** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-15

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-15

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4815641**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**


For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 12,158.50


For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 12,158.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .60 | 605.00 | 363.00 |
| Emily Geier | .20 | 845.00 | 169.00 |
| Chad J Husnick | .70 | 1,090.00 | 763.00 |
| Natasha Hwangpo | 7.20 | 695.00 | 5,004.00 |
| Robert Orren | 7.50 | 325.00 | 2,437.50 |
| Anthony Sexton | .10 | 895.00 | 89.50 |
| Aparna Yenamandra | 4.30 | 775.00 | 3,332.50 |
| **TOTALS** | **20.60** | | **$ 12,158.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/16 | Aparna Yenamandra | .50 | Office conference with R. Chaikin re CS retention (.3); correspond with same re same (.2). |
| 1/04/16 | Rebecca Blake Chaikin | .60 | Correspond with E. Geier re conflicts list (.1); office conference with A. Yenamandra re CS retention application (.3); review materials re same (.2). |
| 1/05/16 | Chad J Husnick | .70 | Correspond with Company and opposing counsel re retention issues. |
| 1/05/16 | Anthony Sexton | .10 | Correspond with K&E working group and Company re payment of GT. |
| 1/05/16 | Natasha Hwangpo | .30 | Correspond with G. Moor, T. Provenzano re excess fee exhibits. |
| 1/06/16 | Robert Orren | .40 | Research re precedent re CS retention as financial advisor. |
| 1/06/16 | Aparna Yenamandra | .30 | Correspond with Company re KPMG SOWs. |
| 1/06/16 | Natasha Hwangpo | .20 | Correspond with Miller & Chevalier re redactions. |
| 1/07/16 | Aparna Yenamandra | .60 | Correspond with Company, RLF re KPMG amendments. |
| 1/08/16 | Aparna Yenamandra | .40 | Correspond with N. Hwangpo re OCPs. |
| 1/08/16 | Natasha Hwangpo | 1.40 | Correspond with C. Gooch re payment provisions (.3); review same (.6); correspond with A. Yenamandra re OCP calculations (.4); correspond with R. Chaikin re CS retention (.1). |
| 1/11/16 | Emily Geier | .20 | Correspond with R. Chaikin re conflicts issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/12/16 | Robert Orren | 3.60 | Review ordinary course professionals lists (.4); revise CS retention application (2.8); correspond with R. Chaikin re same (.4). |
| 1/13/16 | Natasha Hwangpo | .60 | Draft Stroz Friedberg notice of excess fees (.3); correspond with same and G. Moor re same (.2); correspond with G. Moor re calculations re same and Miller & Chevalier (.1). |
| 1/14/16 | Robert Orren | 3.50 | Research re redaction precedent and under seal filing of engagement letters (3.1); correspond with R. Chaikin re same (.4). |
| 1/14/16 | Aparna Yenamandra | .30 | Telephone conference with T. Nutt re EY. |
| 1/14/16 | Natasha Hwangpo | 1.10 | Correspond with T. Provenzano re redactions (.1); telephone conference with S. Carlin re KPMG retention (.3); correspond with same re same (.3); review materials re same (.2); correspond with G. Moor re excess calculations (.2). |
| 1/15/16 | Aparna Yenamandra | 1.10 | Correspond with R. Chaikin re seal precedent re retention issues (.3); telephone conference with C. Husnick re same (.3); revise retention application re same (.5). |
| 1/18/16 | Aparna Yenamandra | .40 | Correspond with N. Hwangpo re KPMG retention. |
| 1/19/16 | Aparna Yenamandra | .40 | Correspond with N. Hwangpo re KPMG issues. |
| 1/19/16 | Natasha Hwangpo | 1.10 | Correspond with K&E working group re KPMG issues (.4); correspond with S. Carlin re same (.1); telephone conference with G. Moor re excess fees (.3); revise same (.3). |
| 1/20/16 | Natasha Hwangpo | .60 | Correspond with KPMG re retention issues (.2); telephone conference with Stroz Friedberg re OCP notice (.2); file notice re excess fees re Miller (.1); correspond with RLF re same (.1). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
 17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/16 | Aparna Yenamandra | .30 | Telephone conference with T. Nutt re EY. |
| 1/25/16 | Natasha Hwangpo | .80 | Telephone conference with M. Frank re OCP report (.2); review correspondence re same (.1); correspond with Stroz Friedberg re notice of excess fees (.2); correspond with KPMG re retention issues (.3). |
| 1/26/16 | Natasha Hwangpo | .70 | Correspond with A. Yenamandra and S. Serajeddini re notice of excess fees (.3); revise notice re same (.1); review OCP quarterly statement (.2); correspond with M. Frank re same (.1). |
| 1/28/16 | Natasha Hwangpo | .40 | Correspond with RLF re Stroz notice of excess fees (.2); correspond with M. Frank re same (.2). |
| | | 20.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815641

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 17
In the Matter of      [ALL] Non-K&E Retentions & Fee Apps

| | |
|---|---|
| Total Fees | $ 12,158.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 12,158.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-17

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-17

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815642**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                     $ 5,209.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                         $ 5,209.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Justin Sowa | 6.90 | 755.00 | 5,209.50 |
| **TOTALS** | **6.90** | | **$ 5,209.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/16 | Justin Sowa | 2.90 | Travel from San Francisco, CA to New York, NY for Baldwin and Evenden depositions (billed at half time). |
| 1/28/16 | Justin Sowa | 4.00 | Travel from New York, NY to San Francisco, CA re TTI litigation (billed at half time). |
| | | 6.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815642

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 18
In the Matter of      [ALL] Non-Working Travel

| | |
|---|---|
| Total Fees | $ 5,209.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 5,209.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-18

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-18

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815645**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 252,885.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                    $ 252,885.00

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gregory W Gallagher, P.C. | 2.00 | 1,325.00 | 2,650.00 |
| Jonathan F Ganter | 1.60 | 900.00 | 1,440.00 |
| Emily Geier | 2.40 | 845.00 | 2,028.00 |
| Chad J Husnick | 11.30 | 1,090.00 | 12,317.00 |
| Natasha Hwangpo | .70 | 695.00 | 486.50 |
| Lina Kaisey | 1.20 | 605.00 | 726.00 |
| Marc Kieselstein, P.C. | 25.80 | 1,310.00 | 33,798.00 |
| Michelle Kilkenney | 1.10 | 1,120.00 | 1,232.00 |
| Mark McKane, P.C. | 3.20 | 1,075.00 | 3,440.00 |
| Amber J Meek | 4.70 | 995.00 | 4,676.50 |
| Linda K Myers, P.C. | 10.10 | 1,380.00 | 13,938.00 |
| Veronica Nunn | 9.20 | 895.00 | 8,234.00 |
| Brenton A Rogers | 3.10 | 940.00 | 2,914.00 |
| Joshua Samis | .40 | 995.00 | 398.00 |
| Edward O Sassower, P.C. | 63.80 | 1,310.00 | 83,578.00 |
| Steven Serajeddini | 5.00 | 940.00 | 4,700.00 |
| Anthony Sexton | 3.60 | 895.00 | 3,222.00 |
| James H M Sprayregen, P.C. | 29.50 | 1,380.00 | 40,710.00 |
| Spencer A Winters | 8.10 | 695.00 | 5,629.50 |
| Aparna Yenamandra | 32.80 | 775.00 | 25,420.00 |
| Sara B Zablotney | 1.10 | 1,225.00 | 1,347.50 |
| **TOTALS** | **220.70** | | **$ 252,885.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 1/02/16 | James H M Sprayregen, P.C. | .80 | Analyze closing issues. |
| 1/04/16 | Mark McKane, P.C. | 1.40 | Attend portions of weekly coordinating telephone conference with the Company, K&E working group, Evercore and A&M (.5); attend weekly transaction execution coordinating telephone conference with the company, K&E working group, W&C, and Baker Botts (.9). |
| 1/04/16 | Linda K Myers, P.C. | 3.70 | Review agenda for weekly update call (.7); attend same (.8); review transactional execution plan (.5); attend pre-call with management and advisors re same (.8); attend weekly transaction call (.9). |
| 1/04/16 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with K&E working group and Company re deal implementation status (.6); telephone conferences with E. Sassower re same and related issues (1.1). |
| 1/04/16 | Sara B Zablotney | .50 | Attend portion of weekly update call with K&E working group, EVR, A&M. |
| 1/04/16 | Edward O Sassower, P.C. | 1.70 | Telephone conference with K&E working group and Company re deal implementation status (.6); telephone conferences with J. Sprayregen re same and related issues (1.1). |
| 1/04/16 | Brenton A Rogers | 1.50 | Attend weekly telephone conference with Company and K&E team re case update (.6); prepare for and attend telephone conferences with A. Schwartz re confidentiality issues (.9). |
| 1/04/16 | Joshua Samis | .40 | Attend portion of weekly telephone conference with Company and K&E team re case update. |
| 1/04/16 | Jonathan F Ganter | .50 | Attend portion of telephone conference with K&E working group and Company re case status. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/04/16 | Amber J Meek | 2.10 | Prepare for and attend telephone conference with K&E working group re weekly update (1.1); telephone conference with K&E working group re weekly update pre-call (.5); attend portion of telephone conference with K&E working group, Baker Botts and White & Case re same (.2); telephone conference with V. Nunn re same (.3). |
| 1/04/16 | Steven Serajeddini | 1.00 | Correspond with K&E working group re plan issues. |
| 1/04/16 | Aparna Yenamandra | 3.10 | Revise weekly priority items list (.3); correspond with K&E working group re same (.4); telephone conference with K&E working group and Company re deal implementation status (.6); correspond with EFH treasury, professionals re invoices under deal documents (.9); correspond with K&E working group re mediation extension (.4); correspond with K&E working group, Company re expert invoices (.5). |
| 1/04/16 | Anthony Sexton | 1.60 | Prepare for and attend telephone conference with K&E/Company re deal status (1.0); correspond with K&E working group re general update on deal status (.1); attend telephone conference with K&E working group re E-side deal implementation (.5). |
| 1/04/16 | Spencer A Winters | 1.70 | Attend W&C transaction pre-call (.4); attend W&C transaction telephone conference (.8); prepare for same (.3); correspond with K&E working group, Company, creditors re same (.2). |
| 1/04/16 | Veronica Nunn | 6.80 | Prepare for and attend weekly telephone conference (1.1); analyse comments into joint survivor merger agreement (2.3); draft revised merger agreement re same (3.1); telephone conference with A. Meek re same (.3). |
| 1/05/16 | James H M Sprayregen, P.C. | 2.40 | Analyze issues re potential transaction (1.9); correspond with M. Kieselstein re same (.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/16 | Marc Kieselstein, P.C. | 1.10 | Analyze plan consummation considerations (.6); correspond with J. Sprayregen re same (.5). |
| 1/05/16 | Edward O Sassower, P.C. | 4.60 | Correspond with Company re plan implementation issues (1.4); telephone conferences with same re same (.9); analyze issues re same (2.3). |
| 1/05/16 | Chad J Husnick | .30 | Correspond with E. Sassower, S. Winters re closing issues (.1); review and revise deck re same (.1); correspond with Company re same (.1). |
| 1/05/16 | Aparna Yenamandra | 3.10 | Telephone conference with Hunts, BB, Company re invoice (.5); review engagement letter re potential transaction (.8); correspond with K&E working group re same (.6); correspond with mediation parties re extension (.3); draft same (.3); correspond with B. Stephany, C. Gooch re expert retentions (.6). |
| 1/05/16 | Lina Kaisey | 1.20 | Revise notice re plan supplement filing. |
| 1/06/16 | James H M Sprayregen, P.C. | 1.30 | Analyze strategy and tactics re post-confirmation issues. |
| 1/06/16 | Marc Kieselstein, P.C. | 2.20 | Review plan implementation status issues (.4), correspond with K&E working group re T side first lien intercreditor litigation (.6); correspond with C. Husnick, J. Sprayregen, E. Sassower re plan consummation issues (1.2). |
| 1/06/16 | Edward O Sassower, P.C. | 5.20 | Telephone conferences with Company re plan consummation issues (1.3); correspond with same, C. Husnick, J. Sprayregen, M. Kieselstein re same (1.2); analyze post-confirmation issues (2.7). |
| 1/06/16 | Chad J Husnick | .60 | Correspond with K&E working group re plan consummation issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/16 | Steven Serajeddini | 2.80 | Correspond with K&E working group, disinterested director counsel, EVR re plan issues (1.9); review and analyze issues re same (.9). |
| 1/06/16 | Aparna Yenamandra | 3.70 | Correspond with A&M, EFH Treasury re professional fees under deal docs (1.1); correspond with mediation parties re extension (.5); revise resolutions re potential transaction (.3); correspond with J. Pitts, C. Jones re same (.6); draft board slides re potential transaction re same (.4); correspond with professionals re payments under deal docs (.8). |
| 1/07/16 | Linda K Myers, P.C. | 1.40 | Attend execution telephone conference with advisors and management (.8); attend weekly execution telephone conference (.6). |
| 1/07/16 | James H M Sprayregen, P.C. | 1.40 | Analyze plan issues (.5); correspond with K&E working group re same (.9). |
| 1/07/16 | Marc Kieselstein, P.C. | 2.00 | Analyze plan consummation issues. |
| 1/07/16 | Edward O Sassower, P.C. | 3.40 | Correspond with K&E working group re deal status (1.2); analyze issues re same (2.2). |
| 1/07/16 | Chad J Husnick | .50 | Correspond with K&E working group re closing issues. |
| 1/07/16 | Amber J Meek | .50 | Attend telephone conference with K&E working group re weekly execution pre-call. |
| 1/07/16 | Aparna Yenamandra | 3.80 | Revise fee analysis (.9); correspond with A&M, C. Gooch re same (.3); telephone conference with C. Gooch re same (.6); correspond with W. Haskel re expert retention issues (.4); draftpost-confirmation analysis (.9); confirm with EFH treasury re professional fee wires (.7). |
| 1/07/16 | Spencer A Winters | 2.80 | Attend PW transaction pre-call (.4); attend PW transaction telephone conference (.6); revise restructuring update board deck (1.8). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/07/16 | Veronica Nunn | 1.50 | Attend weekly execution calls (.5) review execution plan (.6); review original closing checklist (.4). |
| 1/08/16 | Linda K Myers, P.C. | .60 | Review materials re preferred stock sale. |
| 1/08/16 | James H M Sprayregen, P.C. | 2.70 | Analyze issues re financing issues (.4); same re financing (1.9); correspond with E. Sassower re same (.4). |
| 1/08/16 | Edward O Sassower, P.C. | 3.90 | Correspond with J. Sprayregen re financing issues (.4); analyze issues re same (1.8); correspond with K&E working group re deal status and plan consummation issues (1.7). |
| 1/08/16 | Chad J Husnick | .20 | Correspond with K&E working group re closing issues. |
| 1/08/16 | Aparna Yenamandra | 2.00 | Correspond with C. Husnick, S. Serajeddini re same (.2); review professional fee invoices (.5); review engagement letter re potential transaction (.6); correspond with C. Jones, J. Pitts re same (.7). |
| 1/09/16 | James H M Sprayregen, P.C. | .80 | Analyze closing issues. |
| 1/10/16 | James H M Sprayregen, P.C. | .70 | Analyze closing issues. |
| 1/10/16 | Aparna Yenamandra | .70 | Telephone conference with M. Frank, S. Pittman re pro fees payable under deal docs (.3); revise summary re same (.4). |
| 1/11/16 | James H M Sprayregen, P.C. | 1.80 | Telephone conference with K&E working group re restructuring considerations (.5); analyze plan consummation strategy (1.3). |
| 1/11/16 | Marc Kieselstein, P.C. | 2.40 | Analyze plan consummation strategy (1.9); telephone conference with K&E working group re restructuring considerations (.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/16 | Edward O Sassower, P.C. | 3.30 | Correspond with Company re closing issues (.8); telephone conference with K&E working group re restructuring considerations (.5); correspond with same re same (.8); analyze issues re closing (1.2). |
| 1/11/16 | Chad J Husnick | .60 | Telephone conference with K&E working group re restructuring considerations (.5); prepare for same (.1). |
| 1/11/16 | Emily Geier | .30 | Correspond with K&E working group re Company plan issues. |
| 1/11/16 | Steven Serajeddini | 1.20 | Telephone conference with K&E working group re restructuring considerations (.5); analyze same (.7). |
| 1/11/16 | Aparna Yenamandra | 1.30 | Correspond with W. Haskel, M. McKane re retention issues (.5); telephone conference with K&E working group re restructuring considerations (.5); telephone conference with A. Wright re S-1 (.3). |
| 1/12/16 | Mark McKane, P.C. | .60 | Prepare for and attend weekly coordinating telephone conference with Company, K&E working group, Evercore and A&M. |
| 1/12/16 | Linda K Myers, P.C. | 1.70 | Review agenda for weekly call and attend same (1.2); review plan consummation presentation (.5). |
| 1/12/16 | James H M Sprayregen, P.C. | 1.70 | Analyze strategy and tactics re post-confirmation issues (1.2); telephone conference with Company and K&E working group re case update (.5). |
| 1/12/16 | Marc Kieselstein, P.C. | 2.50 | Analyze PUC updates (1.4); revise presentation re plan consummation issues (1.1). |
| 1/12/16 | Michelle Kilkenney | .50 | Telephone conference with Company and K&E working group re case status update. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/16 | Edward O Sassower, P.C. | 2.10 | Telephone conference with Company and K&E working group re case update (.5); correspond with same re same (.6); analyze deal status issues (1.0). |
| 1/12/16 | Chad J Husnick | .80 | Telephone conference with Company and K&E working group re appeals and closing issues (.5); prepare for same (.3). |
| 1/12/16 | Brenton A Rogers | 1.00 | Correspond with K&E working group re appeals status (.5); prepare for and attend telephone conference with Company and K&E team re weekly case update (.5). |
| 1/12/16 | Jonathan F Ganter | .50 | Prepare for and attend weekly coordinating telephone conference. |
| 1/12/16 | Amber J Meek | .50 | Attend telephone conference with K&E working group re weekly status call. |
| 1/12/16 | Aparna Yenamandra | 1.80 | Draft weekly update (.3); correspond with K&E working group re same (.4); telephone conference with Company and K&E working group re weekly update (.5); correspond with C. Gooch, A&M re professional fees payable under deal docs (.6). |
| 1/12/16 | Veronica Nunn | .90 | Attend weekly telephone conference (.5); analyze Oncor side Letter and reference provisions (.2); correspond with A. Meek re revisions to documents (.2). |
| 1/13/16 | James H M Sprayregen, P.C. | 1.30 | Analyze plan consummation issues. |
| 1/13/16 | Marc Kieselstein, P.C. | 2.40 | Analyze plan consummation issues (1.3); analyze Oncor obligations re PUC support (1.1). |
| 1/13/16 | Edward O Sassower, P.C. | 2.90 | Correspond with M. Kieselstein re plan consummation issues (.6); analyze same (2.3). |
| 1/13/16 | Chad J Husnick | 1.50 | Correspond with K&E working group and Company re closing issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/13/16 | Aparna Yenamandra | 1.80 | Telephone conference with A&M, C. Gooch re professional fees payable under deal docs (.8); revise summary re same (.4); correspond with same re same (.6). |
| 1/14/16 | Gregory W Gallagher, P.C. | 1.10 | Attend weekly telephone conference with Paul Weiss. |
| 1/14/16 | Mark McKane, P.C. | .50 | Correspond with M. Kieselstein, C. Husnick re TCEH First Lien intercreditor dispute. |
| 1/14/16 | James H M Sprayregen, P.C. | 1.60 | Correspond with K&E working group re plan consummation issues. |
| 1/14/16 | Marc Kieselstein, P.C. | 4.30 | Review and revise plan consummation issues presentation (2.3); telephone conference with Evercore re same (.4); telephone conferences with DDAs re same (.4); analyze continued PUC hearings and transcripts (1.2). |
| 1/14/16 | Edward O Sassower, P.C. | 2.70 | Review update re PUC hearings (1.3); analyze issues re same (.6); correspond with K&E working group and Company re same (.8). |
| 1/14/16 | Chad J Husnick | 1.20 | Correspond with K&E working group and Company re closing issues (.6); telephone conference with A Yenamandra re S-1 (.6). |
| 1/14/16 | Amber J Meek | 1.60 | Attend telephone conference with K&E working group re weekly execution pre-call (.8); attend weekly execution telephone conference (.8). |
| 1/14/16 | Aparna Yenamandra | 2.10 | Telephone conference with C. Husnick re S-1 (.6); professional fees follow up telephone conference with C. Gooch, M. Frank (.8); revise summary re same (.4); attend telephone conference with R. Ringer re invoices (.3). |
| 1/14/16 | Anthony Sexton | 1.30 | Telephone conferences with K&E working group, Company, and PW re deal implementation (.8); correspond with K&E working group re followup to same (.5) |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/16 | Spencer A Winters | 1.30 | Attend PW transaction pre-call (.4); attend PW transaction telephone conference (.9). |
| 1/15/16 | James H M Sprayregen, P.C. | 1.90 | Telephone conference with Company, E-side advisors, M. Kieselstein re consummation issues (1.2); correspond with M. Kieselstein and E. Sassower re same (.7). |
| 1/15/16 | Marc Kieselstein, P.C. | 3.30 | Analyze plan consummation issues and timing (1.4); telephone conferences with J. Sprayregen, Company, E side advisors re same (1.2); correspond with J. Sprayregen, E. Sassower re closing issues (.7). |
| 1/15/16 | Edward O Sassower, P.C. | 2.20 | Correspond with Company re closing issues (1.0); telephone conferences with same re same (.5); correspond with M. Kieselstein, J. Sprayregen re same (.7). |
| 1/15/16 | Chad J Husnick | 1.50 | Correspond with K&E working group and Company re closing issues. |
| 1/16/16 | James H M Sprayregen, P.C. | .80 | Correspond with K&E working group re professional fees under deal issues (.3); review update re PUC hearings (.5). |
| 1/16/16 | Edward O Sassower, P.C. | 1.30 | Correspond with K&E working group re PUC hearings (.4); analyze issues re same (.9). |
| 1/17/16 | James H M Sprayregen, P.C. | .70 | Telephone conference with E. Sassower re deal implementation. |
| 1/17/16 | Edward O Sassower, P.C. | 1.10 | Telephone conference with J. Sprayregen re deal implementation (.7); analyze issues re same (.4). |
| 1/18/16 | James H M Sprayregen, P.C. | 1.10 | Analyze strategy re closing issues. |
| 1/18/16 | Edward O Sassower, P.C. | 2.60 | Correspond with Company and K&E working group re closing issues (1.8); analyze same (.8). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/16 | James H M Sprayregen, P.C. | 1.30 | Analyze plan consummation issues (.7); correspond with M. Kieselstein, E. Sassower re same (.6). |
| 1/19/16 | Marc Kieselstein, P.C. | 3.00 | Analyze plan consummation issues (1.5); correspond with J. Sprayregen, E. Sassower re same (.6); correspond with DDAs, EVR re same (.9). |
| 1/19/16 | Edward O Sassower, P.C. | 1.40 | Analyze plan consummation issues (.8); correspond with M. Kieselstein, J. Sprayregen re same (.6). |
| 1/19/16 | Aparna Yenamandra | 2.20 | Correspond with K&E working group re restructuring issues (.6); correspond with K&E M&A working group re Hunt fees (.4); correspond with A&M, C. Gooch re professional fees (.9); telephone conference with Baker Botts re same (.3) |
| 1/20/16 | James H M Sprayregen, P.C. | .90 | Analyze closing issues. |
| 1/20/16 | Edward O Sassower, P.C. | 1.60 | Review summary re professional fees issues (.2); correspond with Company re and PUC hearing (.6); telephone conferences with same re same (.8). |
| 1/20/16 | Aparna Yenamandra | .50 | Correspond with Baker Botts re professional fees. |
| 1/21/16 | James H M Sprayregen, P.C. | .80 | Telephone conference with E. Sassower re post-confirmation issues. |
| 1/21/16 | Edward O Sassower, P.C. | 3.10 | Telephone conference with J. Sprayregen re post confirmation issues (.8); correspond with DDAs, EVR re same (1.8); telephone conference with K&E working group re restructuring issues (.5). |
| 1/21/16 | Aparna Yenamandra | 1.00 | Attend telephone conference re Hunt fees with Company, Baker Botts (.5); telephone conference with K&E working group re restructuring issues (.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/16 | Edward O Sassower, P.C. | 1.80 | Attend telephone conference with C. Husnick re closing issues (.7); analyze issues re same (1.1). |
| 1/22/16 | Chad J Husnick | .70 | Attend telephone conference with E. Sassower re closing issues. |
| 1/23/16 | Edward O Sassower, P.C. | 1.20 | Correspond with K&E working group re closing issues (.3); analyze issues re same (.9). |
| 1/25/16 | Gregory W Gallagher, P.C. | .90 | Attend weekly update telephone conference (.6); correspond with K&E tax group re updates to same (.3). |
| 1/25/16 | Mark McKane, P.C. | .70 | Attend weekly update telephone conference (.6); correspond with A. Yenamandra re same (.1). |
| 1/25/16 | Linda K Myers, P.C. | 2.70 | Attend weekly status telephone conference (1.9); review of transaction summary update (.5); correspond with M. Kilkenney re same (.3). |
| 1/25/16 | James H M Sprayregen, P.C. | 1.20 | Analyze strategy and tactics re deal implementation (.8); correspond K&E working group re same (.4). |
| 1/25/16 | Michelle Kilkenney | .30 | Correspond with L. Myers re weekly execution call update. |
| 1/25/16 | Edward O Sassower, P.C. | 3.70 | Correspond with K&E working group re closing issues (.7); telephone conferences with Company re same (1.3); analyze same (1.7). |
| 1/25/16 | Chad J Husnick | .60 | Telephone conference with K&E working group, Company re weekly case update. |
| 1/25/16 | Brenton A Rogers | .60 | Telephone conference with Company and K&E working group re weekly case status update. |
| 1/25/16 | Jonathan F Ganter | .60 | Attend portion of weekly update telephone conference re case strategy and coordination (.4); prepare for same (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/25/16 | Emily Geier | .60 | Telephone conference with K. Moldovan, T. Horton re plan consummation issues (.3); correspond with same re same (.3). |
| 1/25/16 | Aparna Yenamandra | 1.10 | Revise priority items list (.3); correspond with K&E working group re same (.2); attend weekly update telephone conference with Company, K&E working group (.6). |
| 1/25/16 | Spencer A Winters | 1.10 | Attend W&C transaction pre-call (.4); attend W&C transaction telephone conference (.6); revise worklist re same (.1). |
| 1/25/16 | Natasha Hwangpo | .70 | Attend weekly update telephone conference with K&E working group, Company, re case and plan status (.6); revise worklist re same (.1). |
| 1/26/16 | James H M Sprayregen, P.C. | 1.10 | Analyze strategy re deal implementation. |
| 1/26/16 | Edward O Sassower, P.C. | 2.80 | Correspond with K&E working group re closing issues (.6); analyze plan consummation issues (2.2). |
| 1/26/16 | Chad J Husnick | .30 | Correspond with K&E working group, Company, opposing counsel re closing issues. |
| 1/26/16 | Emily Geier | .90 | Telephone conference with T. Nutt, C. Dobry, G. Santos re intercompany plan issues (.4); research re same (.3) correspond with same re same (.2). |
| 1/26/16 | Aparna Yenamandra | 1.50 | Review 1L and 2L professional fee invoices (1.1); correspond with A&M re same (.4). |
| 1/27/16 | James H M Sprayregen, P.C. | .80 | Analyze closing issues. |
| 1/27/16 | Edward O Sassower, P.C. | 2.90 | Correspond with C. Husnick and Company re closing issues (.8); analyze same (2.1). |
| 1/27/16 | Chad J Husnick | .80 | Correspond with E. Sassower, Company, opposing counsel re closing issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/16 | Aparna Yenamandra | .60 | Correspond with K. Moldovan, Baker Botts re MS fees. |
| 1/28/16 | James H M Sprayregen, P.C. | .70 | Analyze strategy re closing issues. |
| 1/28/16 | Marc Kieselstein, P.C. | 1.20 | Analyze PUC updates (.9); attend telephone conference with Evercore re plan consummation considerations (.3). |
| 1/28/16 | Michelle Kilkenney | .30 | Correspond with Company re case status update. |
| 1/28/16 | Sara B Zablotney | .60 | Attend portion of weekly update telephone conference. |
| 1/28/16 | Edward O Sassower, P.C. | 2.60 | Telephone conference with D. Sorkin, C. Husnick re closing issues (.6); correspond with K&E working group re same (2.0). |
| 1/28/16 | Chad J Husnick | 1.00 | Telephone conference with D. Sorkin, E. Sassower re closing issues (.6); correspond with S. Serajeddini, A. Calder re same (.2); telephone conference with J. Adlerstein, B. Furtado re same (.2). |
| 1/28/16 | Aparna Yenamandra | 2.30 | Attend fee update telephone conference with A&M (.5); review professional fee invoices (.6); correspond with Company re same (.9); correspond with MWE re plan classification issues (.3). |
| 1/28/16 | Anthony Sexton | .70 | Attend weekly execution telephone conference. |
| 1/28/16 | Spencer A Winters | 1.20 | Attend PW transaction pre-call (.4); attend PW transaction telephone conference (.8). |
| 1/29/16 | Marc Kieselstein, P.C. | 1.40 | Analyze plan consummation issues. |
| 1/29/16 | Edward O Sassower, P.C. | 3.10 | Correspond with K&E working group, Company and creditors re closing issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/16 | Chad J Husnick | .70 | Correspond with P. Keglevic, J. Sprayregen, E. Sassower, M. Kieselstein re closing issues (.6); correspond with S. Doré, J. Adlerstein re same (.1). |
| 1/29/16 | Emily Geier | .60 | Correspond with Company re plan consummation issues (.4); correspond with A. Sexton re same (.2). |
| 1/30/16 | Edward O Sassower, P.C. | 1.20 | Analyze issues re plan implementation. |
| 1/31/16 | Edward O Sassower, P.C. | 1.40 | Correspond with K&E working group re closing issues. |
| 1/31/16 | Aparna Yenamandra | .20 | Revise priority items list. |
| | | 220.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Invoice Number: 4815645

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 21
In the Matter of      [ALL] Plan and Disclosure Statements

| | |
|---|---|
| Total Fees | $ 252,885.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 252,885.00** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number: 271070801
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number: 14356-21

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code: CITIUS33
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number: 14356-21

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4815650**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**


For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 51,065.00


For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 51,065.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jack N Bernstein | 3.00 | 1,075.00 | 3,225.00 |
| Jonathan F Ganter | 18.30 | 900.00 | 16,470.00 |
| Chad J Husnick | .30 | 1,090.00 | 327.00 |
| Natasha Hwangpo | 27.80 | 695.00 | 19,321.00 |
| Mark McKane, P.C. | .50 | 1,075.00 | 537.50 |
| Robert Orren | 10.20 | 325.00 | 3,315.00 |
| Scott D Price | 3.50 | 1,325.00 | 4,637.50 |
| Brian E Schartz | .60 | 995.00 | 597.00 |
| Aparna Yenamandra | 3.40 | 775.00 | 2,635.00 |
| **TOTALS** | **67.60** | | **$ 51,065.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/05/16 | Jack N Bernstein | 3.00 | Review and revise draft transaction documents and related lease re employee issues. |
| 1/05/16 | Scott D Price | .30 | Review incentive plans. |
| 1/06/16 | Scott D Price | .80 | Analyze issues re payment of executive search fees. |
| 1/07/16 | Jonathan F Ganter | .50 | Review and analyze pleadings and background materials re compensation (.3); correspond with C. Kirby and N. Hwangpo re same (.2). |
| 1/07/16 | Natasha Hwangpo | .70 | Review PSA and exhibits re MIP (.5); correspond with K&E working group and C. Kirby re same (.2). |
| 1/11/16 | Jonathan F Ganter | 1.40 | Review and analyze pleadings, transcripts, and related materials re compensation and severance (.8); draft summary re same (.3); correspond with C. Husnick, B. Schartz, M. McKane, and E. Sassower re same (.3). |
| 1/11/16 | Natasha Hwangpo | 1.20 | Review severance provisions (.8); correspond with Company and J. Ganter re same (.4). |
| 1/12/16 | Jonathan F Ganter | 3.30 | Prepare for and attend telephone conference with C. Kirby re compensation and severance issues (.7); draft summary re compensation and severance strategy (1.4), review and analyze materials re same (.8); correspond with K&E working group re same (.4). |
| 1/12/16 | Natasha Hwangpo | 1.70 | Review correspondence re severance caps (.4); correspond with K&E working group re same (.1); review non-insider severance materials (.6); research re same (.6). |
| 1/13/16 | Mark McKane, P.C. | .50 | Telephone conference with J. Ganter re compensation issues (.3); correspond with same re same (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/13/16 | Jonathan F Ganter | .80 | Correspond with E. Sassower, C. Husnick, and B. Schartz re compensation and severance issues (.5); telephone conference with M. McKane re same (.3). |
| 1/13/16 | Natasha Hwangpo | 3.70 | Revise non-insider severance motion (3.1); review previous pleadings re same (.6). |
| 1/14/16 | Scott D Price | .80 | Telephone conference with Company, Towers, N. Hwangpo and J. Ganter re compensation plan. |
| 1/14/16 | Jonathan F Ganter | 4.80 | Telephone conference with C. Kirby, S. Price, N. Hwangpo and T. Watson re compensation strategy, prepare for same (.8); correspond with same re same (.6); draft summary re compensation strategy (2.9); correspond with E. Sassower, C. Husnick, M. McKane, and B. Schartz re same (.5). |
| 1/14/16 | Natasha Hwangpo | .90 | Telephone conference with J. Ganter, C. Kirby, Towers, S. Price, Company re compensation plan (.8); correspond with J. Ganter re same (.1). |
| 1/15/16 | Jonathan F Ganter | .80 | Review and analyze materials re compensation strategy (.2); correspond with E. Sassower, C. Husnick, and B. Schartz re same (.2); prepare for and attend telephone conference with Towers Watson re compensation strategy (.4). |
| 1/18/16 | Jonathan F Ganter | .40 | Attend telephone conference with C. Kirby re compensation strategy (.2); prepare for same (.2). |
| 1/19/16 | Scott D Price | .80 | Review TCEH consultant letter. |
| 1/19/16 | Aparna Yenamandra | 1.10 | Correspond with S. Price, C. Husnick re compensation issues (.8); telephone conference with PW re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/20/16 | Aparna Yenamandra | 1.30 | Correspond with C. Husnick, S. Price re compensation issues (.6); telephone conference with J. Adlerstein re same (.4); telephone conference with M. Horn re compensation seal issues (.3). |
| 1/21/16 | Aparna Yenamandra | .60 | Correspond with C. Husnick, S. Price re compensation issues. |
| 1/22/16 | Jonathan F Ganter | .40 | Review and analyze materials re compensation and severance strategy |
| 1/22/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re severance cap motion (.2); correspond with RLF re hearings re same (.1). |
| 1/25/16 | Scott D Price | .80 | Analyze issues regarding search fees. |
| 1/25/16 | Aparna Yenamandra | .40 | Correspond with C. Husnick, PW re compensation issues. |
| 1/25/16 | Natasha Hwangpo | 1.80 | Correspond with C. Gooch, J. Ganter re severance cap (.3); review hearing schedule re same (.2); review documents re same (1.3). |
| 1/26/16 | Jonathan F Ganter | 3.40 | Prepare for O&C meeting (.7); correspond with B. Schartz re same (1.4); draft summaries re compensation and severance strategy (1.3). |
| 1/27/16 | Robert Orren | 6.80 | Analyze legal precedent re approval and modification of severance plans (3.3); prepare analysis of same (2.7); correspond with N. Hwangpo re same (.8). |
| 1/27/16 | Brian E Schartz | .60 | Telephone conference with Company and N. Hwangpo re non-insider severance cap motion. |
| 1/27/16 | Jonathan F Ganter | 1.80 | Correspond with C. Kirby, A. Doncarlos, and N. Hwangpo re severance strategy (.7): review and analyze materials re same (.7); correspond with B. Schartz and N. Hwangpo re severance strategy (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/16 | Natasha Hwangpo | 6.20 | Correspond with J. Ganter and J. Madron re timing (.2); revise severance cap motion (2.1); telephone conference with C. Kirby re updates (.5); review memoranda re same (2.3); correspond with K&E working group re strategy re same (.3); correspond with C. Kirby re calculations (.2); telephone conference with B. Schartz and Company re same (.6). |
| 1/28/16 | Chad J Husnick | .30 | Correspond with C. Kirby re employee benefits issues. |
| 1/28/16 | Robert Orren | 3.40 | Analyze legal analysis re modification of severance benefits (2.1); prepare analysis of same (1.1); correspond with N. Hwangpo re same (.2). |
| 1/28/16 | Natasha Hwangpo | 7.50 | Correspond with L. Lane re 2016 compensation programs (.2); same with R. Orren re severance (.2); telephone conference with A. Doncarlos re same (.2); research re same (3.0); correspond with J. Ganter and C. Dobry re same (.5); revise motion re same (3.4). |
| 1/29/16 | Natasha Hwangpo | 1.80 | Revise severance motion (1.4); correspond with J. Ganter re same (.2); correspond with C. Kirby, J. Ganter, A. Doncarlos re same (.2). |
| 1/31/16 | Jonathan F Ganter | .70 | Review and analyze materials re severance and compensation strategy (.3) prepare for K&E working group telephone conference re same (.2); correspond with N. Hwangpo and B. Schartz re same (.2). |
| 1/31/16 | Natasha Hwangpo | 2.00 | Correspond with J. Ganter and B. Schartz re severance prep meeting (.2); circulate documents re same (.3); draft summary correspondence re same (1.5). |
| | | 67.60 | TOTAL HOURS |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815650

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 26
In the Matter of      [ALL] Retiree and Employee Issues/OPEB

| | |
|---|---|
| Total Fees | $ 51,065.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 51,065.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-26

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-26

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815653**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 173,915.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 173,915.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael Esser | 5.10 | 875.00 | 4,462.50 |
| Gregory W Gallagher, P.C. | 44.20 | 1,325.00 | 58,565.00 |
| Marc Kieselstein, P.C. | 3.90 | 1,310.00 | 5,109.00 |
| Todd F Maynes, P.C. | 42.40 | 1,445.00 | 61,268.00 |
| Veronica Nunn | .20 | 895.00 | 179.00 |
| Anthony Sexton | 45.70 | 895.00 | 40,901.50 |
| Sara B Zablotney | 2.80 | 1,225.00 | 3,430.00 |
| **TOTALS** | **144.30** | | **$ 173,915.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 1/04/16 | Gregory W Gallagher, P.C. | 2.40 | Review IRS submission (.7); research re same (.5); research re contingent liabilities in busted 351 transaction (1.2). |
| 1/04/16 | Todd F Maynes, P.C. | 2.30 | Revise IRS submission. |
| 1/04/16 | Anthony Sexton | 6.60 | Analyze treatment of decommissioning liabilities (4.3); telephone conference with Fidelitys counsel re IRS submission (.2); review and revise IRS submission (1.7); telephone conference with Company re Busted 351 analysis and other diligence (.3); telephone conference with Lancaster re timing of equity commitment investment (.1). |
| 1/05/16 | Gregory W Gallagher, P.C. | 3.30 | Review and revise memo re decommissioning liability (2.1); research re same (.8); review IRS supplemental submission (.4). |
| 1/05/16 | Todd F Maynes, P.C. | 2.80 | Revise IRS submission. |
| 1/05/16 | Sara B Zablotney | .20 | Review analysis re IRS submission. |
| 1/05/16 | Anthony Sexton | 3.00 | Correspond with K&E working group re treatment of nuclear decommissioning liabilities (.2); review and revise memorandum re same (.2); correspond with BB and JD re streetlight business issues (.7); review and revise IRS supplemental submission (.8); correspond with T&K re same (.1); correspond with Company re same (.2); telephone conference with FF re same (.2); correspond with Company re Busted 351 analysis (.1); correspond with HSR working group re tax input on HSR analysis (.3); Correspond with K&E team re PCRB reinstatement (.2). |
| 1/06/16 | Gregory W Gallagher, P.C. | 2.70 | Research re structuring issues (1.2); research re contingent liabilities in busted 351 transaction (1.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/06/16 | Todd F Maynes, P.C. | 2.20 | Telephone conferences with Company re preferred stock transaction (.8); review term sheet (1.4). |
| 1/06/16 | Anthony Sexton | 5.30 | Review and revise memorandum re treatment of nuclear decommissioning liabilities (4.9); correspond with K&E working group re same (.2); review Company request re CODI issues (.2). |
| 1/07/16 | Gregory W Gallagher, P.C. | 3.60 | Review IRS submissions re preferred stock sale (1.2); research re same (2.4). |
| 1/07/16 | Todd F Maynes, P.C. | 2.90 | Telephone conferences with Company re preferred stock transactions (.7); review of term sheet (1.3); telephone conference with Company re IRS submission (.9). |
| 1/07/16 | Sara B Zablotney | .50 | Review IRS submission. |
| 1/07/16 | Michael Esser | 5.10 | Draft proposed orders re abstention and tax motions (1.2); correspond with taxing jurisdictions re certification of counsel to file same (.4); correspond with J. Evans re same (.5); correspond with M. Cavenaugh re same (.4); correspond with B. Johnson re same (.4); revise orders (1.6); correspond with taxing jurisdiction counsel re approval to file revised orders (.6). |
| 1/07/16 | Anthony Sexton | 4.80 | Review and revise decommissioning memo (2.3); correspond with PW re Busted 351 diligence (.2); review and analyze proper treatment of cure amounts and other liabilities re CODI (.7); review and analyze preferred stock sale materials and correspond with Company re same (.7); analyze property tax litigation final items (.2); review and analyze HSR issues (.7). |
| 1/08/16 | Gregory W Gallagher, P.C. | 2.70 | Research re busted 351 liability analysis. |
| 1/08/16 | Todd F Maynes, P.C. | 1.90 | Review of IRS submission. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/16 | Anthony Sexton | 3.10 | Correspond with Baker Botts and TK re IRS info request (.8); correspond with K&E working group and Company re treatment of deductions for settlements (.5); correspond with various parties re HSR language and tax implications (1.4); correspond with PW re Busted 351 analysis (.2); correspond with K&E working group re status of general diligence (.2). |
| 1/11/16 | Gregory W Gallagher, P.C. | 2.80 | Review and revise decommissioning trust memo (1.3); research re same (.4); research re busted 351 structure (1.1). |
| 1/11/16 | Todd F Maynes, P.C. | 2.80 | Telephone conferences with Company re preferred stock transaction (.6); review of HSR submission (1.8); correspond with K&E tax team re same (.4). |
| 1/11/16 | Anthony Sexton | .70 | Correspond with K&E working group re overall open tax items list (.2); correspond with Company re treatment of TSA going forward (.1); correspond with K&E working group and PW re supplemental IRS submission and review materials re same (.4). |
| 1/12/16 | Gregory W Gallagher, P.C. | 2.50 | Telephone conference with Company, T. Maynes, S. Zablotney, A. Sexton re preferred stock sale (1.0); research re same (.3); review NOL materials from Company (1.2). |
| 1/12/16 | Todd F Maynes, P.C. | 3.30 | Telephone conference with Company, S. Zablotney, G. Gallagher, A. Sexton re preferred stock transaction (1.0); telephone conferences with creditors re busted 351 (1.0); review of HSR submission (1.3). |
| 1/12/16 | Sara B Zablotney | 1.20 | Attend telephone conference with Company, G. Gallagher, A. Sexton, T. Maynes regarding preferred stock sale (1.0); research re same (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/16 | Anthony Sexton | 3.30 | Telephone conference with T. Maynes, S. Zablotney, G. Gallagher and Company re preferred stock and TRA (1.0); correspond with K&E working group re revised lease and merger agreement (.6); review and revise decommissioning memo (.6); review busted 351 diligence and correspond with K&E working group re same (.2); review revised JMA and lease and research financing point (.9). |
| 1/13/16 | Gregory W Gallagher, P.C. | 2.70 | Telephone conference with Company, S. Zablotney re NOL projections (.5); research re same (2.2). |
| 1/13/16 | Todd F Maynes, P.C. | 1.30 | Telephone conference with Company re preferred stock transaction (.5); telephone conference with A. Sexton and Company re busted 351 (.5); review of HSR submission (.3). |
| 1/13/16 | Sara B Zablotney | .50 | Telephone conference with Company and G. Gallagher regarding NOLs. |
| 1/13/16 | Anthony Sexton | 2.30 | Telephone conference with T. Maynes and Company re Busted 351 diligence and analysis (.5); analyze materials re same (.9); analyze HSR application issues (.7); review and finalize decommissioning memo (.2) |
| 1/14/16 | Gregory W Gallagher, P.C. | 1.80 | Review TRA term sheet (.9); review and edit pension backstop agreement (.9). |
| 1/14/16 | Todd F Maynes, P.C. | 1.70 | Telephone conference with Company re preferred stock transaction (.3); telephone conferences with creditor groups re busted 351 (.7); review of HSR submission (.7). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/16 | Anthony Sexton | 2.30 | Review and analyze busted 351 and other tax diligences items (.1); review and analyze bonus depreciation issues (.2); correspond with PW re TRA (.2); review and analyze HSR letter and correspond with KSR working group re same (1.3); analyze management to merger agreement and side letter (.2); telephone conference with Company and KPMG re E&P status (.3). |
| 1/15/16 | Gregory W Gallagher, P.C. | 2.80 | Review legal entity simplification charts (1.4); review revised NOL schedule (.6); research re busted 351 (.8). |
| 1/15/16 | Todd F Maynes, P.C. | 3.30 | Telephone conferences with Company re preferred stock transaction (.9); telephone conferences with creditors re busted 351 (1.1); review of HSR submission (1.3). |
| 1/15/16 | Anthony Sexton | .20 | Review entity simplification presentation. |
| 1/18/16 | Anthony Sexton | 1.40 | Correspond with K&E working group and Company re statute extensions (.5); analyze entity simplification issues (.9). |
| 1/18/16 | Veronica Nunn | .20 | Review Company documents re tax analysis. |
| 1/19/16 | Gregory W Gallagher, P.C. | 1.70 | Review NOL projections (.6); research re same (.2); review response to Paul Weiss questions re busted 351 (.4); research re same (.3); correspond with A. Sexton re decommissioning liabilities (.2). |
| 1/19/16 | Todd F Maynes, P.C. | 2.20 | Telephone conferences with Company re preferred stock transaction (.7); telephone conferences with creditor groups re busted 351 (.8); correspond with same re IRS process (.7). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/16 | Anthony Sexton | 1.80 | Review and analyze busted 351 diligence responses (.9); correspond with K&E working group and Company re decommissioning liabilities and entity simplification (.5); attend K&E working group re IRS statute extensions (.2); correspond with K&E working group re status of tax claims (.2). |
| 1/20/16 | Gregory W Gallagher, P.C. | 1.50 | Research re tax impact of separating NRC license from Comanche Peak (.6); telephone conference with Company re preferred stock sale (.3); research re same (.4); telephone conference with A. Wright re same (.2). |
| 1/20/16 | Todd F Maynes, P.C. | 1.20 | Telephone conference with Company, A. Sexton, GDC re emergence checklist (.8); telephone conferences with creditors re busted 351 (.2); correspond with same re IRS audit process (.2). |
| 1/20/16 | Anthony Sexton | 2.20 | Telephone conference with PW, T. Maynes, Company, GDC re emergence checklist and prefco sale (.8); analyze issues re Comanche Peak license (.6); review diligence request re busted 351 (.2); review and revise board materials (.4); correspond with K&E working group re IRS extensions (.2). |
| 1/21/16 | Gregory W Gallagher, P.C. | 1.30 | Review and revise board deck re plan consummation issues (.2); draft tax insert re same (.7); telephone conference with T. Maynes and A. Sexton re IRS extensions (.4). |
| 1/21/16 | Todd F Maynes, P.C. | 2.60 | Telephone conferences with creditor groups re extension of the IRS statute of limitations (2.2); telephone conference with G. Gallagher and A. Sexton re same (.4). |
| 1/21/16 | Sara B Zablotney | .20 | Analyze issues re IRS extension. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/21/16 | Anthony Sexton | 1.20 | Review HSR submission (.5); correspond with W&C re IRS submission (.1); telephone conference with G. Gallagher and T. Maynes re IRS extensions (.4); analyze ongoing accounting issues under TSA (.2). |
| 1/22/16 | Gregory W Gallagher, P.C. | 1.90 | Telephone conference with T. Maynes re IRS extensions (.3); review questions re impact of TSA rejection on state tax payments (.4); research re busted 351 (1.2). |
| 1/22/16 | Todd F Maynes, P.C. | 4.70 | Telephone conferences with creditor groups re extension of the IRS statute of limitations (4.4); telephone conference with G. Gallagher re same (.3). |
| 1/22/16 | Anthony Sexton | .60 | Correspond with K&E working group re IRS extensions (.1); review EFH tax issues (.5) |
| 1/25/16 | Gregory W Gallagher, P.C. | 3.20 | Research re treatment of professional fees (1.2); research factual background re EFH tax issues (1.4); research legal precedent re busted 351 transaction (.6). |
| 1/25/16 | Todd F Maynes, P.C. | 1.60 | Telephone conference with A. Sexton, Baker Botts and Oncor re HSR valuation (.5); analyze issues re same (1.1). |
| 1/25/16 | Anthony Sexton | 3.60 | Analyze tax accounting questions re plan and settlement transactions (1.7); evaluate decommissioning liability issues (.6); telephone conference with T. Maynes, Baker Botts and Oncor re HSR valuation and related issues (.5); correspond with K&E working group and purchasers re deal implementation (.8). |
| 1/26/16 | Gregory W Gallagher, P.C. | 2.50 | Telephone conference with Company, A. Sexton, KPMG re EFH tax issues (.6); research re same (1.3); review IRS filings re structure steps (.6). |
| 1/26/16 | Todd F Maynes, P.C. | 1.20 | Correspond with creditor groups re tax considerations. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/16 | Marc Kieselstein, P.C. | 3.90 | Analyze tax issues (2.0); correspond with K&E working group, DDAs re same (1.9). |
| 1/26/16 | Anthony Sexton | 1.50 | Telephone conference with G. Gallagher, Company, and KPMG re tax issues (.6); telephone conference with Company and PWC re depreciation schedule (.5); review and revise HSR materials (.4). |
| 1/27/16 | Gregory W Gallagher, P.C. | 1.30 | Research re mechanics of assumed liabilities in busted 351. |
| 1/27/16 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with creditor groups re nuclear decommissioning. |
| 1/27/16 | Anthony Sexton | .50 | Review E&P transaction chronology (.3); correspond with K&E working group re same (.2). |
| 1/28/16 | Gregory W Gallagher, P.C. | 1.60 | Research re decommissioning liabilities (.5); attend weekly update telephone conference (1.1). |
| 1/28/16 | Todd F Maynes, P.C. | 1.90 | Telephone conferences with creditor groups re busted Section 351 issues (1.1); correspond with same re same (.8). |
| 1/28/16 | Anthony Sexton | .60 | Evaluate decommissioning trust issues and correspond with K&E working group and Company re same (.3); review busted 351 diligence issues (.2); review and revise 10-K tax sharing disclosure (.1). |
| 1/29/16 | Gregory W Gallagher, P.C. | 1.90 | Research and review depreciation schedules (1.2); research re treatment of intercompany payables (.7). |
| 1/29/16 | Todd F Maynes, P.C. | 1.00 | Telephone conferences with creditor groups re tax considerations (.5); correspond with same re busted 351 issues (.5). |
| 1/29/16 | Sara B Zablotney | .20 | Correspond with A. Sexton re Paul Weiss requests. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/16 | Anthony Sexton | .70 | Correspond with K&E working group and Company re tax issues (.4); correspond with Company and PW re busted 351 diligence and review materials re same (.3). |
| | | 144.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815653

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 29
In the Matter of        [ALL] Tax Issues

| | |
|---|---|
| Total Fees | $ 173,915.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 173,915.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-29

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-29

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4815657**
**Client Matter: 14356-33**

---

**In the matter of    [ALL] Vendor and Other Creditor Issues**


For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                     $ 26,136.00


For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 26,136.00

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    33 - [ALL] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lina Kaisey | 43.20 | 605.00 | 26,136.00 |
| **TOTALS** | **43.20** | | **$ 26,136.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  33 - [ALL] Vendor and Other Creditor Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/04/16 | Lina Kaisey | 7.30 | Correspond with vendors re contracts for assumption (.4); telephone conference with Oracle counsel re same (.4); telephone conference with GE counsel re same (.3); telephone conference with Liberty counsel re same (.5); telephone conference with Tannor Partners re same (.4); telephone conference with Salesforce counsel re same (.5); analyze open issues re same (1.8); telephone conference with A&M re same (.7); draft summary re same (1.5); correspond with Company re open contract issues (.8). |
| 1/05/16 | Lina Kaisey | 5.10 | Telephone conference with vendors re upcoming hearing and objections (2.3); correspond with same re same (.7); correspond with A&M re same (.4); draft summary re same (1.7). |
| 1/06/16 | Lina Kaisey | 3.60 | Correspond with contract counterparties re contract assumption inquiries (.4); telephone conferences with same re same (2.5); correspond with K&E working group re same (.4); analyze open issues re same (.3). |
| 1/07/16 | Lina Kaisey | .80 | Correspond with Markit re contract assumption (.4); correspond with Company and A&M re same (.4). |
| 1/15/16 | Lina Kaisey | 2.10 | Correspond with GE counsel re assumption notice (.5); telephone conference with Company re same (.6); correspond with same and A&M re same (.4); review materials re same (.6). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    33 - [ALL] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/16 | Lina Kaisey | 3.70 | Correspond with vendors re contract assumption issues (.4); telephone conference with Tannor re same (.5); review GE notice (.6); telephone conference with A&M re same (.8); telephone conference with Company re same (.4); correspond with opposing counsel re same (.4); telephone conference with Epiq re same (.1); correspond with same re same (.5). |
| 1/20/16 | Lina Kaisey | 3.80 | Correspond with Liberty counsel re surety information (.5); telephone conference with same re same (.1); telephone conference with Company re same (.7); correspond with same re same (.3); correspond with GE re assumption notice (.5); correspond with Company re same (.3); correspond with A&M re same (.3); correspond with Epiq re same (.4); review open issues re same (.7). |
| 1/21/16 | Lina Kaisey | 2.80 | Draft summary re legacy contract issue (.9); telephone conference with Company re same (.5); revise summary re same (.5); telephone conference with Company re contract payment consideration (.4); analyze open issues re same (.5). |
| 1/22/16 | Lina Kaisey | 2.10 | Correspond with Company re vendor status (.5); correspond with R. Chaikin re same (.4); correspond with A&M re vendor subsidiary (.6); review materials re contracts re same (.6). |
| 1/25/16 | Lina Kaisey | .60 | Correspond with A&M re payment of prepetition amounts (.4); analyze open issues re same (.2). |
| 1/26/16 | Lina Kaisey | .90 | Correspond with Company re vendor negotiations status (.3); analyze open issues re same (.6). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
33 - [ALL] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/16 | Lina Kaisey | 4.20 | Draft revised notice re Markit contract (1.2); correspond with Company re same (.4); correspond with A&M and Epiq re same (.5); telephone conference with Oracle counsel re contract (.4); telephone conference with Tannor re same (.3); draft summary re same (.9); correspond with A&M re open vendor items (.5). |
| 1/28/16 | Lina Kaisey | 5.40 | Revise vendor treatment re plan supplement (.5); correspond with Markit re same (.1); correspond with A&M and Epiq re same (.4); telephone conference with A&M re revised plan supplement items (.9); correspond with same re same (.8); telephone conference with Liberty re open contract issues (.5); draft summary re same (.2); draft summary re open vendor items (.7); correspond with E. Geier re same (.3); revise assumption and rejection notices (.5); correspond with Epiq and A&M re same (.5). |
| 1/29/16 | Lina Kaisey | .80 | Telephone conference with Company re vendor negotiations (.4); correspond with same re same (.2); correspond with A&M re same (.2). |
| | | 43.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016


Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815657

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 33
In the Matter of      [ALL] Vendor and Other Creditor Issues

|  |  |
|---|---|
| Total Fees | $ 26,136.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 26,136.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-33

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-33


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815658**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                     $ 33,537.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 33,537.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 7.40 | 605.00 | 4,477.00 |
| Natasha Hwangpo | 3.10 | 695.00 | 2,154.50 |
| Cyril V Jones | 18.80 | 845.00 | 15,886.00 |
| John Pitts | 2.50 | 995.00 | 2,487.50 |
| Andrew D Walker | 10.90 | 605.00 | 6,594.50 |
| Aparna Yenamandra | 2.50 | 775.00 | 1,937.50 |
| **TOTALS** | **45.20** | | **$ 33,537.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/04/16 | Natasha Hwangpo | 1.90 | Review asset sales diligence (1.1); correspond with C. Dobry, R. Chaikin, A. Alaman re same (.3) research re same (.5). |
| 1/05/16 | John Pitts | 1.50 | Revise engagement letter re potential transaction (.6); revise board resolutions and briefing deck (.9). |
| 1/05/16 | Cyril V Jones | 6.70 | Revise engagement letter re potential transaction (4.3); research re same (2.0); correspond with J. Pitts, C. Husnick and A. Yenamandra re same (.4). |
| 1/06/16 | Rebecca Blake Chaikin | 2.40 | Revise retention materials re potential transaction. |
| 1/06/16 | John Pitts | .50 | Draft engagement letter re potential transaction. |
| 1/06/16 | Andrew D Walker | 2.20 | Draft resolutions re retention re potential transaction. |
| 1/06/16 | Cyril V Jones | 3.80 | Revise engagement letter re potential transaction (2.1); correspond with J. Pitts re same (.4); draft corporate resolutions re same (1.0); correspond with A. Yenamandra and A. Walker re same (.3). |
| 1/07/16 | Rebecca Blake Chaikin | .10 | Correspond with A. Yenamandra re retention materials re potential transaction. |
| 1/07/16 | Cyril V Jones | 1.80 | Revise corporate resolutions re retention re potential transaction (.8); revise engagement letter re same (1.0). |
| 1/08/16 | Rebecca Blake Chaikin | .10 | Correspond with A. Yenamandra re retention materials re potential transaction. |
| 1/08/16 | John Pitts | .50 | Revise engagement letter re potential transaction. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/16 | Cyril V Jones | .90 | Revise engagement letter re potential transaction (.7); correspond with J. Pitts and A. Yenamandra re same (.2). |
| 1/10/16 | Andrew D Walker | 1.50 | Draft amendment to NDAs re potential transaction. |
| 1/10/16 | Cyril V Jones | .30 | Review NDAs re potential transaction. |
| 1/11/16 | Aparna Yenamandra | .70 | Revise engagement letter re potential transaction (.3); correspond with R. Chaikin re retention issues re same (.4). |
| 1/11/16 | Rebecca Blake Chaikin | 1.50 | Revise retention materials re potential transaction (1.1); correspond with A. Yenamandra and E. Geier re same (.4). |
| 1/11/16 | Andrew D Walker | 4.10 | Draft amendments to NDAs re potential transaction. |
| 1/11/16 | Cyril V Jones | 3.50 | Revise NDAs re potential transaction (2.8); correspond with A. Wright, J. Pitts and A. Walker re same (.5); correspond with C. Husnick and A. Yenamandra re engagement letter re potential transaction (.2). |
| 1/12/16 | Natasha Hwangpo | .20 | Correspond with P. Heath re de minimis asset sale notice. |
| 1/12/16 | Andrew D Walker | 3.10 | Revise NDAs re potential transaction. |
| 1/12/16 | Cyril V Jones | 1.80 | Revise NDAs re potential transaction (1.4); correspond with A. Wright and A. Walker regarding same (.4). |
| 1/13/16 | Aparna Yenamandra | 1.80 | Revise potential retention materials re potential transaction (.8); correspond with C. Jones re same (1.0). |
| 1/13/16 | Rebecca Blake Chaikin | .20 | Telephone conference with A. Wright re retention materials re potential transaction. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/14/16 | Rebecca Blake Chaikin | 2.70 | Research re redaction of engagement letter (1.3); correspond with R. Orren re same (.4); revise CS application (1.0). |
| 1/15/16 | Natasha Hwangpo | .40 | Draft de minimis asset notice (.2); review exhibit re same (.1); correspond with P. Heath and J. Madron re filing same (.1). |
| 1/15/16 | Rebecca Blake Chaikin | .40 | Correspond with A. Yenamandra re EL sealing issues (.3); revise CS retention application (.1). |
| 1/19/16 | Natasha Hwangpo | .60 | Correspond with A. Alaman re Northlake notice (.2); review materials re same (.4). |
| | | 45.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016


Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815658

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 34
In the Matter of      [TCEH] Asset Dispositions and Purchases

| | |
|---|---|
| Total Fees | $ 33,537.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 33,537.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-34

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-34

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815662**
**Client Matter: 14356-38**

_____

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                     $ 6,012.50


For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                     $ 6,012.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 9.10 | 605.00 | 5,505.50 |
| Emily Geier | .60 | 845.00 | 507.00 |
| **TOTALS** | **9.70** | | **$ 6,012.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/16 | Rebecca Blake Chaikin | 1.30 | Draft 363 exit financing motion (.6); review materials re same (.7). |
| 1/24/16 | Rebecca Blake Chaikin | 2.40 | Draft TCEH Exit Financing motion. |
| 1/25/16 | Emily Geier | .40 | Correspond with Company re invoices payable under cash collateral order. |
| 1/25/16 | Rebecca Blake Chaikin | .50 | Revise exit financing motion (.3); correspond with Company and K&E working group re same (.2). |
| 1/26/16 | Emily Geier | .20 | Correspond with Company re invoices payable under cash collateral order. |
| 1/26/16 | Rebecca Blake Chaikin | .40 | Revise exit financing motion. |
| 1/27/16 | Rebecca Blake Chaikin | 1.80 | Revise exit financing motion (1.5); correspond with S. Serajeddini re same (.2); correspond with S. Winters re same (.1). |
| 1/28/16 | Rebecca Blake Chaikin | 2.70 | Revise exit financing motion (1.6); review plan provisions re same (.3); correspond with S. Serajeddini and A. Wright re same (.6); telephone conference with B. Finkelstein re same (.2). |
|  |  | 9.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Invoice Number: 4815662

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 38
In the Matter of      [TCEH] Cash Collateral and DIP Financing

| | |
|---|---|
| Total Fees | $ 6,012.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 6,012.50** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number: 271070801
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number: 14356-38

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code: CITIUS33
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number: 14356-38

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815663**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 35,580.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 35,580.00

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
     39 - [TCEH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob Goldfinger | 7.50 | 355.00 | 2,662.50 |
| Natasha Hwangpo | 15.50 | 695.00 | 10,772.50 |
| Robert Orren | .60 | 325.00 | 195.00 |
| Nancy J Pittman | 5.30 | 335.00 | 1,775.50 |
| Daniel Rudewicz | 32.60 | 510.00 | 16,626.00 |
| Justin Sowa | 4.70 | 755.00 | 3,548.50 |
| **TOTALS** | **66.20** | | **$ 35,580.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 1/05/16 | Daniel Rudewicz | 7.80 | Research re section 503 claim objection. |
| 1/06/16 | Daniel Rudewicz | 9.70 | Correspond with Company re claim objection (.1); review claim objection (4.6); revise same (5.0). |
| 1/07/16 | Nancy J Pittman | 5.30 | Revise objection to proof of claim. |
| 1/07/16 | Daniel Rudewicz | 4.00 | Research re section 503 claim objection. |
| 1/08/16 | Daniel Rudewicz | 6.10 | Research re valuation and commodity leases re claim objection. |
| 1/11/16 | Jacob Goldfinger | 3.00 | Review omnibus claim objection replies (1.6); review claim objection re same (1.4). |
| 1/12/16 | Jacob Goldfinger | 2.30 | Review omnibus claim objection replies. |
| 1/12/16 | Natasha Hwangpo | 1.30 | Correspond with S. Serajeddini and T. Mohan re claims objections (.4); review materials re same (.6); correspond with Company re same (.3). |
| 1/13/16 | Jacob Goldfinger | 1.40 | Review omnibus claim objection replies. |
| 1/13/16 | Natasha Hwangpo | 6.80 | Review materials re claim objection (1.1); correspond with T. Mohan re same (.4); revise objection re same (3.8); correspond with D. Rudewicz and S. Serajeddini re same (.3); research re same (1.2). |
| 1/13/16 | Daniel Rudewicz | 2.40 | Research re section 503 claim objection. |
| 1/14/16 | Natasha Hwangpo | 1.10 | Correspond with A. Alaman and S. Moore re claim (.4); review materials re same (.7). |
| 1/19/16 | Jacob Goldfinger | .80 | Review county court pleadings (.3); review draft re claim objection (.5). |
| 1/19/16 | Natasha Hwangpo | .60 | Correspond with D. Rudewicz re claims objection (.1); telephone conference with same re same (.2); review material re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/16 | Natasha Hwangpo | 3.60 | Revise claims objection (1.6); review documents re same (1.6); telephone conference with D. Rudewicz re same (.2); correspond with J. Sowa and same re litigation protection re same (.2 ). |
| 1/20/16 | Daniel Rudewicz | 1.20 | Review claim objection (.4); revise same (.6); telephone conference with N. Hwangpo re same (.2). |
| 1/21/16 | Robert Orren | .60 | Correspond with D. Rudewicz re non-omnibus claims objections precedent. |
| 1/21/16 | Justin Sowa | 3.60 | Correspond with D. Rudewicz and N. Hwangpo re claim objection (.3); research re same (3.3). |
| 1/21/16 | Natasha Hwangpo | 1.00 | Telephone conference with D. Rudewicz re claims objection and litigation re same (.4); review correspondence re same (.2); review proposed order precedent re same (.4). |
| 1/21/16 | Daniel Rudewicz | .60 | Telephone conference with N. Hwangpo re claim objection litigation re same (.4); correspond with same re updated draft of claim objection (.2). |
| 1/22/16 | Natasha Hwangpo | .70 | Revise claims objection (.5); correspond with D. Rudewicz re same (.2). |
| 1/25/16 | Justin Sowa | 1.10 | Correspond with B. Rogers re claim objection (.4); correspond with D. Rudewicz re same (.3); review and analyze contract re same (.4). |
| 1/25/16 | Daniel Rudewicz | .40 | Correspond with J. Sowa re claim objection litigation. |
| 1/29/16 | Natasha Hwangpo | .40 | Correspond with D. Rudewicz re claims objection. |
| 1/29/16 | Daniel Rudewicz | .40 | Revise claim objection re background section (.3); correspond with N. Hwangpo re same (.1). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
|      |           | 66.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815663

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 39
In the Matter of        [TCEH] Claims Administration & Objection

| | |
|---|---|
| Total Fees | $ 35,580.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 35,580.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-39

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-39

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815666**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 20,428.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 20,428.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 16.60 | 1,010.00 | 16,766.00 |
| Emily Geier | 2.90 | 845.00 | 2,450.50 |
| Carleigh T Rodriguez | 1.10 | 695.00 | 764.50 |
| Anthony Sexton | .50 | 895.00 | 447.50 |
| **TOTALS** | **21.10** | | **$ 20,428.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Alaman re environmental issues (.2); correspond with C. Husnick and E. Geier re same (.3). |
| 1/05/16 | Jeanne T Cohn-Connor | .70 | Correspond with A. Alaman re environmental trustee (.3); correspond with E. Geier re same (.4). |
| 1/05/16 | Emily Geier | .80 | Review draft EPA settlement agreement (.3); correspond with T. Mohan re same (.2); correspond with J. Cohn-Connor re environmental issues (.3). |
| 1/06/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Alaman re environmental issues (.3); correspond with E. Geier re same (.1). |
| 1/08/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Alaman re environmental issues. |
| 1/11/16 | Jeanne T Cohn-Connor | .70 | Correspond with H. Morris re environmental issues (.4); review materials re same (.3). |
| 1/11/16 | Anthony Sexton | .50 | Revise memorandum re environmental issues. |
| 1/12/16 | Jeanne T Cohn-Connor | .50 | Correspond with H. Morris re environmental issues (.2); correspond with E. Geier re same (.3). |
| 1/14/16 | Jeanne T Cohn-Connor | 3.30 | Telephone conference with K. Collins, TCEQ team and A. Alaman re trust arrangement (.6) ; prepare for same (1.1); correspond with A. Alaman re same (.5); review draft cost summary (.4); correspond with A. Alaman re same (.4); correspond with E. Geier re same (.3). |
| 1/14/16 | Emily Geier | .40 | Correspond with J. Cohn-Connor re environmental trust settlement and related issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/15/16 | Jeanne T Cohn-Connor | 1.00 | Telephone conference with P. Behling, A. Alaman and K. Collins re environmental issues (.6); prepare for same (.2); correspond with E. Geier re same (.2). |
| 1/15/16 | Emily Geier | .30 | Correspond with S. Serajeddini, S. Winters re EPA settlement agreement (.1); correspond with J. Cohn-Connor re same (.2). |
| 1/18/16 | Jeanne T Cohn-Connor | .70 | Telephone conference with A. Alaman re EPA issues (.2); review summary re same (.5). |
| 1/19/16 | Jeanne T Cohn-Connor | 1.50 | Telephone conference with P. Behling, A. Alaman and K. Collins re environental issues (.5); prepare for same (.7); correspond with A. Alaman re same (.3). |
| 1/20/16 | Jeanne T Cohn-Connor | 2.20 | Telephone conference with B. Frenzel, P. Behling, K. Collins and A. Alaman re TCEQ (1.0); prepare for same (.8); correspond with C. Husnick re timing (.4). |
| 1/21/16 | Jeanne T Cohn-Connor | 1.30 | Review cost estimates (.2); telephone conference with A. Alaman re same (.6); correspond with P. Behling re same (.3); correspond with H. Morris and E. Geier re same (.2). |
| 1/22/16 | Jeanne T Cohn-Connor | 2.40 | Telephone conference with TCEQ re financial proposal (.9); prepare for same (.9); correspond with A. Alaman re same (.4); correspond with C. Husnick, A. Ryan and E. Geier re same (.2). |
| 1/25/16 | Jeanne T Cohn-Connor | 1.20 | Telephone conference with H. Morris, TCEQ, A Ryan, A. Bertand, A. Alaman and E. Geier re environmental trust (.5); correspond with E. Geier re same (.2); correspond with A. Alaman re same (.5). |
| 1/25/16 | Emily Geier | 1.10 | Telephone conference with H. Morris, A. Alaman, J. Cohn-Connor, TCEQ re environmental issues (.6); correspond with C. Husnick re same (.2); research re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
　　42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/16 | Emily Geier | .30 | Correspond with J. Cohn-Connor re EPA agreement. |
| 1/28/16 | Carleigh T Rodriguez | 1.00 | Research re natural resources statutes (.9); correspond with J. Cohn-Connor re same (.1). |
| 1/29/16 | Carleigh T Rodriguez | .10 | Analyze materials re EFH Properties settlement agreement. |
| | | 21.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815666

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 42
In the Matter of        [TCEH] Environmental Issues

| | |
|---|---|
| Total Fees | $ 20,428.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 20,428.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-42

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-42

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815690**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                  $ 25,677.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 25,677.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Katherine Bolanowski | .40 | 940.00 | 376.00 |
| Michelle Kilkenney | 1.50 | 1,120.00 | 1,680.00 |
| Linda K Myers, P.C. | 14.00 | 1,380.00 | 19,320.00 |
| Joshua Samis | 3.70 | 995.00 | 3,681.50 |
| Aparna Yenamandra | .80 | 775.00 | 620.00 |
| **TOTALS** | **20.40** | | **$ 25,677.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/16 | Linda K Myers, P.C. | .50 | Correspond with debt finance working group re E-side extension (.3); correspond with M. Kilkenney re status of E-side financing (.2). |
| 1/05/16 | Linda K Myers, P.C. | 3.60 | Review DIP extension considerations (.9); correspond with EFH and K&E working group re notice and resolutions (.5); review draft notice related to extension (.6); review materials re DIP refinancing (1.6). |
| 1/06/16 | Linda K Myers, P.C. | 2.20 | Review draft board resolutions (.9); correspond with K&E working group re deliverables for extension and timing (.4); correspond with restructuring team re notices re same (.5); correspond with K&E working group re E-side procedures and dislcosures (.4). |
| 1/06/16 | Michelle Kilkenney | .40 | Correspond with J. Samis re extension requirements. |
| 1/06/16 | Joshua Samis | 1.00 | Review EFIH DIP extension (.6); correspond with M. Kilkenney re same (.4). |
| 1/07/16 | Linda K Myers, P.C. | 1.00 | Review materials re DIP extension (.5); analyze final DIP extension certificate (.5). |
| 1/07/16 | Michelle Kilkenney | .20 | Correspond with J. Samis re extension requirements. |
| 1/07/16 | Joshua Samis | .40 | Review materials re EFIH DIP extension. |
| 1/08/16 | Linda K Myers, P.C. | .50 | Correspond with debt finance team re EFIH DIP extension. |
| 1/08/16 | Aparna Yenamandra | .30 | Telephone conference with M. Shepherd re E-side DIP. |
| 1/11/16 | Linda K Myers, P.C. | 1.40 | Revise DIP extension certificate (.5); correspond with K&E working group re board meeting and resolutions (.5); correspond with M. Kilkenney re extension timing (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/16 | Michelle Kilkenney | .40 | Correspond with A. Wright and K. Moldovan re extension document (.2); revise same (.2). |
| 1/11/16 | Joshua Samis | 1.90 | Analyze materials re EFIH DIP extension (1.6); correspond with M. Kilkenney re same (.3). |
| 1/12/16 | Linda K Myers, P.C. | .70 | Correspond with debt finance team re final DIP extension and Form 8-K (.4); analyze materials re same (.3). |
| 1/12/16 | Michelle Kilkenney | .20 | Correspond with J. Samis re DIP extension. |
| 1/12/16 | Joshua Samis | .40 | Correspond with M. Kilkenney re DIP extension. |
| 1/13/16 | Linda K Myers, P.C. | 1.30 | Correspond with K&E working group re board discussion (.5); correspond with K&E working group re 8-K filing for DIP extension (.3); analyze materials re same (.5). |
| 1/13/16 | Aparna Yenamandra | .50 | Draft extension re EFIH DIP (.3); correspond with M. Kilkenney re same (.2). |
| 1/14/16 | Michelle Kilkenney | .30 | Correspond with L. Meyers re DIP joinder documents. |
| 1/19/16 | Linda K Myers, P.C. | .60 | Review materials re EFIH DIP extension. |
| 1/25/16 | Katherine Bolanowski | .40 | Review materials re lenders' presentations. |
| 1/27/16 | Linda K Myers, P.C. | .60 | Correspond with M. Kilkenney re DIP extension. |
| 1/28/16 | Linda K Myers, P.C. | 1.60 | Analyze materials re EFIH DIP extension (1.2); correspond with M. Kilkenney re same (.4). |
| | | 20.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815690

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 66
In the Matter of      [EFIH] Cash Collat./DIP Finan./Makewhole

| | |
|---|---|
| Total Fees | $ 25,677.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 25,677.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-66

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-66

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815692**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                 $ 233,349.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                 $ 233,349.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Ding | .80 | 220.00 | 176.00 |
| Michael Esser | .60 | 875.00 | 525.00 |
| Richard U S Howell | 7.80 | 955.00 | 7,449.00 |
| Chad J Husnick | .80 | 1,090.00 | 872.00 |
| Natasha Hwangpo | .50 | 695.00 | 347.50 |
| Andrew R McGaan, P.C. | 93.30 | 1,215.00 | 113,359.50 |
| Mark McKane, P.C. | 3.00 | 1,075.00 | 3,225.00 |
| Michael A Petrino | 103.50 | 900.00 | 93,150.00 |
| Meghan Rishel | 12.90 | 280.00 | 3,612.00 |
| Steven Serajeddini | 1.50 | 940.00 | 1,410.00 |
| Joseph Serino, Jr., P.C. | .20 | 1,225.00 | 245.00 |
| Holly R Trogdon | 12.20 | 585.00 | 7,137.00 |
| Spencer A Winters | 1.20 | 695.00 | 834.00 |
| Aparna Yenamandra | 1.30 | 775.00 | 1,007.50 |
| **TOTALS** | **239.60** | | **$ 233,349.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/16 | Andrew R McGaan, P.C. | 2.70 | Review postpetition interest ruling and legal issue re equitable claim for interest. |
| 1/02/16 | Andrew R McGaan, P.C. | 3.80 | Telephone conference with C. Husnick, S. Serajeddini, and M. Petrino re post-confirmation postpetition interest claims and strategy (.6); analyze materials re same (1.2); correspond with H. Trogdon re fact and legal research issues (.3); draft strategy and legal outline (1.7). |
| 1/02/16 | Michael A Petrino | .60 | Telephone conference with A. McGaan, C. Husnick and S. Serajeddini re postpetition interest issues. |
| 1/02/16 | Chad J Husnick | .80 | Telephone conference with A. McGaan, S. Serajeddini, M. Petrino re post petition interest and makewhole litigation issues (.6); correspond with same re same (.2). |
| 1/02/16 | Steven Serajeddini | 1.50 | Telephone conference with A. McGaan, C. Husnick, M. Petrino re post petition interest and makewhole litigation (.6); analyze materials re same (.9). |
| 1/04/16 | Andrew R McGaan, P.C. | .70 | Revise filings re make whole appeals (.4); correspond with M. Petrino and C. Husnick re proposed joint mediation statement (.3). |
| 1/04/16 | Richard U S Howell | .80 | Review open issues re makewhole and postpetition interest litigation. |
| 1/04/16 | Meghan Rishel | 1.00 | Revise summary re docket (.5); revise appeals tracker (.3); draft materials re same (.2). |
| 1/04/16 | Holly R Trogdon | 2.30 | Draft summary re postpetition interest issues (2.2); correspond with M. Petrino re same (.1). |
| 1/04/16 | Stephanie Ding | .80 | Prepare PIK PPI materials for electronic file and attorney review. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/05/16 | Andrew R McGaan, P.C. | 2.20 | Telephone conference with H. Trogdon and R. Howell re first lien makewhole appeal (.7); prepare for same (1.3); correspond with J. Madron re same (.2). |
| 1/05/16 | Richard U S Howell | .70 | Telephone conference with A. McGaan, H. Trogdon re oral argument hearing prep. |
| 1/05/16 | Holly R Trogdon | 2.30 | Telephone conference with A. McGaan, R. Howell re oral argument hearing (.7); correspond with M. Petrino re same (.5); review appeal briefing materials (.5); revise appeals chart, deck (.6). |
| 1/06/16 | Mark McKane, P.C. | .60 | Review postpetition interest equities issues. |
| 1/06/16 | Andrew R McGaan, P.C. | 5.00 | Analyze briefs re appellate argument re first lien make whole dispute (.8); draft outline re same (4.2). |
| 1/06/16 | Michael A Petrino | 6.20 | Draft order re joint mediation submission re PIK notes' Trustee and subsequent settling noteholders (2.2); correspond with M. Sage, E. Brunstad, C. Husnick, and S. Serajeddini re same (.4); prepare for appellate argument in first lien make whole dispute (3.6). |
| 1/06/16 | Holly R Trogdon | 2.20 | Analyze briefs re first lien make whole dispute (2.0); correspond with K&E working group re same (.1); correspond with M. Petrino re same (.1). |
| 1/07/16 | Andrew R McGaan, P.C. | 3.00 | Draft outline re appellate argument re first lien makewhole (2.6); correspond with H. Trogdon re same (.4). |
| 1/08/16 | Mark McKane, P.C. | .80 | Correspond with A. McGaan, M. Petrino re PIK notes hearing. |
| 1/08/16 | Andrew R McGaan, P.C. | 4.50 | Analyze briefs re appellate argument re first lien make whole dispute (4.1); correspond with M. Petrino re outline re same (.4). |
| 1/08/16 | Joseph Serino, Jr., P.C. | .20 | Revise mediation statement. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/08/16 | Michael A Petrino | 5.40 | Revise outline re first lien make whole appellate argument. |
| 1/08/16 | Meghan Rishel | 4.00 | Draft summary re materials re oral argument prep (3.6); correspond with H. Trogdon re same (.4). |
| 1/08/16 | Holly R Trogdon | 1.40 | Draft outline re first lien appellate argument. |
| 1/09/16 | Andrew R McGaan, P.C. | 8.00 | Prepare for appellate argument re first lien make whole dispute (2.9); draft outline re same (4.4); telephone conference with M. Petrino and H. Trogdon re same (.7). |
| 1/09/16 | Michael A Petrino | 6.50 | Analyze briefs re first lien make whole dispute (5.2); review outline re same (.6); telephone conference with A. McGaan and H. Trogdon re same (.7). |
| 1/09/16 | Holly R Trogdon | 1.50 | Telephone conference with M. Petrino and A. McGaan re first lien make whole appeal (.7); draft summary re same (.6); correspond with M. Rishel re same (.1); correspond with M. Petrino re same (.1). |
| 1/10/16 | Andrew R McGaan, P.C. | 9.00 | Revise outline re first lien make whole dispute (4.1); review briefs re same (4.0); correspond with M. Petrino, H. Trogdon re same (.5); correspond with S. Serajeddini re same (.4). |
| 1/10/16 | Richard U S Howell | 1.20 | Review outline re oral argument re first lien make whole appeal (.9); correspond with A. McGaan re same (.3). |
| 1/10/16 | Spencer A Winters | .80 | Correspond with A. McGaan, M. Petrino re EFIH first lien makewhole appeal issues (.4); review outline re same (.4). |
| 1/10/16 | Holly R Trogdon | 1.50 | Draft outline re first lien make whole appeal. |
| 1/11/16 | Andrew R McGaan, P.C. | .80 | Correspond with K&E working group, Company, and creditors counsel re argument scheduling (.5); telephone conference with J. Madron re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/16 | Michael A Petrino | 2.10 | Draft outline re first lien makewhole appeal (1.8); correspond with A. McGaan re same (.3). |
| 1/11/16 | Richard U S Howell | .70 | Review outline re first lien makewhole oral arguments (.4); correspond with A. McGaan, M. Petrino re same (.3). |
| 1/11/16 | Spencer A Winters | .40 | Correspond with M. Petrino re EFIH first lien makewhole appeal issues. |
| 1/11/16 | Natasha Hwangpo | .50 | Correspond with RLF, A. Yenamandra, A. McGaan re first lien makewhole appeal (.3); review briefs re same (.2). |
| 1/12/16 | Mark McKane, P.C. | 1.60 | Correspond with A. McGaan re EFIH PIK equities hearing (1.1); review and revise draft protocol re postpetition hearing (.5). |
| 1/12/16 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with M. Petrino re PIK equitable postpetition interest motion (.5); review materials re same (1.4). |
| 1/12/16 | Michael A Petrino | .50 | Telephone conference with A. McGaan re PIK postpetition interest motion. |
| 1/13/16 | Andrew R McGaan, P.C. | 2.30 | Review status of makewhole and postpetition interest post-confirmation litigation and appeals (.5); telephone conference with C. Shore re makewhole appeal status and strategy (.7); prepare for same (1.1). |
| 1/13/16 | Michael A Petrino | 1.70 | Draft summary re PIK postpetition interest motion (1.4); correspond with M. Sage re same (.3). |
| 1/13/16 | Aparna Yenamandra | .50 | Correspond with K&E litigation working group re motion to stay PIK appeal. |
| 1/14/16 | Andrew R McGaan, P.C. | .80 | Correspond with restructuring team re PIK postpetition interest claim (.4); draft outline re response to same (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/14/16 | Michael A Petrino | 1.70 | Correspond with M. McKane and A. McGaan re PIK issues (.4); draft motion to stay appeals of UMB Bank and subsequent settling noteholders (1.3). |
| 1/14/16 | Aparna Yenamandra | .80 | Revise motion to stay PIK appeals (.5); correspond with H. Trogdon, M. Petrino re same (.3). |
| 1/14/16 | Holly R Trogdon | .80 | Revise makewhole stay appeal motion. |
| 1/15/16 | Andrew R McGaan, P.C. | 2.90 | Correspond with C. Husnick, S. Serajeddini and M. Petrino re PIK postpetition interest hearing and strategy (.4); draft outline re same (.6); correspond with M. Petrino re second lien makewhole appeal opposition brief (.4); prepare for first lien makewhole and lift/stay appellate argument (1.5). |
| 1/15/16 | Michael A Petrino | 1.40 | Correspond with M. Sage re equitable rate trial (.1); correspond with A. McGaan and M. McKane re same (.2); correspond with A. McGaan re EFIH second lien make-whole appeal (.3); review brief re same (.8). |
| 1/16/16 | Andrew R McGaan, P.C. | 8.00 | Analyze outline re first lien make whole appellate argument (2.0); revise outline re first lien make whole appellate argument (5.7); correspond with M. Petrino re same (.3). |
| 1/17/16 | Michael A Petrino | 12.40 | Draft response brief re second lien make-whole appeal. |
| 1/17/16 | Holly R Trogdon | .20 | Correspond with M. Petrino re second lien brief. |
| 1/18/16 | Andrew R McGaan, P.C. | 6.00 | Analyze outline re first lien make whole appellate argument (5.6); correspond with M. Petrino re second lien brief (.4). |
| 1/18/16 | Michael A Petrino | 8.70 | Draft response brief re Second-Lien make-whole appeal. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/18/16 | Richard U S Howell | .30 | Review materials re makewhole appeal litigation. |
| 1/19/16 | Andrew R McGaan, P.C. | 3.90 | Prepare for first lien makewhole appeal argument (3.5); correspond with J. Madron re same (.4). |
| 1/19/16 | Michael A Petrino | 16.20 | Draft response brief re second lien makewhole appeal. |
| 1/19/16 | Meghan Rishel | .50 | Revise brief re second lien make whole appeal. |
| 1/20/16 | Andrew R McGaan, P.C. | 4.80 | Correspond with K&E working group re PIK postpetition interest litigation process (.4); correspond with Company re same (.5); revise second lien makewhole appeal brief (3.9). |
| 1/20/16 | Michael A Petrino | 12.60 | Revise response brief re second lien makewhole appeal. |
| 1/21/16 | Andrew R McGaan, P.C. | 4.40 | Revise response brief re second lien make-whole appeal (3.3); correspond with M. Petrino re same (.3); telephone conference with A. Wright re same (.2); correspond with S. Serajeddini and C. Husnick re PIK postpetition interest post-confirmation litigation (.6). |
| 1/21/16 | Michael A Petrino | 17.10 | Revise brief re EFIH second lien makewhole appeal. |
| 1/21/16 | Michael Esser | .60 | Revise EFIH second lien makewhole brief. |
| 1/21/16 | Meghan Rishel | 5.40 | Revise brief re EFIH second lien makewhole appeal. |
| 1/22/16 | Andrew R McGaan, P.C. | 3.80 | Prepare for first lien makewhole appellate argument. |
| 1/22/16 | Michael A Petrino | 10.40 | Revise brief re EFIH second lien makewhole appeal. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/16 | Meghan Rishel | 1.50 | Revise brief re EFIH second lien makewhole appeal. |
| 1/25/16 | Andrew R McGaan, P.C. | 1.20 | Correspond with restructuring and litigation teams re strategy re PIK postpetition interest proceedings (.3); draft proposal re same (.5); correspond with Company re same (.4). |
| 1/26/16 | Andrew R McGaan, P.C. | 3.60 | Correspond with M. Petrino re PIK postpetition interest litigation strategy (.6); telephone conference with R. Howell re same (.8); prepare for first lien makewhole appeal argument (2.2). |
| 1/26/16 | Richard U S Howell | 2.00 | Telephone conference with A. McGaan re postpetition interest issues (.8); review materials re same (1.2). |
| 1/27/16 | Andrew R McGaan, P.C. | 4.00 | Prepare for first lien make whole appellate argument. |
| 1/27/16 | Richard U S Howell | 1.30 | Correspond with A. McGaan re postpetition interest issues (.5); review opinion re same (.8). |
| 1/28/16 | Meghan Rishel | .50 | Revise brief re second lien make whole appeal. |
| 1/29/16 | Andrew R McGaan, P.C. | 2.50 | Draft outline re second lien makewhole appeal. |
| 1/29/16 | Richard U S Howell | .80 | Correspond with A. McGaan re postpetition interest issues (.5); correspond with M. Petrino re same (.3). |
| 1/30/16 | Andrew R McGaan, P.C. | 3.50 | Prepare for first lien make whole argument (3.2); correspond with C. Husnick re same (.3). |
|  |  | 239.60 | TOTAL HOURS |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016


Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815692

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 68
In the Matter of       [EFIH] Contested Matters & Advers. Pro.

| | |
|---|---|
| Total Fees | $ 233,349.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 233,349.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-68

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-68

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4815706**
**Client Matter: 14356-82**

---

**In the matter of    [EFH] Asset Dispositions and Purchases**


For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                   $ 13,597.50


For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 13,597.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Rebecca Blake Chaikin | 13.40 | 605.00 | 8,107.00 |
| Natasha Hwangpo | 7.90 | 695.00 | 5,490.50 |
| **TOTALS** | **21.30** | | **$ 13,597.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/16 | Natasha Hwangpo | .60 | Telephone conference with R. Chaikin and A. Alaman re asset sale motion (.2); review materials re same (.4). |
| 1/05/16 | Rebecca Blake Chaikin | .60 | Telephone conference with N. Hwangpo re asset sale motion (.2); draft notes re same (.2); review materials re same (.2). |
| 1/06/16 | Natasha Hwangpo | .40 | Correspond with R. Chaikin re asset sales motion (.2); correspond with S. Serajeddini and C. Husnick re same (.2). |
| 1/06/16 | Rebecca Blake Chaikin | .60 | Draft summary re asset sale. |
| 1/12/16 | Natasha Hwangpo | 1.20 | Review Company correspondence re asset sale (.4); research re same (.6); correspond with R. Chaikin re same (.2). |
| 1/12/16 | Rebecca Blake Chaikin | 1.40 | Draft asset sale motion. |
| 1/13/16 | Rebecca Blake Chaikin | 3.80 | Draft asset sale motion. |
| 1/14/16 | Natasha Hwangpo | 3.70 | Revise asset sale agreement and addendum (.7); revise motion re same (2.8); correspond with R. Chakin re same (.2). |
| 1/14/16 | Rebecca Blake Chaikin | 1.90 | Revise asset sale motion. |
| 1/15/16 | Natasha Hwangpo | .80 | Review revised asset sale motion (.6); correspond with R. Chaikin re same (.2). |
| 1/15/16 | Rebecca Blake Chaikin | 2.10 | Telephone conference with A. Alaman re sale motion (.6); revise same (1.5). |
| 1/20/16 | Rebecca Blake Chaikin | .40 | Revise asset sale motion. |
| 1/22/16 | Natasha Hwangpo | .50 | Review K&E and Company correspondence re asset sale. |
| 1/22/16 | Rebecca Blake Chaikin | .30 | Correspond with N. Hwangpo, C. Husnick. S. Serajeddini, A. Alaman re sale motion issues. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  82 - [EFH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/16 | Rebecca Blake Chaikin | .40 | Revise asset sale motion. |
| 1/26/16 | Natasha Hwangpo | .70 | Telephone conference with R. Chaikin re asset sales motion (.2); review correspondence re same (.2); correspond with Company re same (.3). |
| 1/26/16 | Rebecca Blake Chaikin | 1.90 | Revisesale motion (.9); telephone conference with A. Alaman re same (.2); telephone conference with J. Madron re same and sale motion precedent (.3); correspond with S. Serajeddini re same (.3); telephone conference with N. Hwangpo re same (.2). |
| | | 21.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815706

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 82
In the Matter of      [EFH] Asset Dispositions and Purchases

| | |
|---|---|
| Total Fees | $ 13,597.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 13,597.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number:  14356-82

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-82

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815713**
**Client Matter: 14356-89**

_____

**In the matter of    [EFH] EFH Properties**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                       $ 2,424.00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                            $ 2,424.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 2.40 | 1,010.00 | 2,424.00 |
| **TOTALS** | **2.40** | | **$ 2,424.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
     89 - [EFH] EFH Properties

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/16 | Jeanne T Cohn-Connor | .40 | Correspond with S. Soesbe re draft agreement re EFH Properties. |
| 1/27/16 | Jeanne T Cohn-Connor | .80 | Review and revise draft settlement agreement re EFH Properties (.6); correspond with E. Geier re same (.2). |
| 1/28/16 | Jeanne T Cohn-Connor | .30 | Correspond with C. Rodriguez re EFH Properties draft agreement. |
| 1/29/16 | Jeanne T Cohn-Connor | .60 | Review and revise EFH Properties settlement agreement (.4); correspond with E. Geier re same (.2). |
| 1/31/16 | Jeanne T Cohn-Connor | .30 | Review draft settlement agreement re EFH Properties. |
| | | 2.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815713

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 89
In the Matter of      [EFH] EFH Properties

| | |
|---|---|
| Total Fees | $ 2,424.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 2,424.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-89

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-89

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815732**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                                  $ 3,731.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                   $ 3,731.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .70 | 605.00 | 423.50 |
| Kevin Chang | 1.60 | 585.00 | 936.00 |
| Beth Friedman | 1.30 | 400.00 | 520.00 |
| Christopher Keegan | 1.30 | 1,000.00 | 1,300.00 |
| Linda K Myers, P.C. | .40 | 1,380.00 | 552.00 |
| **TOTALS** | **5.30** | | **$ 3,731.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/16 | Christopher Keegan | 1.30 | Finalize materials re Alcoa settlement (1.0); telephone conferences with McKool re filing (.3). |
| 1/04/16 | Beth Friedman | .70 | Review assumption motion re Alcoa. |
| 1/04/16 | Kevin Chang | 1.10 | Finalize motion re Alcoa Contract assumption and settlement agreement approval. |
| 1/05/16 | Rebecca Blake Chaikin | .30 | Correspond with P. Kinealy and K. Chang re Alcoa settlement (.2); telephone conference with counsel re cure payment timing (.1). |
| 1/07/16 | Beth Friedman | .60 | Review assumption motion re Alcoa. |
| 1/20/16 | Kevin Chang | .50 | Review certification of no objections. |
| 1/20/16 | Rebecca Blake Chaikin | .20 | Correspond with J. Madron and K&E working group re Alcoa Settlement Motion CNO. |
| 1/22/16 | Rebecca Blake Chaikin | .20 | Correspond with J. Madron and C. Keegan re Alcoa CNO. |
| 1/26/16 | Linda K Myers, P.C. | .40 | Analyze materials re Alcoa settlement. |
| | | 5.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815732

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 108
In the Matter of      [TCEH] Exec. Contracts & Unexpired Lease

| | |
|---|---:|
| Total Fees | $ 3,731.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 3,731.50** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-108

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-108

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4815737**
**Client Matter: 14356-113**

---

**In the matter of    [ALL] Enforcement of TTI Rights**


For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ 441,443.00


For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 441,443.00


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 19.30 | 585.00 | 11,290.50 |
| Colleen C Caamano | 1.20 | 325.00 | 390.00 |
| Mark Cuevas | 16.70 | 325.00 | 5,427.50 |
| Alexander Davis | 28.20 | 755.00 | 21,291.00 |
| Jason Douangsanith | 21.10 | 205.00 | 4,325.50 |
| Warren Haskel | 96.20 | 900.00 | 86,580.00 |
| Shayne Henry | 9.60 | 585.00 | 5,616.00 |
| Paul M Jones | 2.00 | 345.00 | 690.00 |
| Austin Klar | 71.70 | 675.00 | 48,397.50 |
| Travis J Langenkamp | 2.80 | 370.00 | 1,036.00 |
| Andrew R McGaan, P.C. | 1.20 | 1,215.00 | 1,458.00 |
| Mark McKane, P.C. | 18.10 | 1,075.00 | 19,457.50 |
| Bella More | 3.00 | 380.00 | 1,140.00 |
| Chad M Papenfuss | 87.70 | 330.00 | 28,941.00 |
| Joseph Serino, Jr., P.C. | 2.20 | 1,225.00 | 2,695.00 |
| Anthony Sexton | .60 | 895.00 | 537.00 |
| Justin Sowa | 133.90 | 755.00 | 101,094.50 |
| Adam Stern | 19.20 | 755.00 | 14,496.00 |
| Anna Terteryan | 148.00 | 585.00 | 86,580.00 |
| **TOTALS** | **682.70** | | **$ 441,443.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/16 | Anna Terteryan | 2.40 | Review and analyze documents for privilege and responsiveness re TTI drag litigation document requests. |
| 1/02/16 | Justin Sowa | 2.20 | Review and analyze documents re privilege and responsiveness to TTI document requests. |
| 1/02/16 | Austin Klar | 2.50 | Review and analyze documents for privilege and responsiveness to TTI requests for production. |
| 1/03/16 | Warren Haskel | 3.70 | Draft trial outline (3.6); correspond with K&E working group re document review (.1). |
| 1/03/16 | Justin Sowa | 4.40 | Review and analyze documents for privilege and responsiveness to TTI document requests. |
| 1/03/16 | Austin Klar | 1.00 | Review and analyze documents for privilege and responsiveness to TTI requests for production. |
| 1/03/16 | Shayne Henry | .20 | Correspond with W. Haskel re update telephone conference on legacy discovery request document review. |
| 1/03/16 | Anna Terteryan | 3.50 | Review documents for privilege and responsiveness re TTI drag litigation document requests. |
| 1/04/16 | Warren Haskel | 2.90 | Correspond with K&E working group re depositions (.1); telephone conference with K&E working group re document review status (.8); telephone conference with J. Sowa re same (.2); draft trial outline (1.5); review TTI complaint response (.1); revise draft interrogatory (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/16 | Justin Sowa | 7.10 | Correspond with Advanced Discovery re TTI drag document searches (.5); telephone conference with K&E working group re TTI drag discovery (.8); telephone conference with W. Haskel re TTI drag discovery (.2); correspond with TTI drag working group re discovery (.2); research re TTI drag issues (3.2); revise draft TTI drag trial outline (.9); review documents re privilege and responsiveness to TTI drag document requests (1.3). |
| 1/04/16 | Austin Klar | 8.40 | Review documents for privilege and responsiveness to TTI requests for production (5.8); correspond with B. Stephany and B. Rogers re sealed pleadings (1.0); correspond with A. Schwartz and B. Stephany re same (.4); telephone conference with K&E working group re TTI drag discovery (.8); draft proposed redactions to Ying expert report (.4). |
| 1/04/16 | Chad M Papenfuss | 4.50 | Review trial outline (2.1); telephone conference with vendor re same (1.5); prepare for same (.5); correspond with M. Cuevas re same (.4). |
| 1/04/16 | James Barolo | 1.60 | Review documents for privilege and responsiveness re TTI litigation. |
| 1/04/16 | Shayne Henry | .30 | Attend part of telephone conference with K&E working group re document review for TTI litigation. |
| 1/04/16 | Anna Terteryan | 10.30 | Review documents for privilege and responsiveness re TTI drag litigation document requests (9.2); telephone conference with K&E working group re same (.8); correspond with K&E working group re same (.3). |
| 1/04/16 | Paul M Jones | 2.00 | Telephone conference with K&E working group re document analysis (.8); compile documents for analysis (1.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/05/16 | Travis J Langenkamp | 1.80 | Review data from Simpson Thacher (.6); correspond with J. Sowa re same (.1); review Simpson Thacher data (1.1). |
| 1/05/16 | Mark McKane, P.C. | 1.60 | Analyze issues re potential experts for TTI litigation (.7); correspond with W. Haskel re same (.4); review privilege clawback issues (.5). |
| 1/05/16 | Warren Haskel | 2.80 | Correspond with K&E working group re TTI action discovery (.1); correspond with T. OBrien re agenda items (.1); correspond with J. Sowa re potential privilege documents (.4); correspond with A. Stern re case (.2); telephone conference with Baker Botts re expert retention (2.0). |
| 1/05/16 | Justin Sowa | 8.40 | Review documents for privilege and responsiveness to TTI drag document requests. (7.2); draft summary re same (1.1); telephone conference with A. Herring re TTI drag Oncor director documents (.1). |
| 1/05/16 | Adam Stern | 3.10 | Correspond with W. Haskel re request for admission and interrogatory responses (.5); revise request for admission and interrogatory responses (2.6). |
| 1/05/16 | Alexander Davis | 3.00 | Review documents relating to TTI drag litigation. |
| 1/05/16 | Anthony Sexton | .40 | Correspond with K&E working group re response to TTI tax interrogatory. |
| 1/05/16 | Austin Klar | 10.10 | Review documents for privilege and responsiveness to TTI requests for production (9.8); correspond with B. Stephany and B. Rogers re sealed pleadings (.1); office conference with A. Terteryan re TTI drag litigation (.2). |
| 1/05/16 | Mark Cuevas | 1.00 | Review correspondence from K&E working group re TTI litigation. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/16 | Chad M Papenfuss | 3.70 | Correspond with vendor re TTI project updates (1.7); correspond with M. Cuevas on upcoming productions and exception handling (1.3); correspond with M. Cuevas on database and vendor updates re same (.7). |
| 1/05/16 | James Barolo | 3.20 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/05/16 | Shayne Henry | .80 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/05/16 | Anna Terteryan | 8.50 | Review documents for privilege and responsiveness re TTI drag litigation (7.7); office conference with A. Klar re same (.2); revise clawback letter re privileged documents (.6). |
| 1/06/16 | Travis J Langenkamp | .80 | Review processed data from Simpson Thacher re TTI drag Discovery (.2); correspond with J. Sowa re same (.2); review produced documentation (.4). |
| 1/06/16 | Mark McKane, P.C. | 2.60 | Correspond with W. Haskel re expert and privilege issues (.5); correspond with E. Sassower re TTI witness issues (.4); telephone conference with S. Dore, A. Wright, J. Sowa, and W. Haskel re TTI issues (.8); review proposed trial outline re TTI litigation (.6); review potential clawback issues (.3). |
| 1/06/16 | Warren Haskel | 2.80 | Telephone conference with S. Dore, A. Wright, M. McKane and J. Sowa re TTI drag discovery (.8); prepare for same (.2); telephone conference with J. Sowa re same (.3); correspond with M. McKane and Ovation counsel re potential expert (.1); revise discovery responses (1.1); telephone conference with A. Stern re TTI discovery (.2); review materials re same (.1). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 1/06/16 | Justin Sowa | 8.60 | Review documents for privilege and responsiveness to TTI drag document requests (6.4); correspond with K&E working group and Advanced Discovery re TTI drag document review (.5); telephone conference with W. Haskel, M. McKane, A. Wright, and S. Dore re TTI drag discovery (.8); telephone conference with W. Haskel re TTI drag discovery (.3); review production set of documents re TTI drag litigation (.6). |
| 1/06/16 | Adam Stern | .20 | Telephone conference with W. Haskel re Company discovery responses to TTI. |
| 1/06/16 | Alexander Davis | 1.10 | Review documents re TTI drag litigation. |
| 1/06/16 | Austin Klar | 5.00 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/06/16 | Mark Cuevas | 1.00 | Review correspondence re TTI drag. |
| 1/06/16 | Chad M Papenfuss | 4.10 | Review internal documentation re contested matters (1.5); correspond with M. Cuevas on processing options (1.0); revise notes re same (1.0); revise notes and correspond with vendor on file types for vendor process (.6). |
| 1/06/16 | James Barolo | 5.10 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/06/16 | Shayne Henry | 1.50 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/06/16 | Anna Terteryan | 7.30 | Review documents for privilege and responsiveness re TTI drag litigation document requests (7.1); correspond with J. Douangsanith re clawback (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/16 | Warren Haskel | 4.20 | Review documents from Simpson Thacher (2.6); correspond with K&E working group re same (.3); telephone conference with common interest group re expert retention (.5); correspond with M. McKane re same (.2); correspond with K&E working group re interrogatories (.2); correspond with V. Beckwith re same (.1); correspond with A. Yenamandra re expert retention (.1); review materials re same (.2). |
| 1/07/16 | Justin Sowa | 2.30 | Review documents for privilege and responsiveness to TTI drag document requests. |
| 1/07/16 | Adam Stern | .20 | Correspond with W. Haskel re TTI document review. |
| 1/07/16 | Austin Klar | 2.60 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/07/16 | Mark Cuevas | 1.00 | Review correspondence from K&E working group. |
| 1/07/16 | Chad M Papenfuss | 4.10 | Review documents relating to upcoming productions (1.8); draft searches re same (.7); correspond with M. Cuevas on exception handling and related process (.7); correspond with vendor re same (.5); draft outline re same (.4). |
| 1/07/16 | James Barolo | 5.60 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/08/16 | Travis J Langenkamp | .20 | Review update of clawback tracker. |
| 1/08/16 | Mark McKane, P.C. | 1.10 | Correspond with S. Dore, W. Haskel re TTI discovery issues (.8); correspond with L. Casazza re PUC expert issues (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/16 | Warren Haskel | 5.00 | Review A&M bios (.1); review TTI 30(b)(6) notice (.1); review Simpson documents (2.0); correspond with A. Stern re same (1.0); telephone conference with expert (.3); correspond with K&E working group re discovery (.3); correspond with K&E working group re mediation (.2); prepare draft mediation submission (.4); correspond with K&E working group re expert (.6). |
| 1/08/16 | Justin Sowa | 5.80 | Correspond with Advanced Discovery re TTI drag document searches (3.1); review documents for privilege and responsiveness to TTI drag document request (2.4); office conference with A. Terteryan re same (.3). |
| 1/08/16 | Alexander Davis | 2.50 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/08/16 | Austin Klar | 6.10 | Review documents for privilege and responsiveness to TTI requests for production (5.9); office conference with A. Terteryan re same (.2). |
| 1/08/16 | Mark Cuevas | 1.00 | Review correspondence from K&E working group re TTI drag. |
| 1/08/16 | Chad M Papenfuss | 4.20 | Correspond with M. Cuevas re upcoming production (2.0); review database re same (.6); revise quality check searches (.6); revise notes re database issues (1.0). |
| 1/08/16 | James Barolo | 3.80 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/08/16 | Shayne Henry | 5.00 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/08/16 | Anna Terteryan | 5.60 | Review documents for privilege and responsiveness re TTI drag litigation document requests (5.1); office conference with J. Sowa re same (.3); office conference with A. Klar re same (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/09/16 | Warren Haskel | 2.20 | Revise mediation submission (.1); review documents from Simpson Thacher (1.9); correspond with K&E working group re document production status (.2). |
| 1/09/16 | Justin Sowa | 4.00 | Review documents re privilege and responsiveness re TTI discovery requests. |
| 1/09/16 | Adam Stern | 3.80 | Review documents from Simpson Thacher. |
| 1/09/16 | Alexander Davis | 3.90 | Review documents re TTI drag litigation. |
| 1/09/16 | Austin Klar | 6.10 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/09/16 | Anna Terteryan | 5.20 | Review documents for privilege and responsiveness to TTI drag litigation document requests. |
| 1/10/16 | Warren Haskel | 1.60 | Review documents from Simpson Thacher (1.0); correspond with K&E working group re same (.1); draft letter re discovery position TTI letter (.5). |
| 1/10/16 | Justin Sowa | 5.80 | Review documents for privilege and responsiveness to TTI requests for production. (3.3); finalize document production set (2.5). |
| 1/10/16 | Adam Stern | .70 | Review proposed Simpson Thacher production. |
| 1/10/16 | Shayne Henry | 1.30 | Review documents for TTI litigation. |
| 1/10/16 | Anna Terteryan | 3.90 | Review documents for privilege and responsiveness to TTI requests for production. (3.6); review transaction background to prepare of same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/16 | Warren Haskel | 2.00 | Correspond with S. Dore re discovery responses (.2); telephone conference re same with A. Stern (.1); review draft of Ovation responses (.2); correspond with J. Sowa re status of legacy discovery request document review (.7); analyze mediator selection statement, including revisions and correspondence re same (.5); telephone conference with J. Sowa re same (.3). |
| 1/11/16 | Justin Sowa | 5.70 | Correspond with Advanced Discovery and K&E working group re document review (.5); telephone conference with W. Haskel re document discovery (.3); review documents re privilege and responsiveness to TTI discovery requests (4.7); office conference with A. Terteryan re same (.2). |
| 1/11/16 | Adam Stern | .60 | Review TTI discovery issues (.5); telephone conference with W. Haskel re same (.1). |
| 1/11/16 | Alexander Davis | 4.70 | Review documents relating to TTI drag litigation. |
| 1/11/16 | Austin Klar | .20 | Review documents for privilege and responsiveness to TTI requests for production (.1). office conference with A. Terteryan re same (.1). |
| 1/11/16 | Mark Cuevas | 1.50 | Correspond with K&E working group re TTI production and Skadden FTP uploads. |
| 1/11/16 | Chad M Papenfuss | 7.30 | Review updates to TTI case materials (2.2); prepare notes re same (1.8); telephone conference with vendor re TTI litigation (1.5); prepare for same (1.0); correspond with M. Cuevas re same (.8). |
| 1/11/16 | Shayne Henry | .20 | Correspond with K&E working group re status call. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/11/16 | Anna Terteryan | 1.20 | Review documents for privilege and responsiveness re TTI drag litigation (.9); office conference with J. Sowa re same (.2); office conference with A. Klar re same (.1). |
| 1/11/16 | Jason Douangsanith | .30 | Review TTI search materials. |
| 1/12/16 | Mark McKane, P.C. | 1.20 | Correspond with K&E working group re evaluating potential TTI experts. |
| 1/12/16 | Warren Haskel | 3.60 | Telephone conference with K&E working group re status of proceedings (.5); revise responses to discovery requests (2.3); correspond with K&E working group re next steps (.3); correspond with A. Terteryan re deposition preparation (.2); revise letter re discovery dispute (.1); draft comments re draft of same (.2). |
| 1/12/16 | Justin Sowa | 6.30 | Correspond with Advanced Discovery re finalization of production set (.3); review documents re privilege and responsiveness to TTI discovery requests (2.9); review document production set (2.5); attend part of telephone conference with K&E working group re discovery (.4); office conference with A. Terteryan re deposition prep (.2). |
| 1/12/16 | Adam Stern | 2.50 | Revise responses to TTI interrogatories. |
| 1/12/16 | Austin Klar | .30 | Attend part of telephone conference with K&E working group re review of documents for privilege and responsiveness. |
| 1/12/16 | Mark Cuevas | 1.00 | Correspond with K&E working group re TTI drag. |
| 1/12/16 | Chad M Papenfuss | 2.10 | Review correspondence from vendor on project updates (1.1); correspond with M. Cuevas on upcoming productions and exception handling (.6); correspond with same re database and vendor updates of same (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/16 | Shayne Henry | .30 | Attend portion of telephone conference with K&E working group status of proceedings. |
| 1/12/16 | Anna Terteryan | 4.90 | Review pleadings and written discovery in TTI litigation (1.8); prepare deposition outlines with T. Horton and P. Keglevic (2.2); telephone conference with K&E working group re preparation for depositions (.5); office conference with W. Haskel re same (.2); office conference with J. Sowa re same (.2). |
| 1/13/16 | Mark McKane, P.C. | .50 | Correspond re deposition preparation and timing with W. Haskel. |
| 1/13/16 | Warren Haskel | 2.90 | Telephone conference with common interest group (.2); telephone conference with expert (.9); correspond with S. Dore and A. Horton re deposition preparation (.2); revise responses re written discovery (1.4); review Ovation comments re discovery responses (.2). |
| 1/13/16 | Justin Sowa | 2.20 | Correspond with Advanced Discovery re production set finalization (.7); review written discovery responses (.9); draft production letter (.6). |
| 1/13/16 | Adam Stern | 2.50 | Finalize TTI responses requests re admission and interrogatories. |
| 1/13/16 | Colleen C Caamano | .50 | Process documents received from TTI (.3); correspond with J. Sowa, vendor, Advanced Discovery re TTI production processing (.2). |
| 1/13/16 | Mark Cuevas | 3.10 | Review correspondence from K&E working group re TTI drag (1.2); review production confirmation documents (1.0); correspond with C. Papenfuss re procession (.5); correspond with D. Davison re Confidentiality issue (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 1/13/16 | Chad M Papenfuss | 1.70 | Review documentation re contested matters (.6); correspond with M. Cuevas re processing options (.5); revise notes re same (.3); correspond with vendor on possible file types (.3). |
| 1/14/16 | Mark McKane, P.C. | 3.10 | Review Mudrick hearing process with M. Petrino (.4); review confidential documents from TTI and Company productions (1.3); correspond with J. Sowa, A. Terteryan re record counter-designations (.6); review draft counter-designations (.8). |
| 1/14/16 | Warren Haskel | 1.40 | Draft discovery letter re financial information (.4); correspond with expert re analysis (.1); review TTI production documents production (.4); review TTI discovery responses (.2); telephone conference with K&E working group re deposition preparation (.3). |
| 1/14/16 | Justin Sowa | 5.20 | Telephone conference with E. Smith re document review (.3); prepare privilege review pane (1.1); review TTI documents (.6); telephone conference with K&E working group re deposition preparation (.3); prepare for same (.4); telephone conference with A. Terteryan re document review and deposition prep (.3); review documents re Oncor tax returns (2.2). |
| 1/14/16 | Colleen C Caamano | .70 | Review technical support and production requests from legal assistants and attorneys (.2); respond to same (.3); process TTI production documents (.2). |
| 1/14/16 | Mark Cuevas | 1.10 | Review correspondence from K&E working group (1.0); correspond with K&E working group re gap in TTI productions (.1). |
| 1/14/16 | Chad M Papenfuss | 1.90 | Review documents re upcoming productions (.5); create searches re same (.7); correspond with M. Cuevas on exception handling and related process (.4); correspond with vendor re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/14/16 | Anna Terteryan | 1.90 | Review TTI document productions (1.0); telephone conference with J. Sowa re same (.6); telephone conference with K&E working group re deposition preparation workstreams (.3). |
| 1/15/16 | Mark McKane, P.C. | 1.50 | Telephone conference with A. McGaan re TTI logistics and strategy (.8); review TTI motion re final ruling (.7). |
| 1/15/16 | Andrew R McGaan, P.C. | 1.20 | Correspond with J. Serino re TTI litigation preparation and strategy (.4); telephone conference with M. McKane re TTI litigation issues and strategy (.8). |
| 1/15/16 | Warren Haskel | 3.00 | Attend telephonic court conference re discovery dispute (1.1); prepare for same (.3); telephone conference with A. Horton re deposition preparation (.3); correspond with J. Vigna re depositions (.1); draft discovery letter (.7); review expert materials (.2); correspond with K&E working group re confidentiality (.1); review TTI motion to withdraw authority (.2). |
| 1/15/16 | Justin Sowa | 3.00 | Correspond with Advanced Discovery re privilege review space (2.1); review TTI motion judgment re lack of authority (.9). |
| 1/15/16 | Adam Stern | .30 | Correspondence with K&E working group re TTI final judgment motion. |
| 1/15/16 | Austin Klar | .60 | Revise privilege log re TTI document review (.3); correspond with A. Terteryan re production set (.3). |
| 1/15/16 | Mark Cuevas | 1.00 | Telephone conference with C. Pappenfuss re document production. |
| 1/15/16 | Chad M Papenfuss | 1.40 | Telephone conference with M. Cuevas on document production (1.0); review database re same (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|------------|
| 1/15/16 | Anna Terteryan | 4.70 | Review TTI document production (4.6); correspond with W. Haskel re deposition preparation (.1). |
| 1/16/16 | Warren Haskel | .20 | Correspond with Ovation re responses to discovery and motions (.1); review materials re confidentiality (.1). |
| 1/16/16 | Justin Sowa | .40 | Correspond with K&E working group and Advanced Discovery re privilege review. |
| 1/16/16 | Austin Klar | 4.80 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/17/16 | Mark McKane, P.C. | .50 | Correspond with C. Husnick, W. Haskel re potential TTI mediation timing (.3); correspond with A. Yenamandra re pro se plaintiffs (.2). |
| 1/17/16 | Joseph Serino, Jr., P.C. | .30 | Review materials re TTI petition to remove. |
| 1/17/16 | Warren Haskel | .30 | Revise letter re TTI discovery requests (.2); correspond with K&E working group re confidentiality issues (.1). |
| 1/17/16 | Justin Sowa | 2.80 | Correspond with K&E working group re TTI motion (.3); review documents re privilege (2.5). |
| 1/17/16 | Austin Klar | 6.20 | Review documents for privilege and responsiveness to TTI requests for production (1.5); review documents re Oncor tax sharing payments (4.7). |
| 1/17/16 | Anna Terteryan | 8.60 | Review document productions to TTI (3.0); prepare chronology re same (3.9); review NDAs with relevant counterparties re TTI discovery requests (1.7). |
| 1/18/16 | Mark McKane, P.C. | .30 | Correspond with A. Terteryan re confidentiality notices for TTI discovery. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/18/16 | Warren Haskel | 2.90 | Draft supplemental discovery requests (2.0); correspond with K&E working group re same (.1); attend portion of telephone conference with expert re status (.2); revise TTI letter re financial information (.2); correspond with K&E working group re confidentiality issues (.1); review issues re motion to withdraw (.2); review TTI supplemental discovery requests (.1). |
| 1/18/16 | Justin Sowa | 5.70 | Review documents re privilege (5.3); review draft supplemental discovery requests (.4). |
| 1/18/16 | Anthony Sexton | .20 | Correspond with K&E working group re interrogatory responses in TTI litigation. |
| 1/18/16 | Austin Klar | 3.40 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/18/16 | Chad M Papenfuss | 6.10 | Review case updates (1.5); prepare notes re same (2.0); telephone conference with vendors re same (1.0); prepare for same (1.0); correspond with M. Cuevas re same (.6). |
| 1/18/16 | Anna Terteryan | 5.20 | Review TTI document productions (2.0); prepare chronology re same (1.8); draft notices of disclosure re TTI discovery requests (1.4). |
| 1/19/16 | Warren Haskel | 1.10 | Review requests (.2); correspond with K&E working group re same (.1); correspond with same re deposition prep (.1); review materials re same (.2); review withdraw motion (.3); correspond with V. Beckwith re status (.1) correspond with expert re same (.1). |
| 1/19/16 | Justin Sowa | 3.70 | Review documents re privilege (1.2); correspond with Advanced Discovery re document searches (.2); draft responses to TTI production request (.5); review produced board materials re responsiveness (1.8). |
| 1/19/16 | Adam Stern | .80 | Telephone conference with Simpson Thacher re TTI supplemental document requests. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/16 | Austin Klar | 4.40 | Review documents re Oncor tax sharing payments. |
| 1/19/16 | Chad M Papenfuss | 4.20 | Review correspondence from vendor re project updates (2.8); correspond with M. Cuevas re upcoming productions and exception handling (.8); correspond with M. Cuevas re database and vendor updates of same (.6). |
| 1/19/16 | Anna Terteryan | 3.90 | Review documents for privilege and responsiveness re TTI drag litigation document requests (1.6); prepare deposition preparation materials (2.3). |
| 1/19/16 | Jason Douangsanith | 1.00 | Prepare Horton Deposition Preparation materials. |
| 1/20/16 | Warren Haskel | 2.30 | Revise response to request for production (.4); coordinate with J. Serino and M. McKane re upcoming deposition (.1); correspond with V. Beckwith re discovery requests (.1); revise clawback letter (.2); telephone conference with J. Sowa, A. Terteryan re discovery issues (.6); correspond with K&E working group re TTI production (.2); correspond with K&E working group re Oncor discovery (.4); correspond with S. Dore and A. Wright re same (.3). |
| 1/20/16 | Justin Sowa | 3.50 | Review produced board materials re responsiveness (1.5); telephone conference with A. Terteryan and W. Haskel re discovery issues (.6); review documents re potential clawbacks (.3); review draft responses to TTI second RFPs (1.0); draft correspondence re clawbacks (.1). |
| 1/20/16 | Austin Klar | 1.30 | Review documents re Oncor tax sharing payments. |
| 1/20/16 | Mark Cuevas | 1.20 | Review correspondence from K&E working group (1.0); correspond with C. Papenfuss re TTI drag productions (.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/20/16 | Chad M Papenfuss | 4.20 | Review documents in internal database (2.6); correspond with M. Cuevas re processing options (.2); revise notes re same (.5); correspond with vendor on possible file types (.9). |
| 1/20/16 | Anna Terteryan | .40 | Telephone conference with W. Haskel and J. Sowa re potential production. |
| 1/21/16 | Joseph Serino, Jr., P.C. | .50 | Correspond with W. Haskel re strategy (.3); review discovery and pretrial issues (.2). |
| 1/21/16 | Warren Haskel | 2.50 | Telephone conference with V. Beckwith re discovery requests (.1); finalize discovery requests for service (.2); correspond with J. Serino re strategy (.3); prepare for T. Horton deposition (.9); review responses from Ovation and TTI (.2); telephone conference with J. Sowa re status of documents and depositions (.4); telephone conference with P. Villereal re discovery (.2); telephone conference with J. Vigna re same (.2). |
| 1/21/16 | Justin Sowa | .80 | Telephone conference with E. Smith re documents and depositions (.4); telephone conference with W. Haskel re status of documents, depositions (.4). |
| 1/21/16 | Adam Stern | .80 | Review G. Wilks documents for deposition preparation. |
| 1/21/16 | Alexander Davis | 5.60 | Draft entries for Debtors' privilege log. |
| 1/21/16 | Austin Klar | 2.90 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/21/16 | Chad M Papenfuss | 4.70 | Review internal database re upcoming productions (2.1); draft searches re same (.4); correspond with M. Cuevas re exception process (.5); correspond with vendor re same (.8); prepare outline re same (.9). |
| 1/21/16 | Anna Terteryan | 1.70 | Review documents for privilege and responsiveness re TTI document requests. |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 1/22/16 | Warren Haskel | 5.60 | Correspond with K&E working group re mediation meeting (.4); prepare for same (.3); review documents re discovery issues (.6); prepare for A. Horton deposition (.3); correspond with K&E working group re Ovation's responses to TTI's second production request (.5); prepare for G. Wilks deposition (.8); review materials re same (1.5); telephone conference with Ovation counsel re expert analysis (1.0); telephone conference with J. Sowa re status of document production and depositions (.2). |
| 1/22/16 | Justin Sowa | 6.30 | Correspond with W. Haskel re production status (.3); review Wilks prep materials (1.7); telephone conference with W. Haskel re status of documents and depositions (.2); review Complaint re potential deposition topics (3.3); draft clawback letters (.6); telephone conference with A. Smith re Wilks deposition prep (.2). |
| 1/22/16 | Adam Stern | 2.00 | Attend G. Wilks deposition prep (.7); draft status report (1.3). |
| 1/22/16 | Alexander Davis | 2.50 | Draft entries Debtors' privilege log. |
| 1/22/16 | Austin Klar | 4.10 | Review documents for privilege and responsiveness to TTI requests for production. |
| 1/22/16 | Chad M Papenfuss | 4.50 | Correspond with M. Cuevas re upcoming production (2.1); review database re same (1.4); correspond with K&E working group re database issues (1.0). |
| 1/22/16 | Jason Douangsanith | 1.80 | Review saved searches (.6); prepare Wilks deposition preparation materials (1.2). |
| 1/24/16 | Justin Sowa | 2.60 | Review de-priv documents for production. |
| 1/24/16 | Chad M Papenfuss | 2.70 | Review vendor notes (1.0); update logs re same (.5); prepare summary re document production and processing (1.2). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/24/16 | Anna Terteryan | 8.10 | Prepare materials for T. Horton deposition preparation (1.2); review TTI produced documents (6.9). |
| 1/25/16 | Mark McKane, P.C. | 1.50 | Correspond with W. Haskel re Oncor access request (.5); correspond with K&E working group re logistics re TTI-related discovery issues (.6); correspond with asbestos appellant counsel re mediation issues (.4). |
| 1/25/16 | Joseph Serino, Jr., P.C. | .30 | Correspond with W. Haskel re deposition preparation . |
| 1/25/16 | Warren Haskel | 4.20 | Telephone conference with J. Vigna re deposition logistics  (.1); correspond with K&E working group re TTI's discovery requests (.5); correspond with K&E working group re TTI status (.6); telephone conference with sponsors re status update (.3); prepare for same (.3); correspond with P. Villareal re discovery (.4); prepare for depositions (1.9); revise production letter (.1). |
| 1/25/16 | Justin Sowa | 7.60 | Review de-priv production set (4.7); review complaint re admissions for Baldwin/Evenden deposition outlines (1.9); telephone conference with A. Terteryan, E. Smith, and A. Smith re documents and depositions (.4); office conference with A. Terteryan re deposition prep (.6). |
| 1/25/16 | Chad M Papenfuss | 5.40 | Review updates to TTI case materials (1.8); prepare notes re same (1.0); telephone conference with vendor re TTI production issues (1.0); prepare for same (1.0); correspond with M. Cuevas re vendor communication (.6). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/16 | Anna Terteryan | 8.40 | Review documents for privilege and responsiveness re TTI document requests (4.0); prepare production re same (1.6); telephone conference with W. Haskel re same (.2); prepare for depositions of T. Horton and P. Keglevic (1.7); telephone conference with J. Sowa, Baker Botts, and White & Case associates re deposition preparation (.4); office conference with J. Sowa re same (.5). |
| 1/25/16 | Jason Douangsanith | 2.60 | Prepare Baldwin Deposition materials (2.2); review database re key TTI documents (.4). |
| 1/26/16 | Warren Haskel | 6.80 | Telephone conference with S. Dore re depositions (.4); prepare for same (.4); telephone conference with A. Terteryan re deposition preparation (.7); telephone conference with T. Horton and S. Dore re deposition (1.5); prepare for depositions (3.7); correspond re document productions (.1). |
| 1/26/16 | Justin Sowa | 1.60 | Correspond with K&E working group re deposition prep (.3); review documents for Baldwin/Evenden depositions (1.3). |
| 1/26/16 | Austin Klar | 1.70 | Review TTI production re outstanding discovery requests. |
| 1/26/16 | Mark Cuevas | 1.50 | Review correspondence from K&E working group (1.0); correspond with C. Papenfuss re TTI drag productions and clawback issues (.5). |
| 1/26/16 | Chad M Papenfuss | 4.10 | Review correspondence from vendor re project updates (3.6); correspond with M. Cuevas re TTI drag production (.5). |
| 1/26/16 | Anna Terteryan | 5.40 | Draft responses to TTI's 30(b)(6) deposition notice (3.3); telephone conference with W. Haskel re same (.7); prepare deposition preparation materials for T. Horton (.9); office conference with J. Douangsanith re preparation of same (.5). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/16 | Jason Douangsanith | 1.90 | Office conference with A. Terteryan re TTI deposition materials (.5); correspond with vendor re chronology documents (.2); review chronology documents (1.2). |
| 1/27/16 | Mark McKane, P.C. | 3.00 | Attend appellate mediation hearing (.7); review proposed revisions to TTI trial motion (1.5); correspond with S. Dore, W. Haskel re upcoming TTI depositions (.8). |
| 1/27/16 | Joseph Serino, Jr., P.C. | .50 | Revise opposition brief re TTI jurisdictional challenge. |
| 1/27/16 | Warren Haskel | 12.70 | Review motion to withdraw (1.5); prepare for S. Baldwin deposition (.5); attend same (9.1); review response to TTI's deposition notice (.4); correspond with M. McKane re deposition (.3); correspond with S. Dore re same (.2); correspond with expert re same (.5); telephone conference with A. Terteryan re depositions (.2). |
| 1/27/16 | Justin Sowa | 9.80 | Prepare for S. Baldwin deposition (.7); attend same (9.1). |
| 1/27/16 | Mark Cuevas | 1.00 | Review correspondence from K&E working group re TTI drag (.4); correspond with C. Papenfuss re processing options (.6). |
| 1/27/16 | Chad M Papenfuss | 4.70 | Review internal database (1.6); correspond with M. Cuevas re processing options (.6); revise notes re same (.4); correspond with vendor on possible file types (2.1). |
| 1/27/16 | Anna Terteryan | 6.10 | Prepare for P. Keglevic and T. Horton depositons (4.4); telephone conference with W. Haskel re same (.2); telephone conference with J. Douangsanith re same (.6); draft responses to TTI's 30(b)(6) notice (.9). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/27/16 | Jason Douangsanith | 5.50 | Review TTI complaint (1.5); review database re IRA drafts and merger agreement drafts (2.0); prepare summary re same (1.4); telephone conference with A. Terteryan re TTI depositions (.6). |
| 1/28/16 | Mark McKane, P.C. | 1.20 | Correspond with D. Sorkin, E. Sassower, J. Sprayregen, C. Husnick re potential governance changes and risk/benefit alternatives (.8); coordinate logistics re TTI deposition issues (.4). |
| 1/28/16 | Joseph Serino, Jr., P.C. | .30 | Correspond with W. Haskel re depositions. |
| 1/28/16 | Warren Haskel | 9.00 | Prepare for deposition (.4); attend R. Evenden deposition (7.7); correspond with plaintiffs' counsel re next steps (.5); draft comments re brief in opposition to motion to withdraw (.4). |
| 1/28/16 | Justin Sowa | 7.30 | Attend part of R. Evenden deposition (5.9); prepare for same (1.0); telephone conference with A. Terteryan re depositions (.4). |
| 1/28/16 | Adam Stern | .50 | Review Skadden discovery letter. |
| 1/28/16 | Mark Cuevas | 1.30 | Review correspondence from K&E working group (1.0); correspond with C. Papenfuss re TTI drag status (.3). |
| 1/28/16 | Chad M Papenfuss | 4.50 | Review database re upcoming productions (1.6); create searches re same (1.2); correspond with M. Cuevas re TTI drag status (.3); correspond with vendor re same (.8); prepare outline re same (.6). |
| 1/28/16 | Anna Terteryan | 16.10 | Telephonically attend part of Evenden deposition (3.6); telephone conference with J. Sowa re same (.4); prepare for T. Horton and P. Keglevic depositions (2.6); review key documents re desposition preparation (4.0); draft chronology re same (5.2); telephone conference with J. Douangsanith re same (.3). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/28/16 | Jason Douangsanith | 5.00 | Telephone conference with A. Terteryan re TTI research project (.3); review database re IRA drafts and merger agreement drafts (2.0); draft summary re same (2.7). |
| 1/29/16 | Joseph Serino, Jr., P.C. | .30 | Review correspondence re TTI adversary proceeding. |
| 1/29/16 | Bella More | 3.00 | Prepare for deposition P. Keglevic (2.0); review files re master general case file (1.0). |
| 1/29/16 | Warren Haskel | 2.60 | Draft comments re motion to withdraw opposition (.5); correspond with K&E working group re same (.5); draft comments re deposition objections (.6); correspond with K&E working group re discovery conference (.2); prepare for depositions (.5); telephone conference with J. Sowa re privilege log (.2); telephone conference with A. Terteryan re depositions (.1). |
| 1/29/16 | Justin Sowa | 6.60 | Telephone conference with W. Haskel re privilege log (.2); correspond with Advanced Discovery re document review (.2); review privileged documents for priv log (1.4); office conference with A. Terteryan re deposition prep (2.0); review TTI documents re clawback status (.4); office conference with A. Terteryan re TTI depositions (2.4). |
| 1/29/16 | Alexander Davis | .80 | Correspond with A. Terteryan re TTI drag litigation. |
| 1/29/16 | Alexander Davis | 4.10 | Review documents re TTI drag litigation. |
| 1/29/16 | Chad M Papenfuss | 4.80 | Correspond with M. Cuevas re upcoming production (1.0); review internal database re same (2.4); correspond with K&E working group re database issues (1.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/29/16 | Anna Terteryan | 13.60 | Review documents re P. Keglevic, T. Horton, S. Zucchet, and K. Bake deposition preparation (3.0); draft chronology re same (5.8); telephone conference with W. Haskel re same (.1); office conference with J. Sowa re same (2.4); office conference with A. Davis re same (.6); correspond with litigation support re same (.7); draft responses to TTI's 30(b)(6) notice (1.0). |
| 1/29/16 | Jason Douangsanith | 1.00 | Correspond with vendor re document preparation (.2); draft search re sponsor IRA drafts (.3); review chronology documents (.5). |
| 1/30/16 | Warren Haskel | .90 | Correspond re expert report (.1); review materials re P. Keglevic deposition (.8). |
| 1/30/16 | Justin Sowa | .50 | Correspond with W. Haskel re documents requested by expert. |
| 1/30/16 | Chad M Papenfuss | 2.80 | Correspond with K&E working group re database issues (2.5); revise notes re same (.3). |
| 1/30/16 | Anna Terteryan | 9.80 | Review documents produced to TTI. |
| 1/30/16 | Jason Douangsanith | 2.00 | Prepare chronology documents. |
| 1/31/16 | Warren Haskel | 7.00 | Prepare for depositions (3.1); travel for G. Wilks' deposition preparation (.5); attend G. Wilks' deposition preparation session (2.8); draft comments re expert analysis (.4); review draft of privilege log (.2). |
| 1/31/16 | Justin Sowa | 3.70 | Draft privilege log. |
| 1/31/16 | Adam Stern | 1.20 | Review Simpson Thacher documents re responsiveness and privilege. |
| 1/31/16 | Anna Terteryan | 1.30 | Draft deposition questions for T. Horton and P. Keglevic (1.0); prepare for same (.3). |
| | | 682.70 | TOTAL HOURS |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815737

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 113
In the Matter of      [ALL] Enforcement of TTI Rights

| | |
|---|---|
| Total Fees | $ 441,443.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 441,443.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-113

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-113

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815739**
**Client Matter: 14356-115**

---

**In the matter of    [TCEH] Exit Financing**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                 $ 27,236.50

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                  $ 27,236.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Scott J Gordon | .70 | 1,170.00 | 819.00 |
| Marc Kieselstein, P.C. | .50 | 1,310.00 | 655.00 |
| Michelle Kilkenney | .80 | 1,120.00 | 896.00 |
| Michael Kim | 4.00 | 1,080.00 | 4,320.00 |
| Linda K Myers, P.C. | 11.50 | 1,380.00 | 15,870.00 |
| Joshua Samis | 4.70 | 995.00 | 4,676.50 |
| **TOTALS** | **22.20** | | **$ 27,236.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/16 | Linda K Myers, P.C. | .80 | Correspond with M. Kilkenney and Milbank re Longhorn transaction issues (.5); telephone conference with M. Kilkenney re status of T-side financing and Longhorn (.3). |
| 1/04/16 | Joshua Samis | 1.90 | Telephone conference with K&E working group re weekly status update (.7); review and analyze joinder and acquisition of acquired entities (1.2). |
| 1/06/16 | Marc Kieselstein, P.C. | .50 | Analyze issues re DIP extension. |
| 1/07/16 | Joshua Samis | .60 | Correspond with K&E working group re TCEH exit financing. |
| 1/12/16 | Scott J Gordon | .70 | Telephone conference re La Frontera hedges. |
| 1/13/16 | Linda K Myers, P.C. | .30 | Correspond with K&E working group re status of T-side discussions. |
| 1/14/16 | Michael Kim | 2.00 | Review precedent indentures. |
| 1/15/16 | Linda K Myers, P.C. | 2.30 | Review emergence structure chart scenarios (.7); correspond with K&E working group re same (.6); review post-emergence presentation (.8); correspond with K&E working group re structure changes and license ownership (.2). |
| 1/18/16 | Linda K Myers, P.C. | .80 | Correspond with K&E working group re emergence corporate structure questions (.4); correspond with K&E working group re committee discussions and exit financing term sheet (.4). |
| 1/20/16 | Linda K Myers, P.C. | 1.70 | Correspond with K&E working group re TCEH exit commitment papers (.4); review updated drafts re same (1.3). |
| 1/21/16 | Linda K Myers, P.C. | .90 | Correspond with K&E working group re exit commitments (.5); correspond with K&E working group re preferred stock (.4). |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/16 | Linda K Myers, P.C. | 1.30 | Review materials re alternate plan. |
| 1/25/16 | Linda K Myers, P.C. | 1.10 | Review pleadings re exit financing (.5); correspond with K&E working group re same (.6). |
| 1/25/16 | Joshua Samis | 1.60 | Review exit financing motion. |
| 1/26/16 | Linda K Myers, P.C. | 1.70 | Correspond with M. Kilkenney re exit pleadings and Longhorn closing (.6); review exit financing pleadings (1.1). |
| 1/26/16 | Michelle Kilkenney | .80 | Review financing motion re exit financing (.4); correspond with J. Samis re same (.4). |
| 1/27/16 | Linda K Myers, P.C. | .60 | Correspond re motion re payment of commitment fees for TCEH exit financing. |
| 1/27/16 | Michael Kim | 2.00 | Review precedent indentures. |
| 1/28/16 | Joshua Samis | .60 | Telephone conference with with Paul Weiss re status updates. |
| | | 22.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016


Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815739

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 115
In the Matter of      [TCEH] Exit Financing

| | |
|---|---|
| Total Fees | $ 27,236.50 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 27,236.50** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-115

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-115


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4842775**
**Client Matter: 14356-5**

---

**In the matter of    [ALL] Business Operations**


For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                    $ 248.50


For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 248.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

### **Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .10 | 605.00 | 60.50 |
| Brenton A Rogers | .20 | 940.00 | 188.00 |
| **TOTALS** | **.30** | | **$ 248.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

### **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/11/16 | Rebecca Blake Chaikin | .10 | Telephone conference with J. Knight re lease issue. |
| 2/12/16 | Brenton A Rogers | .20 | Correspond with C. Husnick re business judgment rule. |
| | | .30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842776**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                      $ 8,908.50

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 8,908.50

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .80 | 400.00 | 320.00 |
| Natasha Hwangpo | 2.70 | 695.00 | 1,876.50 |
| Robert Orren | 10.60 | 325.00 | 3,445.00 |
| McClain Thompson | 5.40 | 605.00 | 3,267.00 |
| **TOTALS** | **19.50** | | **$ 8,908.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/16 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report to K&E working group (.4). |
| 2/01/16 | McClain Thompson | .20 | Revise list of priority items. |
| 2/02/16 | Beth Friedman | .40 | Review priority workstreams list. |
| 2/02/16 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report (.4). |
| 2/02/16 | Natasha Hwangpo | 1.50 | Revise restructuring reference deck (1.4); correspond with A. Burton re same (.1). |
| 2/02/16 | McClain Thompson | .40 | Revise list of priority items (.1); correspond with K&E working group re same (.3). |
| 2/03/16 | Robert Orren | .30 | Review EFH correspondence. |
| 2/04/16 | Beth Friedman | .40 | Correspond with special counsel re case administration issues. |
| 2/04/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 2/06/16 | McClain Thompson | .50 | Revise list of priority items (.3); correspond with K&E working group re same (.2). |
| 2/08/16 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report (.4). |
| 2/08/16 | McClain Thompson | .60 | Revise list of priority items. |
| 2/09/16 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report to K&E working group (.4). |
| 2/10/16 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.6). |
| 2/10/16 | McClain Thompson | .10 | Revise list of priority items. |
| 2/11/16 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report (.4). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/16 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report (.4). |
| 2/12/16 | Natasha Hwangpo | .50 | Correspond with K&E working group and Company re hearing dates and progress worklist (.4); correspond with RLF re same (.1). |
| 2/14/16 | McClain Thompson | .40 | Correspond with K&E working group re list of priority items. |
| 2/16/16 | Robert Orren | .80 | Review EFH correspondence (.3); distribute docket report (.5). |
| 2/16/16 | McClain Thompson | .30 | Revise list of priority items. |
| 2/17/16 | Robert Orren | .70 | Review EFH correspondence (.3); distribute docket report (.4). |
| 2/17/16 | McClain Thompson | .40 | Revise list of priority items. |
| 2/18/16 | Robert Orren | .70 | Review EFH correspondence (.3); distribute docket report (.4). |
| 2/19/16 | Robert Orren | .70 | Review EFH correspondence (.2); distribute docket report (.5). |
| 2/19/16 | McClain Thompson | .60 | Revise list of priority items (.3); correspond with K&E working group re same (.3). |
| 2/22/16 | Robert Orren | .20 | Review EFH correspondence. |
| 2/22/16 | Natasha Hwangpo | .30 | Review progress worklist (.1); revise same (.2). |
| 2/22/16 | McClain Thompson | .80 | Revise list of priority items. |
| 2/23/16 | Robert Orren | .70 | Review EFH correspondence (.3); distribute docket report (.4). |
| 2/23/16 | McClain Thompson | .20 | Correspond with K&E working group re list of priority items. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|------:|-------------|
| 2/24/16 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report (.4). |
| 2/24/16 | McClain Thompson | .10 | Revise list of priority items. |
| 2/25/16 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report to K&E working group (.4). |
| 2/26/16 | Natasha Hwangpo | .40 | Correspond with A. McGill re transcripts and hearing details (.2); revise works in progress worklist (.2). |
| 2/28/16 | McClain Thompson | .60 | Revise list of priority items (.2); correspond with K&E working group re same (.4). |
| 2/29/16 | Robert Orren | .50 | Review EFH correspondence (.2); distribute docket report (.3). |
| 2/29/16 | McClain Thompson | .20 | Revise list of priority items. |
| | | 19.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842777**
**Client Matter: 14356-8**

_____

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                  $ 94,839.50


For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 94,839.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 82.10 | 605.00 | 49,670.50 |
| Jeanne T Cohn-Connor | .20 | 1,010.00 | 202.00 |
| Jonathan F Ganter | 1.20 | 900.00 | 1,080.00 |
| Emily Geier | 2.80 | 845.00 | 2,366.00 |
| Chad J Husnick | .30 | 1,090.00 | 327.00 |
| Mark McKane, P.C. | 3.10 | 1,075.00 | 3,332.50 |
| Robert Orren | 5.60 | 325.00 | 1,820.00 |
| Brenton A Rogers | 10.10 | 940.00 | 9,494.00 |
| Justin Sowa | 15.50 | 755.00 | 11,702.50 |
| Anna Terteryan | .90 | 585.00 | 526.50 |
| McClain Thompson | 14.70 | 605.00 | 8,893.50 |
| Aparna Yenamandra | 7.00 | 775.00 | 5,425.00 |
| **TOTALS** | **143.50** | | **$ 94,839.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/16 | Chad J Husnick | .30 | Correspond with K&E working group, Company re asbestos claims issues (.2); review same (.1). |
| 2/01/16 | Brenton A Rogers | .20 | Review and analyze letter from asbestos appellants. |
| 2/01/16 | Jonathan F Ganter | 1.20 | Correspond with A. Yenamandra re prepartion for K. Stewart hearing (.3); review and analyze materials re same (.9). |
| 2/01/16 | Justin Sowa | 1.30 | Draft motion to seal record designations for asbestos class cert appeal. |
| 2/01/16 | Aparna Yenamandra | .30 | Correspond with J. Ganter, C. Husnick re same (.3) |
| 2/01/16 | McClain Thompson | .40 | Correspond with K&E working group re asbestos issues. |
| 2/02/16 | Mark McKane, P.C. | .40 | Correspond with C. Husnick, B. Rogers re post-bar date claims and appellate confidentiality issues. |
| 2/02/16 | Brenton A Rogers | .10 | Correspond with M. McKane re sealing motion. |
| 2/02/16 | McClain Thompson | .20 | Correspond with P. Kinealy (A&M) re asbestos claims. |
| 2/03/16 | Brenton A Rogers | .20 | Telephone conference with D. Hogan re confidentiality. |
| 2/03/16 | Emily Geier | 1.10 | Research re punitive damages on claims (.4); correspond with C. Husnick re same (.2); correspond with D. Kelly re same (.2); correspond with M. Thompson re asbestos issues (.3). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/16 | Rebecca Blake Chaikin | 1.00 | Telephone conference with S. Soesbe re Rev99 customer claims questions (.2); correspond with Company and K&E working group re open claims issues (.8). |
| 2/03/16 | McClain Thompson | .70 | Correspond with K&E working group re asbestos issues (.4); review materials re same (.2); telephone conference with P. Kinealy (A&M) re same (.1). |
| 2/04/16 | Mark McKane, P.C. | .30 | Telephone conference re potential contested claims with C. Gooch. |
| 2/04/16 | Brenton A Rogers | .50 | Correspond with D. Hogan re confidentiality (.1); telephone conference with J. Sowa re same (.1); review and analyze sealing motion (.3). |
| 2/04/16 | Justin Sowa | 1.50 | Revise draft motion to keep record items under seal for asbestos appeals (1.4); telephone conference with B. Rogers re confidentiality (.1). |
| 2/04/16 | Rebecca Blake Chaikin | 7.00 | Correspond with P. Kinealy re claim settlement (.2); draft omnibus objections (3.9); telephone conferences with J. Ehrenhofer re same and claims open items (.8); correspond with S. Soesbe re customer claimants question (.4); correspond with E. Geier re same (.2); review omnibus objections conflicts results (.6); correspond with A. Yenamandra re open claims items (.3); revise reasons for disallowance for omnibus objection exhibits (.6). |
| 2/04/16 | McClain Thompson | .80 | Correspond with E. Geier re asbestos issues (.2); telephone conference with K. Mailloux (Epiq) re same (.2); correspond with K&E working group re same (.4). |
| 2/05/16 | Brenton A Rogers | .10 | Correspond with D. Hogan re confidentiality. |
| 2/05/16 | Robert Orren | .60 | Retrieve customer claims bar date order (.4); correspond with R. Chaikin re same (.2). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/05/16 | Emily Geier | 1.10 | Telephone conference with Hunt, Baker Botts, Company, M. Thompson re asbestos claims (.7); telephone conference with Company, same, M. Thompson re same (.4). |
| 2/05/16 | Rebecca Blake Chaikin | 2.80 | Correspond with L. Kaisey re claim settlement notice (.1); telephone conference with S. Soesbe re customer claims issue (.2); correspond with same re same (.2); correspond with S. Serajeddini re same (.3); correspond with A&M re omnibus objections (.6); revise same and reasons for disallowance for same (1.2); correspond with E. Geier re conflicts results (.2). |
| 2/05/16 | McClain Thompson | 2.10 | Telephone conference with D. Kelly, M. Hunter, E. Geier re asbestos issues (.4); telephone conference with same, B. Botts and Hunt re same (.7); correspond with E. Geier re same (1.0). |
| 2/08/16 | Brenton A Rogers | 2.30 | Correspond with J. Sowa and J. Madron re draft motion to seal (1.2); correspond with D. Hogan re same (0.5); review, analyze, and revise same (0.6). |
| 2/08/16 | Justin Sowa | 3.40 | Correspond with B. Rogers and J. Madron re motions to seal materials for asbestos appeals (.9); revise draft motions to seal documents (2.5). |
| 2/08/16 | Rebecca Blake Chaikin | 8.60 | Revise omnibus objections (.5); correspond with C. Husnick and S. Serajeddini re same (.2); draft 9019 motion for citigroup claim (1.7); draft unresolved claims checklist (1.4); review proofs of claim for same (1.4); prepare for meeting re adjourned claims objections (1.9); telephone conference with J. Ehrenhofer re same and open claims (1.5). |
| 2/09/16 | Brenton A Rogers | .80 | Review, analyze, and revise draft litigation hold memorandum. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/16 | Robert Orren | 2.50 | Prepare compilation of proofs of claim for attorney review (2.1); correspond with R. Chaikin re same (.4). |
| 2/09/16 | Aparna Yenamandra | .60 | Correspond with Company, K&E working group re claims appeal. |
| 2/09/16 | Rebecca Blake Chaikin | 7.50 | Attend meeting with C. Gooch and J. Ehrenhofer re adjourned omnibus objections (1.0); prepare for same (.5); review custom notices (.8); revise omnibus objections (2.3); correspond with Company and K&E working group re same (.8); finalize same for filing (.5); telephone conference with J. Ehrenhofer re same (.4); telephone conference with P. Kinealy re unresolved claim (.2); draft summary of open claim questions (1.0). |
| 2/09/16 | McClain Thompson | .80 | Correspond with R. Chaikin re asbestos issues (.5); telephone conference with J. Katchadurian (Epiq) re same (.2); correspond with C. Husnick re same (.1). |
| 2/10/16 | Aparna Yenamandra | .50 | Correspond with M. McKane re Stewart appeal (.3); telephone conference with S. Dore re same (.2). |
| 2/10/16 | Rebecca Blake Chaikin | 5.70 | Review unresolved proofs of claims (2.2); review plan of reorganization re claims administration provisions (.9); correspond with J. Ehrenhofer, P. Kinealy, and A. Yenamandra re open claims questions (1.8); revise summary of open litigation claims (.8). |
| 2/10/16 | McClain Thompson | .30 | Revise materials re asbestos issues. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/11/16 | Rebecca Blake Chaikin | 4.00 | Correspond with P. Kinealy, A. Alaman, claimant counsel re response to omnibus objection (.3); revise tracker of omnibus objection responses (.3); draft certification of counsel for omnibus 1 (1.1); correspond with Company re litigation and insurance claims (.6); revise summary of litigation claims (.6); telephone conference with J. Ehrenhofer re same (1.1). |
| 2/12/16 | Rebecca Blake Chaikin | 3.90 | Revise unresolved claims checklist (.3); revise summary of litigation claims (.4); telephone conference with S. Soesbe re same (.4); correspond with Company, J. Ehrenhofer re same (.4); telephone conference with R. Moussaid, J. Ehrenhofer re insurance claims (.6); prepare for same (.8); telephone conference with J. Ehrenhofer re same and makewhole claims (.6); research re claims administration process (.4). |
| 2/12/16 | McClain Thompson | .40 | Correspond with C. Husnick re asbestos issues (.1); correspond with Epiq working group re bar date issues (.3). |
| 2/15/16 | Emily Geier | .60 | Correspond with C. Husnick, M. McKane re asbestos issues (.3); correspond with Company re same (.3). |
| 2/15/16 | Rebecca Blake Chaikin | 2.30 | Review claims charts for hearing agenda (.3); draft declaration for 9019 motion (.7); revise motion (.1); correspond with Company, GT, A. Yenamandra re same (.2); telephone conference with A. Alaman, claimant counsel re omnibus objection (.4); correspond with same re same (.2); telephone conference with J. Ehrenhofer re claims meeting with Company (.2); telephone conference with P. Kinealy re same (.2). |
| 2/15/16 | McClain Thompson | .20 | Correspond with R. Chaikin, E. Geier re asbestos issues. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/16/16 | Mark McKane, P.C. | 1.10 | Attend portion of claims evaluation telephone conference with C. Gooch, R. Chaikin. |
| 2/16/16 | Brenton A Rogers | .10 | Review correspondence re litigation hold. |
| 2/16/16 | Rebecca Blake Chaikin | 6.30 | Correspond with P. Kinealy re claims register issue (.1); correspond with J. Ehrenhofer re litigation claims meeting preparations (.1); telephone conferences with same re same (.7); research re same (.4); prepare for litigation claims telephone conference (1.8); revise 9019 motion (.1); draft letter to K. Stewart (.5); telephone conference with M. McKane, Company and A&M re litigation claims (1.8); telephone conference with J. Ehrenhofer re next steps from same (.8). |
| 2/17/16 | Robert Orren | .40 | Prepare exhibits to omnibus 35-37 objections to claims. |
| 2/17/16 | Aparna Yenamandra | .30 | Telephone conference with A. Witt re Stewart appeal. |
| 2/17/16 | Rebecca Blake Chaikin | 5.30 | Correspond with A. Yenamandra re claims update (.4); revise chart of adjourned omnibus objections (1.7); review Plan per claims provisions (.6); correspond with claimant re effective date timing (.1); revise chart of litigation claims (2.1); telephone conference with claimant re omnibus objection (.2); correspond with A&M re same (.1); revise chart of omnibus responses (.1). |
| 2/18/16 | Brenton A Rogers | .10 | Review and analyze order removing asbestos appeals from mediation. |
| 2/18/16 | Robert Orren | 2.10 | Retrieve precedent re adjudication of claims (1.8); correspond with R. Chaikin re same (.3). |
| 2/18/16 | Aparna Yenamandra | .40 | Telephone conference with R. Chaikin re claims estimation. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/16 | Rebecca Blake Chaikin | 2.50 | Revise litigation claims chart (.2); correspond with J. Ehrenhofer re same (.3); correspond with M. McKane re same (.2); telephone conference with R. Wagner re citi claim stipulation (.2); correspond with A. Yenamandra re same (.1); telephone conference with A. Yenamandra re claims estimation (.4); office conference with M. Thompson re same (.1); review AST&T settlement agreement (.3); correspond with A. Yenamandra re same (.3); revise unresolved claims open items list (.4). |
| 2/18/16 | McClain Thompson | .30 | Office conference with R. Chaikin re claims estimation (.1); correspond with E. Geier re asbestos issues (.2). |
| 2/19/16 | Rebecca Blake Chaikin | 2.40 | Correspond with S. Soesbe re litigation claim (.2); correspond with M. Thompson re estimation issues (.2); telephone conference with J. Ehrenhofer re same (.2); review summary of unresolved claims (.5); revise chart of omnibus responses (1.3). |
| 2/19/16 | McClain Thompson | 1.10 | Revise materials re general bar date (.8); correspond with E. Geier re same (.3). |
| 2/20/16 | Rebecca Blake Chaikin | 1.90 | Revise audit letter response re claims information (.6); revise omnibus response chart (1.3). |
| 2/20/16 | McClain Thompson | .30 | Correspond with E. Geier re bar date issues. |
| 2/21/16 | Rebecca Blake Chaikin | .40 | Correspond with S. Serajeddini, A&M and Claimant counsel re omnibus response (.3); revise omnibus response chart (.1). |
| 2/22/16 | Mark McKane, P.C. | .40 | Correspond re asbestos appellate scheduling issues with B. Rogers. |
| 2/22/16 | Brenton A Rogers | 1.20 | Review draft audit disclosure re asbestos litigation (.5); correspond with K&E working group re asbestos appeals (.7). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/16 | Aparna Yenamandra | .70 | Correspond with K&E working group re supplemental bar date considerations. |
| 2/22/16 | Anna Terteryan | .40 | Review correspondence re scheduling for asbestos appeals (.1); prepare clawback and re-production re legacy discovery (.3). |
| 2/22/16 | Rebecca Blake Chaikin | 3.10 | Revise audit letter response (.2); telephone conferences with counsel to claimants (.3); revise chart of omnibus responses (.1); correspond with A&M re same (.3); review Stewart statement (.4); telephone conference with J. Ehrenhofer re same (.4); correspond with A. Yenamandra re same (.3); review materials re litigation claim (.8); correspond with J. Ehrenhofer re claim objections (.3). |
| 2/22/16 | McClain Thompson | 1.90 | Correspond with A. Yenamandra re bar date issues (.2); analyze issues re same (.9); draft correspondence re asbestos stipulation (.8). |
| 2/23/16 | Mark McKane, P.C. | .30 | Analyze draft communication to asbestos plaintiffs. |
| 2/23/16 | Brenton A Rogers | .80 | Prepare for and attend telephone conference with D. Hogan re schedule (.6); correspond with M. McKane re same (.1); review and comment on draft correspondence to Company re asbestos claims (.1). |
| 2/23/16 | Justin Sowa | 4.30 | Review asbestos cert motion pleadings in preparation for appellate briefing (2.6); review statutes and local rules re filing appendix on appeal (1.7). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/16 | Rebecca Blake Chaikin | 5.30 | Correspond with A. Yenamandra, E. Sassower re audit letter (.3); telephone conference with C. Husnick re same (.1); telephone conference with Akin re filed claims (.1); correspond with A. Yenamandra re same (.1); correspond with claimants re omnibus objections (.7); revise chart of omnibus objection (.7); correspond with A&M re same (.2); correspond with C. Rodriguez-Trappe re environmental claims (.2); correspond with A. Yenamandra re new lawsuit claims (.5); telephone conference with S. Soesbe re same (.1); review materials re litigation claim (.5); telephone conference with J. Ehrenhofer re estimation (.2); review environmental claims (1.2); telephone conference with M. Frank re contract rejection damages claims (.2); telephone conference with J. Madron re claims hearing (.2). |
| 2/23/16 | McClain Thompson | .50 | Telephone conference with J. Ehrenhofer re bar date issues (.1); correspond with A. Yenamandra, R. Chaikin re same (.2); correspond with M. McKane, B. Rogers re asbestos stipulation (.1); correspond with Company re same (.1). |
| 2/24/16 | Brenton A Rogers | .50 | Attend telephone conferences with L. Kelleher and D. Hogan re briefing schedule and procedure (.4); correspond with K&E working group re same (.1). |
| 2/24/16 | Jeanne T Cohn-Connor | .20 | Correspond with R. Chaikin re CAA claims. |
| 2/24/16 | Aparna Yenamandra | 1.00 | Draft Stewart reply outline (.3); correspond with J. Madron, M. Thompson re bar date issues (.7). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/16 | Rebecca Blake Chaikin | 7.00 | Draft summary of company position re certain claims (1.0); correspond with Company and opposing counsel re same (.3); review environmental claims and related materials (.7); correspond with MoFo re estimation (.3); draft notes re same and environmental claims (.5); correspond with A&M re responses to omnibus objections and open claims questions (.6); telephone conferences with claimants re omnibus objections (1.0); correspond with Gibson Dunn re EPA claim (.3); review plan re same (.4); correspond with J. Ehrenhofer, S. Serajeddini and A. Yenamandra re open claims questions and environmental claims (1.3); telephone conference with Company and A&M re environmental claims (.6). |
| 2/24/16 | McClain Thompson | 1.80 | Correspond with A. Yenamandra re bar date issues (.3); correspond with J. Madron re same (.4); analyze issues re same (1.0); correspond with C. Husnick re asbestos bar date (.1) |
| 2/25/16 | Aparna Yenamandra | .70 | Telephone conference re supplemental bar date with A&M, M. Thompson (.3); correspond with  C. Husnick, S. Serajeddini re same (.4). |
| 2/25/16 | Rebecca Blake Chaikin | 1.20 | Telephone conference with J. Ehrenhofer, S. Soesbe re litigation claim (.5); telephone conference with Company, A&M, A. Catto re contract rejection claims (.6); correspond with C. Husnick re audit letter response (.1). |
| 2/25/16 | McClain Thompson | 2.70 | Telephone conference with A. Yenamandra, A&M working group K. Mailloux re bar date issues (.3); prepare for same (.1); correspond with J. Madron re same (.2); draft supplemental bar date motion (2.1). |
| 2/26/16 | Mark McKane, P.C. | .60 | Correspond with B. Rogers re asbestos appeals scheduling. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/26/16 | Brenton A Rogers | 1.60 | Telephone conference with D. Hogan re briefing (.5); correspond with K&E working group re same (.5); review draft stipulation re same. (.6). |
| 2/26/16 | Justin Sowa | 3.10 | Draft stipulation re briefing schedule for asbestos appeals. |
| 2/26/16 | Aparna Yenamandra | .40 | Telephone conference with R. Chaikin re claims. |
| 2/26/16 | Rebecca Blake Chaikin | .50 | Telephone conference with A. Yenamandra re claims estimation and objections (.4); correspond with S. Serajeddini re same (.1). |
| 2/28/16 | Aparna Yenamandra | 2.10 | Draft Stewart reply (1.5); review materials re same (.6). |
| 2/28/16 | Anna Terteryan | .40 | Analyze issues re motion to seal reply (.2); draft scheduling stipulation re asbestos appeals (.2). |
| 2/28/16 | Rebecca Blake Chaikin | 1.80 | Telephone conference with J. Ehrenhofer re estimation (.4); correspond with A&M and claimant re claims (.3); draft summary of estimation status and open items (1.1). |
| 2/29/16 | Brenton A Rogers | 1.60 | Revise draft stipulation re briefing schedule and page limits (.3); attend telephone conference with D. Hogan, J. Sowa and L. Kelleher re same (1.0); correspond with K&E working group re same (.3). |
| 2/29/16 | Justin Sowa | 1.90 | Telephone conference with B. Rogers, D. Hogan and L. Kelleher re appeal briefing stipulation (1.0); research re consolidation rules for asbestos appeals (.5); revise draft stipulation re briefing for asbestos appeals (.3); correspond with A. Terteryan re asbestos appeals (.1). |
| 2/29/16 | Anna Terteryan | .10 | Correspond with J. Sowa re asbestos appeals. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/29/16 | Rebecca Blake Chaikin | 1.60 | Telephone conference with counsel to claimant re omnibus objection (.4); correspond with A. Yenamandra re estimation and open claims items (.4); telephone conference with J. Ehrenhofer re same (.3); revise claims WIP (.5). |
| 2/29/16 | McClain Thompson | .20 | Correspond with A. Yenamandra re supplemental bar date (.1); telephone conference with T. Nutt re same (.1). |
|  |  | 143.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842778**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                                $ 32,896.50

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                              $ 32,896.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Mark Cuevas | 2.80 | 325.00 | 910.00 |
| Jason Douangsanith | 2.70 | 205.00 | 553.50 |
| Michael S Fellner | 6.80 | 280.00 | 1,904.00 |
| Jeffrey M Gould | .50 | 955.00 | 477.50 |
| Mark McKane, P.C. | 2.20 | 1,075.00 | 2,365.00 |
| Chad M Papenfuss | 68.90 | 330.00 | 22,737.00 |
| Justin Sowa | 1.40 | 755.00 | 1,057.00 |
| Bryan M Stephany | 2.60 | 955.00 | 2,483.00 |
| Anna Terteryan | .70 | 585.00 | 409.50 |
| **TOTALS** | **88.60** | | **$ 32,896.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/16 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets re possible confidential or sealed documents. |
| 2/01/16 | Bryan M Stephany | .40 | Analyze confidentiality and sealing issues (.2); correspond with M. Fellner re same (.2). |
| 2/01/16 | Chad M Papenfuss | 6.10 | Review updates to case (1.2); draft notes for same (.7); correspond with K&E working group re litigation preparation (3.4); telephone conference vendor re same (.8). |
| 2/01/16 | Jason Douangsanith | .30 | Review and prepare new pleadings for electronic file. |
| 2/02/16 | Mark Cuevas | 1.00 | Correspond with K&E working group re production issues. |
| 2/02/16 | Chad M Papenfuss | 4.50 | Review vendor correspondence on project updates (1.3); revise tracker re same (2.1); correspond with M. Cuevas on upcoming productions and exception handling (.7); correspond with M. Cuevas on database and vendor updates for same (.4). |
| 2/03/16 | Michael S Fellner | .40 | Review dockets for possible confidential or sealed documents. |
| 2/03/16 | Mark Cuevas | .80 | Correspond with K&E working group re production issues. |
| 2/03/16 | Chad M Papenfuss | 6.40 | Review documents in database re confidentiality (3.4); correspond with M. Cuevas re processing options (.9); update notes for same (1.4); correspond with vendor re possible list of file types for vendor to process (.7). |
| 2/04/16 | Mark McKane, P.C. | .30 | Telephone conference re appellate briefing and scheduling issues with J. Madron, B. Rogers. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/16 | Chad M Papenfuss | 3.40 | Review database for documents relating to upcoming productions (.6); create searches for same (.4); correspond with M Cuevas on exception handling and related process (.2); correspond with vendor for same (.4); prepare outline and review continued exclusion reports (1.8). |
| 2/05/16 | Michael S Fellner | 1.10 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents (.7); prepare highlighted version of redacted document for confidentiality review (.4). |
| 2/05/16 | Chad M Papenfuss | 3.10 | Correspond with M Cuevas re upcoming production (.7); review database for same (1.4); update quality check searches (1.0). |
| 2/05/16 | Jason Douangsanith | .30 | Review and prepare new pleadings for electronic file. |
| 2/06/16 | Chad M Papenfuss | 4.10 | Review updates to case (.2); prepare notes for same (.4); correspond with K&E working group re same (.4); telephone conferences with vendor re same (1.3); prepare outline and review continued exclusion reports (1.8). |
| 2/07/16 | Chad M Papenfuss | 2.70 | Revise logs for production (1.4); prepare summary for production and processing of documents (1.3). |
| 2/08/16 | Michael S Fellner | .90 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents (.6); prepare highlighted version of redacted document for confidentiality review (.3). |
| 2/08/16 | Bryan M Stephany | 1.20 | Analyze confidentiality and sealing issues (.9); correspond with J. Sowa, A. Klar and M. Fellner re same (.3). |
| 2/08/16 | Anna Terteryan | .70 | Analyze contractual obligations re consummation of confirmed plan (.5); correspond with J. Sowa re same (.2). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/16 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |
| 2/09/16 | Chad M Papenfuss | 4.20 | Correspond with vendor re project updates (.7); correspond with M. Cuevas re upcoming productions and exception handling (.8); analyze issues re same (1.4); correspond with M. Cuevas re database and vendor updates for same (1.3). |
| 2/10/16 | Michael S Fellner | .40 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 2/10/16 | Chad M Papenfuss | 3.40 | Review of documents in database (2.2); correspond with K&E working group re same (.4); correspond with M Cuevas on processing options (.2); correspond with vendor on possible list of file types for vendor to process (.6). |
| 2/12/16 | Michael S Fellner | .40 | Analyze main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 2/14/16 | Chad M Papenfuss | 3.70 | Review notes from vendor and K&E working group (.7); review updated logs for same (1.9); draft summary for production and processing of documents (1.1). |
| 2/15/16 | Chad M Papenfuss | 4.50 | Correspond with K&E working group re document production (.4); prepare same (3.4); telephone conference vendor re same (.7). |
| 2/16/16 | Mark McKane, P.C. | 1.10 | Telephone conference with S. Dore re mediation issues (.3); correspond with S. Dore re Aurelius appeal issues (.4); analyze district court's opinion in EFIH First Lien makewhole appeal (.4). |
| 2/17/16 | Michael S Fellner | 1.10 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/16 | Bryan M Stephany | .60 | Analyze confidentiality and sealing issues (.4); correspond with A. Klar, M. Fellner, and J. Sowa re same (.2). |
| 2/17/16 | Jason Douangsanith | .60 | Review and prepare new pleadings for electronic file. |
| 2/18/16 | Chad M Papenfuss | 3.40 | Revise outline of productions sent and productions received (2.8); correspond with vendor re same (.6). |
| 2/19/16 | Michael S Fellner | .40 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 2/19/16 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |
| 2/22/16 | Michael S Fellner | .40 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 2/22/16 | Justin Sowa | 1.40 | Review asbestos cert motion pleadings in preparation for appellate briefing. |
| 2/22/16 | Chad M Papenfuss | 3.60 | Correspond with K&E working group re updates to production (.9); telephone conference vendor re same (.7); review same (2.0). |
| 2/23/16 | Mark McKane, P.C. | .80 | Telephone conference re staffing and strategy issues for remaining EFH litigation issues with S. Dore. |
| 2/23/16 | Bryan M Stephany | .40 | Analyze confidentiality and sealing analysis issues. |
| 2/23/16 | Chad M Papenfuss | 4.20 | Review correspondence from vendor on project updates (.8); correspond with M. Cuevas re upcoming productions and exception handling (1.2); correspond with M Cuevas re database and vendor updates for same (.4); review database re production (1.8). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/16 | Jason Douangsanith | .20 | Review and prepare new pleadings for electronic file. |
| 2/24/16 | Michael S Fellner | .90 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 2/24/16 | Jeffrey M Gould | .50 | Correspond with A. Terteryan re discovery issues. |
| 2/24/16 | Chad M Papenfuss | 4.50 | Review of documents in database (3.5); correspond with M. Cuevas on processing options (.2); update notes for same (.2); correspond with vendor re possible list of file types for vendor to process (.6). |
| 2/24/16 | Jason Douangsanith | .30 | Review and prepare new pleadings for electronic file. |
| 2/25/16 | Mark Cuevas | 1.00 | Correspond with C. Papenfuss re discovery issues. |
| 2/25/16 | Chad M Papenfuss | 4.60 | Review database for documents relating to upcoming productions (1.4); create searches for same (1.3); correspond with M. Cuevas re exception handling and related process (.3); correspond with vendor re same (.3); review continued exclusion reports (1.3). |
| 2/26/16 | Michael S Fellner | .40 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 2/29/16 | Chad M Papenfuss | 2.50 | Reviewe updates to production (1.4); correspond with K&E working group re same (.3); telephone conference vendor re same (.8). |
| | | 88.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842779**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                          $ 142,804.50

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                          $ 142,804.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Altmayer | 33.70 | 245.00 | 8,256.50 |
| Andrew Calder, P.C. | 1.50 | 1,325.00 | 1,987.50 |
| Gregory W Gallagher, P.C. | 6.00 | 1,325.00 | 7,950.00 |
| Chad J Husnick | 1.60 | 1,090.00 | 1,744.00 |
| Natasha Hwangpo | .60 | 695.00 | 417.00 |
| Ellen M Jakovic | 29.40 | 1,100.00 | 32,340.00 |
| Marc Kieselstein, P.C. | 9.10 | 1,310.00 | 11,921.00 |
| Jeffery Lula | 1.10 | 845.00 | 929.50 |
| Todd F Maynes, P.C. | 2.10 | 1,445.00 | 3,034.50 |
| Mark McKane, P.C. | 7.70 | 1,075.00 | 8,277.50 |
| Amber J Meek | 9.10 | 995.00 | 9,054.50 |
| Linda K Myers, P.C. | 6.80 | 1,380.00 | 9,384.00 |
| Veronica Nunn | 9.30 | 895.00 | 8,323.50 |
| Michael A Petrino | .80 | 900.00 | 720.00 |
| Scott D Price | 1.00 | 1,325.00 | 1,325.00 |
| Edward O Sassower, P.C. | 3.50 | 1,310.00 | 4,585.00 |
| Anthony Sexton | 6.50 | 895.00 | 5,817.50 |
| James H M Sprayregen, P.C. | 2.00 | 1,380.00 | 2,760.00 |
| Spencer A Winters | 15.00 | 695.00 | 10,425.00 |
| Kurt J Wunderlich | 20.50 | 560.00 | 11,480.00 |
| Aparna Yenamandra | 2.20 | 775.00 | 1,705.00 |
| Sara B Zablotney | .30 | 1,225.00 | 367.50 |
| **TOTALS** | **169.80** | | **$ 142,804.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/16 | Ellen M Jakovic | .30 | Correspond with G. Santos re FTC Premerger Notification. |
| 2/01/16 | Aparna Yenamandra | .50 | Revise 10-K. |
| 2/01/16 | Veronica Nunn | .50 | Review 10-K (.2); revise same (.3). |
| 2/02/16 | Ellen M Jakovic | .50 | Correspond with G. Santos re FTC Premerger Notification. |
| 2/02/16 | Amber J Meek | .40 | Review IPO Conversion Plan. |
| 2/02/16 | Aparna Yenamandra | .30 | Revise board minutes. |
| 2/02/16 | Veronica Nunn | .20 | Correspond with E. Jakovic re Oncor-related issues. |
| 2/03/16 | Mark McKane, P.C. | .80 | Revise draft committee and board meeting minutes. |
| 2/03/16 | Ellen M Jakovic | 3.20 | Draft Hart-Scott Rodino filing (2.5); telephone conference with parties HSR counsel re same (.3); correspond with D. Zimmerman re HSR filings (.4). |
| 2/03/16 | Veronica Nunn | .70 | Research re SEC filing. |
| 2/04/16 | Kurt J Wunderlich | 4.00 | Analyze issues re Hart-Scott-Rodino filing. |
| 2/04/16 | Ellen M Jakovic | 4.30 | Draft Hart-Scott Rodino filing (2.7); analyze questions from FTC Premerger Notification Office (1.6). |
| 2/04/16 | Amber J Meek | .40 | Review HSR questions. |
| 2/04/16 | Aparna Yenamandra | .60 | Revise 10-K. |
| 2/04/16 | Veronica Nunn | .20 | Correspond with E. Jakovic re HSR filing. |
| 2/04/16 | Olivia Altmayer | 4.90 | Draft Hart-Scott-Rodino filing. |
| 2/05/16 | Kurt J Wunderlich | .50 | Analyze issues re Hart-Scott-Rodino filing. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/16 | Michael A Petrino | .80 | Revise 10K re make-whole and postpetition interest litigation. |
| 2/05/16 | Ellen M Jakovic | .80 | Draft summary re questions from FTC Premerger Notification Office. |
| 2/05/16 | Aparna Yenamandra | .40 | Revise board minutes (.2); revise NDT Transfer Application (.2). |
| 2/05/16 | Olivia Altmayer | 2.20 | Revise Hart-Scott-Rodino filing. |
| 2/07/16 | Ellen M Jakovic | 1.40 | Draft summary re questions from FTC Premerger Notification Office (.6); draft HSR filing (.8). |
| 2/07/16 | Anthony Sexton | .70 | Review preferred stock sale documentation. |
| 2/08/16 | Kurt J Wunderlich | 1.90 | Telephone conference with G. Santos, O. Altmayer and V. Nunn re Hart-Scott-Rodino filing (1.0); draft same (.9). |
| 2/08/16 | Ellen M Jakovic | 1.50 | Draft summary re questions from FTC Premerger Notification Office (.6); draft HSR filing (.9). |
| 2/08/16 | Veronica Nunn | 2.00 | Telephone conference with G. Santos, O. Altmayer and K. Wunderlich re Hart-Scott-Rodino filing (1.0); analyze franchise notices (1.0). |
| 2/08/16 | Olivia Altmayer | 3.50 | Telephone conference with G. Santos, V. Nunn and K. Wunderlich re Hart-Scott-Rodino filing (1.0); draft Hart-Scott-Rodino filings (2.5). |
| 2/09/16 | Kurt J Wunderlich | 1.00 | Draft Hart-Scott-Rodino filing. |
| 2/09/16 | Ellen M Jakovic | 1.80 | Analyze informal guidance from FTC Premerger Notification Office (1.2); draft HSR filings (.6). |
| 2/09/16 | Veronica Nunn | .20 | Analyze franchise notices. |
| 2/09/16 | Olivia Altmayer | 1.40 | Draft Hart-Scott-Rodino filings. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/10/16 | Kurt J Wunderlich | 1.80 | Analyze issues re Hart-Scott-Rodino filing (1.6); correspond with K&E working group re same (.2). |
| 2/10/16 | Ellen M Jakovic | 1.90 | Draft HSR filings. |
| 2/10/16 | Amber J Meek | 6.30 | Review T. Horton testimony (.6); review Merger Agreement and Backstop Agreement (2.0); draft structure explanations re same (3.7). |
| 2/10/16 | Jeffery Lula | 1.10 | Attend O&C meeting (.4); review O&C disclosure for 10-K (.7). |
| 2/10/16 | Veronica Nunn | 1.30 | Analyze PUC transcript (1.0); research re same (.3). |
| 2/10/16 | Olivia Altmayer | 2.80 | Draft Hart-Scott-Rodino filings. |
| 2/11/16 | Ellen M Jakovic | 1.30 | Draft HSR filing (.8); correspond with White & Case and Schulte Roth teams re same (.5). |
| 2/11/16 | Veronica Nunn | .20 | Analyze issues re HSR filing. |
| 2/12/16 | Kurt J Wunderlich | .10 | Correspond with J. Sipple (Weil) re Hart-Scott-Rodino filing. |
| 2/13/16 | Gregory W Gallagher, P.C. | .80 | Review files re info on debt issue prices. |
| 2/13/16 | Veronica Nunn | .20 | Revise closing checklist. |
| 2/15/16 | Kurt J Wunderlich | .20 | Correspond with H. Jeffries (Sutherland) re Hart-Scott-Rodino filing (.1); correspond with E. Jakovic re same (.1). |
| 2/15/16 | Veronica Nunn | .50 | Analyze open issues re closing checklist. |
| 2/16/16 | Kurt J Wunderlich | .10 | Correspond with E. Jakovic re Hart-Scott-Rodino filing analysis. |
| 2/16/16 | Ellen M Jakovic | .70 | Revise Hart-Scott-Rodino filings. |
| 2/16/16 | Olivia Altmayer | 2.00 | Revise HSR filings. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/16 | Kurt J Wunderlich | 2.50 | Revise Hart-Scott-Rodino filings. |
| 2/17/16 | Ellen M Jakovic | 2.10 | Revise HSR filings (1.8); telephone conference with J. Sipple (Weil) re request from FTC Premerger Notification Office (.3). |
| 2/17/16 | Amber J Meek | .30 | Analyze open issues re Merger Agreement. |
| 2/17/16 | Anthony Sexton | .20 | Analyze EY and PwC tax diligence items re 10-K disclosure items. |
| 2/17/16 | Veronica Nunn | .50 | Revise closing checklist (.2); Analyze termination provisions in relation to the PSA (.3). |
| 2/17/16 | Olivia Altmayer | 2.50 | Draft Hart-Scott-Rodino filings. |
| 2/18/16 | Kurt J Wunderlich | 1.50 | Telephone conference with G. Santos and E. Jakovic re Hart-Scott-Rodino filing (.5); draft same (1.0). |
| 2/18/16 | Ellen M Jakovic | 1.80 | Telephone conference with G. Santos, K. Wunderlich re HSR filing (.5); revise same (.5); analyze materials re FTC Premerger Notification Office (.8). |
| 2/18/16 | Spencer A Winters | 2.00 | Draft board deck re closing issues, restructuring update (2.0). |
| 2/18/16 | Olivia Altmayer | 1.50 | Draft Hart-Scott-Rodino filings. |
| 2/19/16 | Gregory W Gallagher, P.C. | .70 | Review materials for board meeting. |
| 2/19/16 | Linda K Myers, P.C. | .40 | Correspond with K&E working group re board meeting. |
| 2/19/16 | James H M Sprayregen, P.C. | 1.40 | Review board deck re closing (1.1); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/19/16 | Kurt J Wunderlich | 1.50 | Telephone conference with H. Jeffries & D. Zimmerman (Sutherland), K. Frazier (Sharyland), M. Knight (Jones Day), and V. Roper (Oncor) re Hart-Scott-Rodino filing (.5); draft same (1.0). |
| 2/19/16 | Marc Kieselstein, P.C. | 2.50 | Revise board deck re restructuring update (2.1); correspond with S. Winters re same (.4). |
| 2/19/16 | Edward O Sassower, P.C. | 1.70 | Review restructuring update board deck (.7); correspond with K&E working group re comments to same (.6); telephone conference with Company re same (.4). |
| 2/19/16 | Ellen M Jakovic | .80 | Analyze materials re FTC Premerger Notification Office (.4); correspond with J. Sipple (Weil Gotshal) re same (.4). |
| 2/19/16 | Anthony Sexton | .50 | Review and revise board materials. |
| 2/19/16 | Olivia Altmayer | 4.50 | Revise Hart-Scott-Rodino filing. |
| 2/20/16 | Gregory W Gallagher, P.C. | .80 | Analyze deck re board meeting. |
| 2/20/16 | James H M Sprayregen, P.C. | .60 | Review board materials re board meeting. |
| 2/20/16 | Spencer A Winters | 3.50 | Draft board deck re restructuring update. |
| 2/21/16 | Mark McKane, P.C. | 1.50 | Analyze draft joint EFH board meeting materials (1.1); correspond with S. Dore re same (.4). |
| 2/21/16 | Edward O Sassower, P.C. | 1.80 | Review board materials re EFH meeting (1.1); correspond with K&E working group re same (.5); correspond with Company re same (.2). |
| 2/21/16 | Anthony Sexton | .20 | Correspond with K&E working group re fiduciary duty TRA issues. |
| 2/21/16 | Spencer A Winters | 1.90 | Draft board deck re restructuring update (.8); review plan and related documents re same (.3); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/16 | Gregory W Gallagher, P.C. | .60 | Review board deck. |
| 2/22/16 | Mark McKane, P.C. | .40 | Correspond with C. Husnick re re draft restructuring deck. |
| 2/22/16 | Linda K Myers, P.C. | 3.60 | Review materials for February 25 board presentation (1.0); correspond with K&E working group re same (.9); review revised board presentation (.7); review board deck re plan closing issues (1.0). |
| 2/22/16 | Kurt J Wunderlich | 1.00 | Analyze open issues re Hart-Scott-Rodino filing. |
| 2/22/16 | Marc Kieselstein, P.C. | 2.60 | Review board presentation (2.2); correspond with K&E working group re same (.4). |
| 2/22/16 | Chad J Husnick | 1.60 | Revise board presentation. |
| 2/22/16 | Ellen M Jakovic | 1.30 | Correspond with FTC Premerger Notification Office re inquiry (.5); correspond with A. Sexton re same (.4); correspond with G. Santos re same (.4). |
| 2/22/16 | Anthony Sexton | 3.50 | Review board presentation materials (.9); correspond with PwC and Company re depreciation disclosure (.6); draft models for Deloitte presentation (2.0). |
| 2/22/16 | Spencer A Winters | 5.50 | Draft board deck re restructuring update (3.7); review plan and related documents re same (.4); correspond with K&E working group, Company, DDAs re same (.5); telephone conference with DDAs re same (.9). |
| 2/22/16 | Olivia Altmayer | 2.50 | Revise Hart-Scott-Rodino filings (2.1); correspond with K&E working group re same (.4). |
| 2/23/16 | Gregory W Gallagher, P.C. | 1.00 | Revise board deck (.7); correspond with K&E working group re same (.3). |
| 2/23/16 | Mark McKane, P.C. | .70 | Revise updated joint board restructuring presentation. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/16 | Linda K Myers, P.C. | 1.30 | Review revised board presentation (.9); correspond with K&E working group re same (.4). |
| 2/23/16 | Kurt J Wunderlich | .50 | Draft Hart-Scott-Rodino filings. |
| 2/23/16 | Sara B Zablotney | .30 | Review preferred stock issue. |
| 2/23/16 | Ellen M Jakovic | 1.90 | Correspond with FTC Premerger Notification Office re open issues (.4); telephone conference with J. Sipple re same (.4); prepare for same (.6); correspond with A. Sexton re same (.5). |
| 2/23/16 | Amber J Meek | .40 | Analyze open issues re execution list. |
| 2/23/16 | Natasha Hwangpo | .60 | Review NDAs re BAML (.4); correspond with A. Yenamandra re same (.2). |
| 2/23/16 | Veronica Nunn | .30 | Correspond with A. Meek re execution list. |
| 2/23/16 | Olivia Altmayer | 2.00 | Revise Hart-Scott-Rodino filing. |
| 2/24/16 | Mark McKane, P.C. | 2.40 | Prepare for and participate in the EFH O&C Committee meeting, TCEH board meeting, and EFIH board meetings. |
| 2/24/16 | Linda K Myers, P.C. | .70 | Review revised board presentation. |
| 2/24/16 | Kurt J Wunderlich | .50 | Analyze open issues re Hart-Scott-Rodino filing. |
| 2/24/16 | Scott D Price | 1.00 | Attend O&C Committee meeting. |
| 2/24/16 | Ellen M Jakovic | 1.00 | Telephone conference with D. Malaquin (Paul Weiss) re HSR analysis, inquiry re FTC Premerger Notification Office (.6); correspond with K. Wunderlich re same (.4). |
| 2/24/16 | Amber J Meek | 1.30 | Telephone conference with Company, Baker Botts, V. Nunn re timing re Joint Survivor Merger Agreement (.5); analyze open issues re same (.8). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/24/16 | Andrew Calder, P.C. | 1.50 | Correspond with K&E working group re board meetings (1.0); review materials re same (.5) . |
| 2/24/16 | Veronica Nunn | .90 | Telephone conference with Company, Baker Botts, A. Meek re timing re Joint Survivor Merger Agreement (.5); analyze open issues re same (.4). |
| 2/24/16 | Olivia Altmayer | 1.40 | Draft Hart-Scott-Rodino filing. |
| 2/25/16 | Gregory W Gallagher, P.C. | 2.10 | Telephone conference with Board of Directors, T. Maynes re EFH board meeting. |
| 2/25/16 | Todd F Maynes, P.C. | 2.10 | Telephone conference with Board of Directors, G. Gallagher re EFH board meeting. |
| 2/25/16 | Mark McKane, P.C. | 1.90 | Prepare for and participate in EFH board meeting re restructuring update. |
| 2/25/16 | Linda K Myers, P.C. | .80 | Correspond with K&E working group re board discussion. |
| 2/25/16 | Kurt J Wunderlich | 1.50 | Draft Hart-Scott-Rodino filing. |
| 2/25/16 | Marc Kieselstein, P.C. | 4.00 | Prepare for and participate in EFH board meeting re restructuring update. |
| 2/25/16 | Ellen M Jakovic | .80 | Revise HSR filing. |
| 2/25/16 | Aparna Yenamandra | .40 | Correspond with G. Santos re 10-K. |
| 2/25/16 | Spencer A Winters | 2.10 | Correspond with K&E working group re closing issues (.4); research re same (.5); draft summaries re same (1.2). |
| 2/25/16 | Olivia Altmayer | 2.50 | Draft Hart-Scott-Rodino filing (1.4); revise drafts re same (1.1). |
| 2/26/16 | Kurt J Wunderlich | .40 | Draft Hart-Scott-Rodino filing. |
| 2/26/16 | Ellen M Jakovic | 1.00 | Telephone conference with J. Sipple (Weil) re HSR analysis, FTC Premerger Notification Office (.4); revise HSR filing (.6). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/16 | Anthony Sexton | .50 | Correspond with Company, PW re 10-k disclosure. |
| 2/26/16 | Veronica Nunn | 1.60 | Analyze issues list re Joint Survivor Merger Agreement (.4); correspond with A. Meek re same (.3); draft summary re same (.9). |
| 2/29/16 | Kurt J Wunderlich | 1.50 | Telephone conference with E. Jakovic re Hart-Scott-Rodino filing (.7); telephone conference with H. Jefferies (Sutherland) re same (.2); analyze open issues re same (.6). |
| 2/29/16 | Ellen M Jakovic | 1.00 | Telephone conferences with D. Malaquin (Paul Weiss) re FTC Premerger Notification Office inquiry (.3); telephone conference with K. Wunderlich re HSR analysis (.7). |
| 2/29/16 | Anthony Sexton | .90 | Analyze strategic considerations re 10-K. |
| | | 169.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4842780**
**Client Matter: 14356-11**

_____

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**


For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                              $ 5,758.00


For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 5,758.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .20 | 605.00 | 121.00 |
| Emily Geier | 5.30 | 845.00 | 4,478.50 |
| Natasha Hwangpo | .50 | 695.00 | 347.50 |
| Lina Kaisey | .70 | 605.00 | 423.50 |
| Aparna Yenamandra | .50 | 775.00 | 387.50 |
| **TOTALS** | **7.20** | | **$ 5,758.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/16 | Emily Geier | 1.90 | Telephone conference with J. Burke, C. Gooch, A&M re executory contracts (.9); prepare for same (.3); correspond with A&M re same (.2); correspond with C. Gooch re same (.2); correspond with R. Marten re Oracle dispute (.3). |
| 2/04/16 | Emily Geier | .20 | Correspond with M. Cody re lease determination extension. |
| 2/05/16 | Emily Geier | .50 | Telephone conference with M. Cody re Oncor lease consent and stipulation (.3); draft same (.2). |
| 2/06/16 | Emily Geier | .30 | Correspond with Company re contract issue. |
| 2/08/16 | Emily Geier | .40 | Correspond with Company and A&M re contract assumption issues. |
| 2/09/16 | Aparna Yenamandra | .50 | Correspond with R. Chaikin, N. Hwangpo re lease issues. |
| 2/09/16 | Natasha Hwangpo | .50 | Correspond with K&E working group re leases. |
| 2/12/16 | Lina Kaisey | .70 | Review correspondence from vendor re cure payment (.3); correspond with same, E. Geier re same (.3); compile materials re same (.1). |
| 2/16/16 | Emily Geier | .40 | Revise Oncor sublease extension (.2); correspond with M. Cody re same (.2). |
| 2/16/16 | Rebecca Blake Chaikin | .20 | Telephone conference with V&E and landlord counsel re lease (.1); correspond with V&E re same (.1). |
| 2/17/16 | Emily Geier | .60 | Correspond with C. Kunz re cure payment (.3); correspond with Company re Oncor sublease extension (.3). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/16 | Emily Geier | .60 | Correspond with M. Brown, A&M re assumed contract (.4); telephone conference with M. Brown re same (.2). |
| 2/23/16 | Emily Geier | .40 | Correspond with M. Frank re assumed contract issues. |
| | | 7.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842781**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                  $ 6,254.00

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                  $ .00

Total legal services rendered and expenses incurred                  $ 6,254.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 1.10 | 605.00 | 665.50 |
| Beth Friedman | 1.00 | 400.00 | 400.00 |
| Jonathan F Ganter | .50 | 900.00 | 450.00 |
| Emily Geier | 1.90 | 845.00 | 1,605.50 |
| Chad J Husnick | 2.20 | 1,090.00 | 2,398.00 |
| Natasha Hwangpo | .50 | 695.00 | 347.50 |
| Aparna Yenamandra | .50 | 775.00 | 387.50 |
| **TOTALS** | **7.70** | | **$ 6,254.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
     12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/16 | Chad J Husnick | .50 | Attend hearing re district court magistrate judge re mediation of Stewart appeal. |
| 2/01/16 | Jonathan F Ganter | .50 | Attend telephonic mediation hearing re K. Stewart appeal. |
| 2/01/16 | Aparna Yenamandra | .50 | Attend telephonic conference re Stewart mediation (.5). |
| 2/09/16 | Natasha Hwangpo | .20 | Correspond with J. Madron re April omnibus hearing. |
| 2/11/16 | Emily Geier | .20 | Correspond with J. Madron re hearing agenda. |
| 2/12/16 | Beth Friedman | .30 | Correspond with K&E working group re hearing transcript. |
| 2/16/16 | Emily Geier | 1.70 | Draft cure exhibit re hearing agenda (.8); review documents re same (.5); telephone conference with J. Barsalona re same (.2); correspond with same re same (.2). |
| 2/16/16 | Rebecca Blake Chaikin | 1.10 | Review hearing agenda and claims exhibits (.9); correspond with RLF re same (.2). |
| 2/17/16 | Natasha Hwangpo | .30 | Correspond with R. Chaikin re hearing agenda and claims exhibits. |
| 2/18/16 | Chad J Husnick | 1.70 | Attend hearing re fourth interim fee application (1.0); prepare for same (.7). |
| 2/18/16 | Beth Friedman | .30 | Correspond with K&E working group re hearing transcript. |
| 2/29/16 | Beth Friedman | .40 | Correspond with K&E working group re hearing transcript. |
|  |  | 7.70 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842782**
**Client Matter: 14356-14**

---

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                 $ 27,906.00

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                  $ 27,906.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 8.80 | 605.00 | 5,324.00 |
| Libby A Cooper | 2.00 | 220.00 | 440.00 |
| Jenny C DeLeon | .30 | 250.00 | 75.00 |
| Beth Friedman | .40 | 400.00 | 160.00 |
| Emily Geier | 1.80 | 845.00 | 1,521.00 |
| Natasha Hwangpo | 13.00 | 695.00 | 9,035.00 |
| Lina Kaisey | .40 | 605.00 | 242.00 |
| Leah Lancaster | 2.40 | 200.00 | 480.00 |
| Robert Orren | 12.30 | 325.00 | 3,997.50 |
| Audrey Schlicht | .30 | 400.00 | 120.00 |
| McClain Thompson | 6.80 | 605.00 | 4,114.00 |
| Spencer A Winters | 2.00 | 695.00 | 1,390.00 |
| Aparna Yenamandra | 1.30 | 775.00 | 1,007.50 |
| **TOTALS** | **51.80** | | **$ 27,906.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/16 | Lina Kaisey | .40 | Correspond with R. Orren re budget process (.1); correspond with A. Yenamandra re same (.1); review materials re same (.2). |
| 2/01/16 | Leah Lancaster | 2.40 | Organize parties re conflicts searching. |
| 2/02/16 | Robert Orren | .40 | Correspond with K&E working group re fourth and fifth interim fee applications. |
| 2/03/16 | Robert Orren | 5.50 | Draft K&E March fee budget. |
| 2/03/16 | Natasha Hwangpo | .50 | Correspond with K&E working group re invoices (.4); correspond with billing department re same (.1). |
| 2/03/16 | McClain Thompson | 2.40 | Review January invoices for privilege re case and legal strategy (2.0); correspond with K&E working group re same (.4). |
| 2/04/16 | Robert Orren | 3.60 | Draft K&E March fee budget (3.2); correspond with A. Yenamandra re same (.4). |
| 2/04/16 | Emily Geier | .50 | Review and analyze conflict results re omnibus claims objections (.3); correspond with R. Chaikin re same (.2). |
| 2/04/16 | McClain Thompson | 2.00 | Review January invoices for privilege re case and legal strategy. |
| 2/05/16 | Emily Geier | 1.30 | Review conflict results re omnibus claims objections (.6); correspond with R. Chaikin re same (.4); correspond with new business re same (.3). |
| 2/05/16 | Aparna Yenamandra | .30 | Revise March budget. |
| 2/05/16 | Natasha Hwangpo | 2.40 | Review January invoices for privilege re case and legal strategy. |
| 2/07/16 | Rebecca Blake Chaikin | 4.10 | Review January invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re invoice process. |
| 2/08/16 | Rebecca Blake Chaikin | 1.20 | Review January invoices for privilege re case and legal strategy. |
| 2/09/16 | Robert Orren | 2.80 | Review January invoices for privilege re case and legal strategy (2.4); correspond with N. Hwangpo re same (.4). |
| 2/09/16 | Natasha Hwangpo | 1.60 | Review January invoices for privilege re case and legal strategy. |
| 2/11/16 | McClain Thompson | .40 | Review January invoices for privilege re case and legal strategy. |
| 2/12/16 | Natasha Hwangpo | .40 | Revise CNO re December fee statement (.3); correspond with J. Madron re filing same (.1). |
| 2/12/16 | McClain Thompson | 2.00 | ReviewJanuary invoices for privilege re case and legal strategy. |
| 2/15/16 | Rebecca Blake Chaikin | 2.80 | Review January invoices for privilege re case and legal strategy. |
| 2/16/16 | Rebecca Blake Chaikin | .70 | Review January invoices for privilege re case and legal strategy. |
| 2/17/16 | Jenny C DeLeon | .30 | Review audit inquiry letter (.1); review file and previous letter (.2). |
| 2/17/16 | Libby A Cooper | .50 | Prepare and send out internal survey memorandum. |
| 2/19/16 | Natasha Hwangpo | 3.30 | Review January invoices for privilege re case and legal strategy. |
| 2/20/16 | Aparna Yenamandra | .70 | Review January invoices for privilege re case and legal strategy. |
| 2/20/16 | Natasha Hwangpo | 2.30 | Review January invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/16 | Spencer A Winters | 2.00 | Review January invoices for privilege re case and legal strategy. |
| 2/23/16 | Natasha Hwangpo | 1.50 | Review revised local rules (.7); correspond with S. Otero, B. Friedman, T. Wallace re same (.3); telephone conference with T. Wallace re same (.2); correspond with K&E working group re retention briefing (.3). |
| 2/24/16 | Beth Friedman | .40 | Review revised local rules (.2); correspond with N. Hwangpo re same (.2). |
| 2/24/16 | Libby A Cooper | .50 | Review responses to internal survey memorandum. |
| 2/24/16 | Libby A Cooper | .80 | Prepare audit letter (.7); obtain approval from Risk Management Department (.1). |
| 2/24/16 | Audrey Schlicht | .30 | Review audit letter dated February 17, 2016. |
| 2/25/16 | Aparna Yenamandra | .30 | Review January invoices for privilege re case and legal strategy. |
| 2/25/16 | Libby A Cooper | .20 | Duplicate and forward letter to auditors and to Company (.1); complete Company record (.1). |
| 2/29/16 | Natasha Hwangpo | .60 | Correspond with S. Otero re expenses process and new local rules (.4); correspond with K&E working group re invoice review (.2). |
|  |  | 51.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842783**
**Client Matter: 14356-17**

---

**In the matter of     [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                    $ 12,837.50

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 12,837.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | .20 | 845.00 | 169.00 |
| Natasha Hwangpo | 8.80 | 695.00 | 6,116.00 |
| Robert Orren | 8.00 | 325.00 | 2,600.00 |
| Aparna Yenamandra | 5.10 | 775.00 | 3,952.50 |
| **TOTALS** | **22.10** | | **$ 12,837.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/01/16 | Aparna Yenamandra | .80 | Telephone conference with I. Gostin re EFIH 1L fees (.2); telephone conference with EFH accounting/treasury team re same (.6). |
| 2/01/16 | Natasha Hwangpo | .50 | Correspond with C. Gooch and A. Yenamandra re K&L Gates as OCP (.2); draft notice of excess fees re same (.3). |
| 2/02/16 | Aparna Yenamandra | .50 | Correspond with A&M re 1L/2L fees. |
| 2/03/16 | Natasha Hwangpo | .60 | Correspond with KPMG re supplemental declaration (.3); correspond with A. Yenamandra re same (.2); correspond with C. Husnick, T. Nutt re same (.1). |
| 2/04/16 | Natasha Hwangpo | .30 | Correspond with A. Yenamandra re OCP notices (.2); telephone conference with C. Gooch re same (.1). |
| 2/08/16 | Emily Geier | .20 | Correspond with M. Thompson re conflict issues. |
| 2/08/16 | Natasha Hwangpo | .80 | Correspond with G. Moor, J. Mezger, Miller re OCP notices (.4); correspond with J. Madron re same (.2); telephone conference with Company re same (.2). |
| 2/09/16 | Aparna Yenamandra | .60 | Correspond with K&E working group, Company re fees payable under deal docs. |
| 2/09/16 | Natasha Hwangpo | .90 | Correspond with G. Moor, Miller Chevalier re revised invoices (.3); correspond with T. Nutt re KPMG (.2); correspond with KPMG re supplemental declaration (.4). |
| 2/10/16 | Natasha Hwangpo | .80 | Correspond with G. Moor, J. Madron re filing amended Miller notice (.3); revise same (.3); correspond with KPMG re supplemental declaration (.2). |
| 2/16/16 | Aparna Yenamandra | .70 | Correspond with A&M re fees payable under deal docs. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/19/16 | Robert Orren | 2.80 | Draft analysis re 2019 statements (2.5); correspond with A. Yenamandra re same (.3). |
| 2/19/16 | Aparna Yenamandra | 1.40 | Correspond with A. Wright, R. Orren re 2019s (.5); draft audit response (.9). |
| 2/23/16 | Robert Orren | 1.60 | Draft summary re TCEH first lien ownership (1.3); correspond with A. Yenamandra re same (.3). |
| 2/24/16 | Natasha Hwangpo | .80 | Correspond with Chapman re fee process and interim fee invoice (.3); review materials re same (.3); correspond with K&E working group re same (.2). |
| 2/25/16 | Robert Orren | 1.10 | Correspond with A. Yenamandra re TCEH first lien ownership (.4); draft analysis re same (.7). |
| 2/25/16 | Aparna Yenamandra | .60 | Correspond with A. Wright, R. Orren re 2019s. |
| 2/25/16 | Natasha Hwangpo | 2.60 | Review MoFo excess fees (.3); review materials re same (.8); correspond with A. Yenamandra, G. Moor re same (.2); telephone conference with K&L Gates re excess fees (.6); telephone conference with G. Moor, M. Frank re same (.4); review order re same (.3). |
| 2/26/16 | Robert Orren | 2.50 | Prepare analysis of TCEH first lien claim ownership (2.1); correspond with A. Yenamandra re same (.4). |
| 2/26/16 | Natasha Hwangpo | 1.50 | Correspond with Company re MoFo fees (.2); correspond with same re Miller (.2); review K&L invoice data (.2); revise K&L excess fee notice (.6); correspond with same re same (.3). |
| 2/28/16 | Aparna Yenamandra | .50 | Correspond with A&M, H. Trogdon re 1L/2L fees. |
| | | 22.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842784**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                $ 51,649.50

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                   $ 51,649.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gregory W Gallagher, P.C. | 7.10 | 1,325.00 | 9,407.50 |
| Warren Haskel | 8.90 | 900.00 | 8,010.00 |
| Chad J Husnick | 8.50 | 1,090.00 | 9,265.00 |
| Marc Kieselstein, P.C. | 10.50 | 1,310.00 | 13,755.00 |
| Andrew R McGaan, P.C. | 3.50 | 1,215.00 | 4,252.50 |
| Mark McKane, P.C. | 3.10 | 1,075.00 | 3,332.50 |
| Anna Terteryan | 6.20 | 585.00 | 3,627.00 |
| **TOTALS** | **47.80** | | **$ 51,649.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/01/16 | Mark McKane, P.C. | 1.50 | Travel from San Francisco, CA to New York, NY re P. Keglevic, T. Horton deposition prep and depositions (billed at half time). |
| 2/01/16 | Warren Haskel | .10 | Travel to G. Wilks deposition (billed at half time). |
| 2/01/16 | Anna Terteryan | 2.30 | Travel from San Francisco, CA to New York, NY, re depositions re TTI drag litigation (billed at half time). |
| 2/02/16 | Warren Haskel | 1.30 | Travel to S. Zucchet deposition (billed at half time). |
| 2/04/16 | Mark McKane, P.C. | 1.60 | Travel from New York, NY, to San Francisco, CA re P. Keglevic and T. Horton deposition prep sessions (billed at half time). |
| 2/05/16 | Anna Terteryan | 3.90 | Travel from New York, NY, to San Francisco, CA, re TTI drag litigation (billed at half time). |
| 2/08/16 | Andrew R McGaan, P.C. | 1.70 | Travel to Wilmington, DE for appellate argument in first lien make whole appeal (billed at half time). |
| 2/09/16 | Andrew R McGaan, P.C. | 1.80 | Travel to Chicago, IL from hearing (billed at half time). |
| 2/11/16 | Gregory W Gallagher, P.C. | 1.80 | Travel from Chicago, IL to New York, NY re DDA meetings (billed at half time). |
| 2/11/16 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY re DDA meetings (billed at half time). |
| 2/12/16 | Gregory W Gallagher, P.C. | 1.80 | Travel from New York, NY to Chicago, IL re meeting with DDAs (billed at half time). |
| 2/12/16 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re meeting with DDAs (billed at half time). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/16 | Chad J Husnick | 3.40 | Travel from Chicago, IL to New York, NY re meeting with DDAs (1.8) (billed at half time); travel from New York, NY to Chicago, IL re same (1.6) (billed at half time). |
| 2/16/16 | Gregory W Gallagher, P.C. | 1.90 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 2/16/16 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 2/17/16 | Gregory W Gallagher, P.C. | 1.60 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 2/17/16 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 2/17/16 | Chad J Husnick | 2.00 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 2/18/16 | Chad J Husnick | 3.10 | Travel from New York, NY to Wilmington, DE re fourth interim fee application hearing (1.1) (billed at half time); travel from Wilmington, DE to Chicago, IL re same and creditor meetings (2.0) (billed at half time). |
| 2/22/16 | Warren Haskel | 2.00 | Travel to mediation (billed at half time). |
| 2/24/16 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to Dallas, TX re board meeting (billed at half time). |
| 2/24/16 | Warren Haskel | 4.30 | Travel to R. Evenden deposition (billed at half time). |
| 2/25/16 | Marc Kieselstein, P.C. | 1.80 | Travel from Dallas, TX to Chicago, IL re board meeting (billed at half time). |
| 2/25/16 | Warren Haskel | 1.20 | Travel from R. Evenden deposition (billed at half time). |
| | | 47.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842785**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                 $ 332,346.50

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 332,346.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jack N Bernstein | 7.40 | 1,075.00 | 7,955.00 |
| Rebecca Blake Chaikin | .70 | 605.00 | 423.50 |
| Jeanne T Cohn-Connor | 5.90 | 1,010.00 | 5,959.00 |
| Gregory W Gallagher, P.C. | 23.00 | 1,325.00 | 30,475.00 |
| Jonathan F Ganter | .80 | 900.00 | 720.00 |
| Emily Geier | 4.30 | 845.00 | 3,633.50 |
| Jason Gott | .40 | 775.00 | 310.00 |
| Warren Haskel | .80 | 900.00 | 720.00 |
| Chad J Husnick | 12.60 | 1,090.00 | 13,734.00 |
| Natasha Hwangpo | 2.20 | 695.00 | 1,529.00 |
| Marc Kieselstein, P.C. | 43.40 | 1,310.00 | 56,854.00 |
| Michelle Kilkenney | 5.70 | 1,120.00 | 6,384.00 |
| Todd F Maynes, P.C. | 14.40 | 1,445.00 | 20,808.00 |
| Mark McKane, P.C. | 1.90 | 1,075.00 | 2,042.50 |
| Amber J Meek | 8.10 | 995.00 | 8,059.50 |
| Linda K Myers, P.C. | 18.30 | 1,380.00 | 25,254.00 |
| Veronica Nunn | 3.20 | 895.00 | 2,864.00 |
| Robert Orren | 1.50 | 325.00 | 487.50 |
| Brenton A Rogers | 1.20 | 940.00 | 1,128.00 |
| Joshua Samis | 5.90 | 995.00 | 5,870.50 |
| Edward O Sassower, P.C. | 49.30 | 1,310.00 | 64,583.00 |
| Steven Serajeddini | 7.10 | 940.00 | 6,674.00 |
| Anthony Sexton | 9.00 | 895.00 | 8,055.00 |
| James H M Sprayregen, P.C. | 28.30 | 1,380.00 | 39,054.00 |
| Anna Terteryan | .50 | 585.00 | 292.50 |
| Spencer A Winters | 6.60 | 695.00 | 4,587.00 |
| Aparna Yenamandra | 6.70 | 775.00 | 5,192.50 |
| Sara B Zablotney | 7.10 | 1,225.00 | 8,697.50 |
| **TOTALS** | **276.30** | | **$ 332,346.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/16 | Gregory W Gallagher, P.C. | 1.10 | Telephone conference with K&E working group re strategic options (1.0); review worklist re same (.1). |
| 2/01/16 | Todd F Maynes, P.C. | 1.80 | Telephone conference re strategic considerations (.9); review issues re same (.9). |
| 2/01/16 | Linda K Myers, P.C. | 1.10 | Telephone conference with K&E working group re strategic options and execution issues. |
| 2/01/16 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with K&E working group re strategic options and execution issues (1.0); correspond with E.Sassower, C. Husnick, M. Kieselstein re same (.6). |
| 2/01/16 | Marc Kieselstein, P.C. | 2.20 | Telephone conference with K&E working group re strategic options and execution issues (1.0); analyze plan documents re same (1.2). |
| 2/01/16 | Michelle Kilkenney | .40 | Correspond with K&E working group, Company re execution updates. |
| 2/01/16 | Edward O Sassower, P.C. | 1.30 | Telephone conference with K&E working group re strategic options and execution issues (1.0); correspond with J. Sprayregen, C. Husnick, M. Kieselstein re same (.3). |
| 2/01/16 | Chad J Husnick | .30 | Correspond with E.Sassower, J. Sprayregen, M. Kieselstein re closing issues. |
| 2/01/16 | Joshua Samis | 1.00 | Telephone conference with K&E working group re execution plan. |
| 2/01/16 | Anthony Sexton | .50 | Review execution issues and open items. |
| 2/01/16 | Spencer A Winters | 1.70 | Telephone conference with K&E working group re strategic options and execution issues (1.0); prepare for same (.2); revise worklist re same (.5). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/16 | Todd F Maynes, P.C. | 1.20 | Correspond with K&E working group re execution and strategic considerations. |
| 2/02/16 | Linda K Myers, P.C. | 1.20 | Correspond with K&E working group re regulatory process and Oncor transaction (.7); review updated execution plan (.5). |
| 2/02/16 | James H M Sprayregen, P.C. | 2.10 | Telephone conference with K&E working group, Company re closing issues (.6); correspond with E. Sassower re same (.3); correspond with Company and key creditors re same (.8); correspond with K&E working group re same (.4). |
| 2/02/16 | Edward O Sassower, P.C. | 1.60 | Telephone conference with K&E working group, Company re closing issues (.6); correspond with J. Sprayregen re same (.5); telephone conference with Company re same (.5). |
| 2/02/16 | Chad J Husnick | .60 | Telephone conference with K&E working group, Company re closing issues. |
| 2/03/16 | Gregory W Gallagher, P.C. | .90 | Telephone conference with K&E working group, Company re execution update. |
| 2/03/16 | Todd F Maynes, P.C. | 1.70 | Telephone conference with K&E working group and Company re execution issues (.9); review prep materials re same (.4); correspond with K&E working group re same (.4). |
| 2/03/16 | Linda K Myers, P.C. | .90 | Review weekly update agenda (.2); attend portion of telephone conference with K&E working group and Company re execution and closing issues (.7). |
| 2/03/16 | James H M Sprayregen, P.C. | 1.30 | Telephone conference with K&E working group, Company re closing issues (.9); review issues re same (.4). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/03/16 | Marc Kieselstein, P.C. | 2.80 | Telephone conference with K&E working group, Company re closing issues (.8); correspond with J. Sprayregen re same (.8); correspond with E. Sassower re same (.2); correspond with Company re same (.4); correspond with S. Winters re same (.2); analyze materials re same (.4). |
| 2/03/16 | Edward O Sassower, P.C. | 1.40 | Telephone conference with K&E working group, Company re closing issues (.9); correspond with M. Kieselstein re same (.3); correspond with C. Husnick re same (.2). |
| 2/03/16 | Chad J Husnick | .80 | Attend portion of telephone conference with K&E working group, Company re closing issues. |
| 2/03/16 | Brenton A Rogers | .40 | Attend portion of telephone conference with K&E working group, Company re execution issues. |
| 2/03/16 | Jeanne T Cohn-Connor | .70 | Correspond with S. Soesbe re draft settlement (.1); revise same (.5); correspond with E. Geier re same (.1). |
| 2/03/16 | Jonathan F Ganter | .40 | Attend portion of telephone conference with K&E working group, Company re closing update. |
| 2/03/16 | Warren Haskel | .10 | Attend portion of telephone conference with K&E working group, Company re closing update. |
| 2/03/16 | Amber J Meek | .60 | Attend portion of telephone conference with K&E working group, Company re execution update. |
| 2/03/16 | Steven Serajeddini | 2.50 | Telephone conference with K&E working group, Company re closing issues (.9); analyze issues re same (1.2); correspond with C. Husnick re same (.4). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/03/16 | Aparna Yenamandra | 1.20 | Revise list of priority items (.3); telephone conference with Company, EVR, A&M, K&E working group re updated workstreams (.9). |
| 2/03/16 | Anthony Sexton | 1.20 | Draft diligence responses re proofs of claim and other diligence documentation (1.0); attend portion of weekly telephone conference with K&E working group and Company re closing update (.2). |
| 2/03/16 | Natasha Hwangpo | .60 | Attend portion of telephone conference with Company, EVR, A&M, K&E working group re updated workstreams. |
| 2/04/16 | Gregory W Gallagher, P.C. | 1.80 | Review Prefco articles and purchase agreement (.8); research re plan structures (1.0). |
| 2/04/16 | Todd F Maynes, P.C. | 1.50 | Prepare slides re plan execution. |
| 2/04/16 | Mark McKane, P.C. | 1.10 | Correspond with E. Sassower, S. Dore re status of PUC and other governmental approvals. |
| 2/04/16 | Linda K Myers, P.C. | .40 | Review regulatory approval update. |
| 2/04/16 | James H M Sprayregen, P.C. | 1.80 | Telephone conference with DDAs re closing planning (1.0); review materials re same (.8). |
| 2/04/16 | Marc Kieselstein, P.C. | 4.50 | Telephone conference with DDAs re closing planning (1.0); prepare for same (1.4); telephone conference with Company, E. Sassower re same (.8); correspond with S. Winters re same (.4); analyze materials re same (.9). |
| 2/04/16 | Edward O Sassower, P.C. | 4.10 | Telephone conference with DDAs re closing planning (1.1); prepare for same (1.2); telephone conference with Company, M. Kieselstein re same (.8); correspond with same re same (.4); correspond with S. Winters re same (.4); correspond with C. Husnick re same (.2). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/16 | Chad J Husnick | .80 | Attend portion of telephone conference with DDAs re closing planning. |
| 2/04/16 | Jeanne T Cohn-Connor | .50 | Revise draft settlement agreement (.3); correspond with D. Kelly, E. Geier re same (.2). |
| 2/04/16 | Jason Gott | .40 | Correspond with C. Husnick re plan support agreement, PUC approval. |
| 2/04/16 | Spencer A Winters | 1.00 | Telephone conference with DDAs re closing planning. |
| 2/05/16 | Gregory W Gallagher, P.C. | 3.10 | Telephone conference with Evercore re plan considerations (1.0); research re same (.7); draft slides re same (.8); telephone conference with MT re same (.6). |
| 2/05/16 | Todd F Maynes, P.C. | .50 | Correspond with K&E working group re plan considerations. |
| 2/05/16 | Linda K Myers, P.C. | .40 | Review rate impact for Oncor transaction. |
| 2/05/16 | James H M Sprayregen, P.C. | 2.10 | Telephone conference with K&E working group, Company re closing issues (.6); prepare for same (.3); telephone conference with Company re same (.3); review summary analysis re same (.9). |
| 2/05/16 | Marc Kieselstein, P.C. | 6.50 | Telephone conference with K&E working group, Company re closing issues (.6); prepare for same (.7); review analysis re same (3.0); telephone conference with Company and DDAs re same (1.2); correspond with S. Winters re same (.4); telephone conference with E. Sassower re same (.6). |
| 2/05/16 | Edward O Sassower, P.C. | 2.80 | Telephone conference with K&E working group, Company re closing issues (.6); prepare for same (.9); telephone conference with M. Kieselstein re same (.6); correspond with S. Serajeddini re same (.2); correspond with Company re same (.5). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/05/16 | Chad J Husnick | .60 | Telephone conference with K&E working group, Company re closing issues. |
| 2/05/16 | Emily Geier | .10 | Correspond with G. Santos re plan issues. |
| 2/05/16 | Steven Serajeddini | 1.70 | Correspond with K&E working group re issues re plan documents (.5); review and analyze same (1.2). |
| 2/05/16 | Anthony Sexton | .80 | Correspond with K&E working group re deal status (.5); review presentation re plan progress (.3). |
| 2/06/16 | Edward O Sassower, P.C. | 2.10 | Revise summary re closing planning (1.8); correspond with M. Kieselstein re same (.3). |
| 2/07/16 | Sara B Zablotney | 1.20 | Review plan progress deck (.5); review preferred stock documents (.7). |
| 2/07/16 | Edward O Sassower, P.C. | 1.20 | Revise summary re closing planning. |
| 2/08/16 | Gregory W Gallagher, P.C. | .70 | Telephone conference with K&E working group, Company re closing update (.4); review slides re same (.3). |
| 2/08/16 | Linda K Myers, P.C. | 1.00 | Telephone conference with K&E working group, Company re closing update (.4); correspond with same re deck re same (.6). |
| 2/08/16 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with K&E working group, Company re closing planning (.4); telephone conference with Company re same (.5); prepare for same (.2). |
| 2/08/16 | Marc Kieselstein, P.C. | 2.40 | Telephone conference with K&E working group, Company re closing planning (.4); prepare for same (.3); review board materials re same (1.2); correspond with K&E working group re same (.5). |
| 2/08/16 | Michelle Kilkenney | .70 | Telephone conferences with Company re case status. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/16 | Sara B Zablotney | 1.30 | Telephone conference with K&E working group, Company re update (.4); correspond with same re transaction closing (.7); correspond with Company re same (.2). |
| 2/08/16 | Edward O Sassower, P.C. | 2.60 | Telephone conference with K&E working group, Company re closing planning (.4); correspond with S. Serajeddini re same (.3); analyze plan docs re same (1.9). |
| 2/08/16 | Chad J Husnick | .50 | Telephone conference with K&E working group, Company re closing planning (.4); correspond with same re same (.1). |
| 2/08/16 | Amber J Meek | .70 | Telephone conference with K&E working group re weekly closing update (.4); review worklist re same (.3). |
| 2/08/16 | Emily Geier | .20 | Correspond with S. Serajeddini re plan issues. |
| 2/08/16 | Steven Serajeddini | 1.90 | Correspond with K&E working group, opposing counsel re plan issues (.5); analyze same (1.4). |
| 2/08/16 | Aparna Yenamandra | 1.00 | Telephone conference with Company and K&E working group re closing planning (.4); revise list of priority items re same (.3); correspond with K&E working group re same (.3). |
| 2/08/16 | Spencer A Winters | 1.70 | Telephone conference with Company and K&E working group re closing planning (.4); telephone conference with same, opposing counsel re same (.5); correspond with K&E working group re planning meetings (.5); analyze open issues re same (.3). |
| 2/08/16 | Spencer A Winters | .50 | Telephone conference with K&E working group, Company re update. |
| 2/08/16 | Natasha Hwangpo | .50 | Telephone conference with K&E working group, Company re closing planning (.4); revise list of priority items re same (.1). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/16 | Todd F Maynes, P.C. | 2.00 | Revise plan considerations deck (1.0); telephone conference with Evercore re same (1.0). |
| 2/09/16 | James H M Sprayregen, P.C. | .90 | Telephone conference with sponsor counsel, Evercore re closing issues (.7); prepare for same (.2). |
| 2/09/16 | Marc Kieselstein, P.C. | 2.30 | Telephone conference with Company re execution issues (.7); analyze issues re same (1.2); correspond with K&E working group re same (.4). |
| 2/09/16 | Edward O Sassower, P.C. | 2.90 | Review materials re execution open issues (2.1); correspond with Company and K&E working group re same (.8). |
| 2/09/16 | Amber J Meek | 1.20 | Correspond with K&E working group re reimbursements (.6); review T. Horton testimony (.6). |
| 2/10/16 | Jack N Bernstein | 1.40 | Review benefit plan transition issues (1.0); correspond with M. Kieselstein re same (.4). |
| 2/10/16 | James H M Sprayregen, P.C. | 1.20 | Telephone conference with Company, M. Kieselstein, E. Sassower re plan closing (.8); prepare for same (.4). |
| 2/10/16 | Marc Kieselstein, P.C. | 2.80 | Telephone conference with Company, J. Sprayregen, E. Sassower re plan closing (.8); telephone conference with Evercore and E. Sassower re same (.7); prepare for same (.7); correspond with K&E working group re same (.6). |
| 2/10/16 | Michelle Kilkenney | .70 | Review plan execution issues list. |
| 2/10/16 | Edward O Sassower, P.C. | 2.40 | Telephone conference with Company, J. Sprayregen, M. Kieselstein re plan closing (.8); prepare for same (.4); telephone conference with Evercore and M. Kieselstein re same (.7); correspond with M. Keiselstein re same (.3); prepare for same (.2). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/16 | Chad J Husnick | .60 | Correspond with K&E working group re closing issues. |
| 2/10/16 | Aparna Yenamandra | .50 | Correspond with A. Wright re ECL. |
| 2/10/16 | Natasha Hwangpo | .50 | Correspond with A. Yenamandra and C. Dobry re plan definitions. |
| 2/11/16 | Jack N Bernstein | 2.00 | Analyze issues re benefit plan transition issues (1.2); draft summary re same (.8). |
| 2/11/16 | Gregory W Gallagher, P.C. | .80 | Review closing issues list (.5); correspond with K&E working group re same (.3). |
| 2/11/16 | James H M Sprayregen, P.C. | .80 | Analyze summary re plan issues (.5); correspond with M. Kieselstein, E. Sassower, C. Husnick re DDA meeting (.3). |
| 2/11/16 | Marc Kieselstein, P.C. | 2.00 | Prepare for meeting with DDAs re closing issues (1.3); office conference with C. Husnick re same (.5); analyze tax materials re same (.2). |
| 2/11/16 | Edward O Sassower, P.C. | 1.30 | Prepare for meeting with DDAs re closing issues (.3); telephone conference with Company re same (.6); correspond with M. Kieselstein, C. Husnick re same (.4). |
| 2/11/16 | Chad J Husnick | .80 | Prepare for meeting with DDAs re closing issues (.3); office conference with M. Kieselstein re same (.5). |
| 2/12/16 | Mark McKane, P.C. | .50 | Correspond with M. Kieselstein, C. Husnick re PUC proceedings. |
| 2/12/16 | James H M Sprayregen, P.C. | .70 | Correspond with E. Sassower re DDA meeting (.4); correspond with K&E working group re same (.3). |
| 2/12/16 | Marc Kieselstein, P.C. | 2.20 | Prepare for and participate in meeting with DDAs re closing issues. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/16 | Edward O Sassower, P.C. | 3.70 | Prepare for and participate in meeting with DDAs re closing issues (2.4); correspond with J. Sprayregen re same (.4); correspond with K&E working group re same (.9). |
| 2/12/16 | Chad J Husnick | 1.80 | Prepare for and participate in meeting with DDAs re closing issues. |
| 2/12/16 | Anthony Sexton | 1.00 | Review analysis of plan tax materials. |
| 2/13/16 | Chad J Husnick | .30 | Correspond with A. Yenamandra re closing issues. |
| 2/14/16 | Aparna Yenamandra | .60 | Correspond with PW re consultant letters (.4); correspond with C. Husnick re same (.2). |
| 2/15/16 | Gregory W Gallagher, P.C. | 1.60 | Review  plan considerations (1.2); revise issues list re same (.4). |
| 2/15/16 | Linda K Myers, P.C. | .60 | Correspond with K&E working group re asset transfers and form of subsidiaries (.3); review materials re PUCT process and Oncor business (.3). |
| 2/15/16 | James H M Sprayregen, P.C. | 1.10 | Analyze materials re closing planning. |
| 2/15/16 | Marc Kieselstein, P.C. | 3.30 | Analyze materials re closing (2.8); correspond with K&E working group re same (.5). |
| 2/15/16 | Michelle Kilkenney | .70 | Telephone conference with K&E working group, Company re plan execution (.4); revise issues list re same (.2); correspond with K&E working group re same (.1). |
| 2/15/16 | Edward O Sassower, P.C. | .80 | Telephone conference with K&E working group, Company re plan execution (.4); review open issues re same (.4). |
| 2/15/16 | Chad J Husnick | .90 | Telephone conference with K&E working group, Company re plan execution (.4); correspond with Company and EVR re same (.5). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/15/16 | Joshua Samis | 1.00 | Telephone conference with K&E working group, Company re plan execution (.4); review corporate deal docs re same (.6). |
| 2/15/16 | Emily Geier | 1.60 | Correspond with K&E working group re effective date transactions (.3); correspond with R. Chaikin, M. Frank re amended plan supplement (.3); correspond with V. Bantner re same (.4); correspond with A. Yenamandra re plan treatments (.2); correspond with S. Serajeddini re plan estimations (.4). |
| 2/15/16 | Anthony Sexton | 1.00 | Telephone conference with K&E working group re deal implementation (.4); correspond with K&E working group and Company re Deloitte meeting and related analysis (.2); telephone conference with purchaser group re deal implementation (.4). |
| 2/15/16 | Rebecca Blake Chaikin | .20 | Telephone conference with M. Frank re plan supplement. |
| 2/16/16 | Jack N Bernstein | 1.50 | Analyze benefit plan transition issues (1.1); draft summary re same (.4). |
| 2/16/16 | Linda K Myers, P.C. | .40 | Review materials re Oncor earnings update. |
| 2/16/16 | James H M Sprayregen, P.C. | 1.30 | Telephone conference with M. Kieselstein re closing issues (.8); correspond with same and Company re same (.5). |
| 2/16/16 | Marc Kieselstein, P.C. | 2.40 | Telephone conference with J. Sprayregen re closing open issues (.8); correspond with same re same (.3); analyze tax materials re same (1.3). |
| 2/16/16 | Edward O Sassower, P.C. | 2.20 | Telephone conferences with K&E working group, Company re case status. |
| 2/16/16 | Emily Geier | 1.30 | Telephone conference with J. Johnson, A. Yenamandra re emergence planning (.7); prepare for same (.5); correspond with A. Yenamandra re swap amounts under plan (.1). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/16 | Steven Serajeddini | 1.00 | Correspond with K&E working group, opposing counsel re plan issues (.4); analyze materials re same (.6). |
| 2/16/16 | Aparna Yenamandra | .90 | Telephone conference with J. Johnson, E. Geier re emergence planning (.7); prepare for same (.2). |
| 2/16/16 | Aparna Yenamandra | .90 | Correspond with PW, Millstein re NDA extension (.3); revise same (.6). |
| 2/16/16 | Rebecca Blake Chaikin | .30 | Correspond with M. Frank and RLF re plan supplement notice (.2); revise notice (.1). |
| 2/17/16 | Gregory W Gallagher, P.C. | 4.60 | Attend meetings with creditor groups (3.0); research re considerations for follow up (1.6). |
| 2/17/16 | Mark McKane, P.C. | .30 | Correspond with E. Sassower, M. Kieselstein re EFH board meetings. |
| 2/17/16 | Linda K Myers, P.C. | .40 | Review materials re Texas regulatory process for Oncor. |
| 2/17/16 | James H M Sprayregen, P.C. | 1.80 | Attend meeting with TCEH first lien creditor advisors re plan execution (.5); attend meeting with EFIH second lien creditor advisors re plan execution (1.1); correspond with M. Kieselstein re same (.2). |
| 2/17/16 | Marc Kieselstein, P.C. | 4.20 | Attend meeting with TCEH first lien creditor advisors re plan execution (.5); attend meeting with EFIH second lien creditor advisors re plan execution (1.1); attend meeting with EFIH PIK advisors (.6); telephone conference with Company re same (1.0); correspond with C. Husnick re same (.3); analyze materials re same (.7). |
| 2/17/16 | Sara B Zablotney | 3.00 | Attend meetings with creditor group counsel. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/16 | Edward O Sassower, P.C. | 5.60 | Attend meeting with TCEH first lien creditor advisors re plan execution (.5); prepare for same (.6); attend meeting with EFIH second lien creditor advisors re plan execution (1.1); attend meeting with EFIH PIK advisors re plan execution (.6); prepare for same (.4); telephone conference with Company re same (1.0); prepare for same (.4); correspond with K&E working group re same (1.0). |
| 2/17/16 | Chad J Husnick | 3.20 | Attend meeting with TCEH first lien creditor advisors re plan execution (.5); attend meeting with EFIH second lien creditor advisors re plan execution (1.1); attend meeting with EFIH PIK advisors re plan execution (.6); telephone conference with Company re same (1.0). |
| 2/17/16 | Robert Orren | 1.50 | Prepare plan documents for distribution (1.2); correspond with C. Husnick re same (.3). |
| 2/17/16 | Aparna Yenamandra | .70 | Correspond with A&M re fees payable under deal docs (.4); correspond with W&C re same (.3). |
| 2/18/16 | Gregory W Gallagher, P.C. | 1.50 | Research re plan tax considerations. |
| 2/18/16 | Todd F Maynes, P.C. | 1.50 | Correspond with G. Gallagher re plan considerations (.6); review research re same (.9). |
| 2/18/16 | Linda K Myers, P.C. | 2.20 | Review weekly transaction execution update (.5); telephone conference with K&E working group, Company and Evercore advisors re same (.8); telephone conference with T-side advisors re same (.9). |
| 2/18/16 | James H M Sprayregen, P.C. | 1.40 | Telephone conference with K&E working group, Company re closing issues (.8); analyze materials re same (.6). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/16 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with K&E working group, Company re closing open items (.8); telephone conference with Company and TCEH counsel re same (.7). |
| 2/18/16 | Michelle Kilkenney | .80 | Telephone conference with K&E working group, Company re plan execution. |
| 2/18/16 | Edward O Sassower, P.C. | 2.10 | Telephone conferences with K&E working group, Company re execution status (.8); prepare for same (.4); correspond with K&E working group re same (.9). |
| 2/18/16 | Joshua Samis | 1.00 | Telephone conference with K&E working group re weekly closing update (.8); prepare for same (.2). |
| 2/18/16 | Spencer A Winters | .80 | Telephone conference with K&E working group, Company re closing. |
| 2/18/16 | Veronica Nunn | .90 | Telephone conference with K&E working group, Company re closing planning (.8); review confidentiality provisions re merger agreement (.1). |
| 2/19/16 | Jack N Bernstein | 2.50 | Review split dollar agreements (1.3); draft summary re same (1.2). |
| 2/19/16 | Gregory W Gallagher, P.C. | 1.70 | Research re plan execution open issues. |
| 2/19/16 | Todd F Maynes, P.C. | 1.50 | Correspond with A. Sexton and G. Gallagher re closing status and open issues re same. |
| 2/19/16 | Linda K Myers, P.C. | 3.10 | Review materials re Oncor corporate structure (.7); review documents re T-side reorganization (2.4). |
| 2/20/16 | Sara B Zablotney | .60 | Correspond with W. Haskel re Oncor transaction (.4); review materials re same (.2). |
| 2/20/16 | Edward O Sassower, P.C. | 1.90 | Telephone conference with Company and creditors counsel re plan execution (1.2); prepare for same (.7). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/16 | Emily Geier | .30 | Correspond with A. Yenamandra re swap treatment under plan (.1); review documents re same (.2). |
| 2/22/16 | Gregory W Gallagher, P.C. | 1.30 | Telephone conference with T. Maynes, S. Zablotney, A. Sexton, Company re tax update. |
| 2/22/16 | Todd F Maynes, P.C. | 2.30 | Telephone conference with G. Gallagher, S. Zablotney, A. Sexton, Company re tax update (1.3); review materials re same (1.0). |
| 2/22/16 | Linda K Myers, P.C. | 2.90 | Review updated execution plan (.4); telephone conference with advisors re same (.7); telephone conference with K&E working group re creditors' advisory update (1.0); review materials re mine severance issues (.4); review materials re PUC status (.4). |
| 2/22/16 | James H M Sprayregen, P.C. | 1.20 | Review execution issues list re board presentation (.8); correspond with K&E working group re same (.4). |
| 2/22/16 | Marc Kieselstein, P.C. | .90 | Telephone conference with K&E working group, Company DDAs, EVR re closing issues and board presentation. |
| 2/22/16 | Michelle Kilkenney | 1.20 | Research re execution issues (.6); correspond with K&E working group re same (.6). |
| 2/22/16 | Sara B Zablotney | 1.00 | Attend portion of telephone conference with G. Gallagher, T. Maynes, A. Sexton, Company re tax update. |
| 2/22/16 | Edward O Sassower, P.C. | 2.40 | Telephone conferences with K&E working group, Company, DDAs, EVR re closing status (.9); prepare for same (.5); correspond with K&E working group and Company re same (1.0). |
| 2/22/16 | Chad J Husnick | .90 | Telephone conference with K&E working group, Company DDAs, EVR re closing issues and board presentation. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/16 | Brenton A Rogers | .80 | Telephone conference with K&E working group, Company re plan status (.4); review litigation updates re same (.4). |
| 2/22/16 | Joshua Samis | 1.00 | Telephone conference with K&E working group, Company re plan status (.4); correspond with K&E working group re corporate issues re same (.2); review issues list re same (.4). |
| 2/22/16 | Joshua Samis | 1.00 | Telephone conference with K&E working group, Company re weekly status update. |
| 2/22/16 | Jonathan F Ganter | .40 | Telephone conference with K&E working group, Company re plan execution. |
| 2/22/16 | Amber J Meek | 4.70 | Telephone conference with K&E working group, Company re closing issues (.5); telephone conference with opposing counsel re same (.3); analyze Jones Day issues list (.8); review Merger Agreement, Backstop Agreement and ECL re timeline (.4); draft timeline (2.0); correspond with S. Winters re same (.4); review Confidentiality Agreement re same (.3). |
| 2/22/16 | Aparna Yenamandra | .90 | Revise priority items list (.2); correspond with K&E working group re same (.3); telephone conference with K&E working group, Company re plan execution (.4). |
| 2/22/16 | Anthony Sexton | 1.10 | Analyze Oncor diligence (.3); attend portion of telephone conference with Company, G. Gallagher, S. Zablotney, T. Maynes re tax update (.8). |
| 2/22/16 | Natasha Hwangpo | .60 | Telephone conference with EVR, K&E working group, Company re priority updates (.4); revise worklist re same (.2). |
| 2/22/16 | Anna Terteryan | .50 | Review documents re rights and obligations in connection with consummation of plan. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/22/16 | Veronica Nunn | 1.90 | Telephone conference with K&E working group, Company re closing (.4); telephone conference with same, creditors counsel re same (.3); analyze issues re AssetCo LLCA and Joint Survivor Merger Agreement (1.2). |
| 2/23/16 | Gregory W Gallagher, P.C. | 1.10 | Research re plan execution and tax consequences. |
| 2/23/16 | James H M Sprayregen, P.C. | 1.30 | Telephone conference with Company, E. Sassower, DDAs, re closing issues. |
| 2/23/16 | Edward O Sassower, P.C. | 1.30 | Telephone conference with Company, E. Sassower, DDAs, re closing issues. |
| 2/23/16 | Jeanne T Cohn-Connor | .80 | Correspond with C. Husnick and E. Geier re draft settlement agreement (.5); telephone conference with D. Kelly re same (.3). |
| 2/23/16 | Rebecca Blake Chaikin | .20 | Correspond with counsel re plan supplement. |
| 2/24/16 | James H M Sprayregen, P.C. | 1.40 | Telephone conference with EVR, C. Husnick, E. Sassower re closing planning (.5); review materials re same (.9). |
| 2/24/16 | Edward O Sassower, P.C. | 1.60 | Telephone conferences with K&E working group, Company re case status. |
| 2/24/16 | Chad J Husnick | .50 | Telephone conference with E.Sassower, J. Sprayregen EVR re closing planning. |
| 2/24/16 | Jeanne T Cohn-Connor | .30 | Revise draft settlement agreement. |
| 2/24/16 | Emily Geier | .80 | Correspond with G. Santos re plan and settlement issues (.2); correspond with S. Serajeddini re same (.2); analyze documents re same (.2); review related language (.1); correspond with A. Burton re same (.1). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/16 | Anthony Sexton | 2.50 | Telephone conference with Company, T. Maynes re solar project (.3); telephone conference with K&E working group re merger agreement documentation timing (.5); correspond with K&E working group re E&P projection (.6); correspond with BB re Oncor diligence issues (.4); review plan strategic considerations (.7). |
| 2/25/16 | James H M Sprayregen, P.C. | 1.20 | Analyze materials re closing planning (.5); correspond with C. Husnick re same (.4); correspond with M. Kieselstein re same (.3). |
| 2/25/16 | Edward O Sassower, P.C. | 1.20 | Review summary analysis re closing issues. |
| 2/25/16 | Jeanne T Cohn-Connor | .90 | Correspond with C. Rodriguez re New Mexico sites (.2); conference with D. Kelly, A. Grace and E. Geier (.4); review comments from S. Moore (.3). |
| 2/26/16 | Gregory W Gallagher, P.C. | .90 | Research re plan tax considerations. |
| 2/26/16 | Todd F Maynes, P.C. | .40 | Correspond with Company re plan strategic considerations. |
| 2/26/16 | Linda K Myers, P.C. | 1.40 | Review materials re Oncor transaction approval (.7); review correspondence with K&E working group re solution planning (.7). |
| 2/26/16 | James H M Sprayregen, P.C. | 1.60 | Analyze issues re closing planning (1.1); correspond with K&E working group re same (.5). |
| 2/26/16 | Marc Kieselstein, P.C. | 3.40 | Review documents re plan execution (1.1); correspond with same re same (.6); telephone conference with DDA advisors re same (.4); review summary re same (1.3). |
| 2/26/16 | Edward O Sassower, P.C. | 1.10 | Telephone conferences with Company and EVR re closing issues. |
| 2/26/16 | Jeanne T Cohn-Connor | .80 | Revise draft settlement agreement. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/16 | James H M Sprayregen, P.C. | .60 | Correspond with K&E working group, DDAs re closing issues. |
| 2/28/16 | James H M Sprayregen, P.C. | .70 | Analyze materials re plan closing. |
| 2/29/16 | Gregory W Gallagher, P.C. | 1.90 | Research legal precedent re proposed responseto plan execution. |
| 2/29/16 | Linda K Myers, P.C. | 2.30 | Review information re PUC vote (.9); telephone conference with E-side grouper same (.7); correspond with M. Kilkenney re exit timing (.2); review issues re same (.5). |
| 2/29/16 | James H M Sprayregen, P.C. | 1.10 | Analyze strategy re post-confirmation issues. |
| 2/29/16 | Michelle Kilkenney | 1.20 | Telephone conferences with K&E working group, Company re closing status (.4); review re DIP joinders (.8). |
| 2/29/16 | Edward O Sassower, P.C. | 1.70 | Telephone conferences with K&E working group, Company re closing status (.4); correspond with DDAs and EVR re same (.6); correspond with K&E working group re strategy re same (.7). |
| 2/29/16 | Jeanne T Cohn-Connor | 1.90 | Revise draft settlement agreement (.7); telephone conference with Company re same (.6); prepare for same (.6) |
| 2/29/16 | Joshua Samis | .90 | Telephone conference with K&E working group, Company re closing issues (.4); review plan docs re same (.5). |
| 2/29/16 | Warren Haskel | .70 | Telephone conference with K&E working group, Company re weekly plan update (.4); prepare for same (.3). |
| 2/29/16 | Amber J Meek | .90 | Telephone conference with K&E working group, Company re closing issues (.4); telephone conference with same, creditors counsel re same (.5). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/29/16 | Anthony Sexton | .90 | Correspond with PW re TRA and deal issues (.3); correspond with BB re various deal items and analysis (.4); correspond with K&E working group re structuring (.2). |
| 2/29/16 | Spencer A Winters | .90 | Telephone conference with K&E working group, Company re closing planning (.4); correspond with same re same (.5). |
| 2/29/16 | Veronica Nunn | .40 | Telephone conference with K&E working group, Company re closing planning. |
| | | 276.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842786**
**Client Matter: 14356-26**

_____

**In the matter of     [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                         $ 133,710.00

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                          $ 133,710.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jonathan F Ganter | 72.30 | 900.00 | 65,070.00 |
| Chad J Husnick | 3.60 | 1,090.00 | 3,924.00 |
| Natasha Hwangpo | 71.00 | 695.00 | 49,345.00 |
| Marc Kieselstein, P.C. | 1.00 | 1,310.00 | 1,310.00 |
| Mark McKane, P.C. | 4.60 | 1,075.00 | 4,945.00 |
| Scott D Price | 2.80 | 1,325.00 | 3,710.00 |
| Meghan Rishel | 3.50 | 280.00 | 980.00 |
| Brian E Schartz | 1.80 | 995.00 | 1,791.00 |
| Aparna Yenamandra | 3.40 | 775.00 | 2,635.00 |
| **TOTALS** | **164.00** | | **$ 133,710.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/16 | Jonathan F Ganter | 3.20 | Telephone conference with C. Kirby and N. Hwangpo re severance strategy (.5); prepare for same (.3); review and analyze materials re same (.9); telephone conference with EFH working group re severance issues (.5); review and analyze materials re same and re severance cap motion (1.0). |
| 2/01/16 | Natasha Hwangpo | 5.60 | Telephone conference with C. Kirby J. Ganter, re severance motion (.5); telephone conference with Company re same (.5); review correspondence re same (.3); correspond with T. Muscato re executive program (.2); revise motion re updated strategy (4.1). |
| 2/02/16 | Natasha Hwangpo | 5.40 | Telephone conference with T. Muscato re severance programs (.2); correspond with same re same (.4); review documents re calculations (.6); review 503(c) analysis (1.5); revise motion re same (2.4); correspond with J. Ganter re same (.3). |
| 2/03/16 | Jonathan F Ganter | .60 | Revise motion re severance cap increase. |
| 2/03/16 | Natasha Hwangpo | 3.40 | Revise motion re severance cap increase. |
| 2/04/16 | Brian E Schartz | .60 | Telephone conference with J. Ganter, A. Yenamandra, N. Hwangpo re severance motion strategy. |
| 2/04/16 | Jonathan F Ganter | 4.00 | Research re compensation and severance (1.8); revise severance motion (.6); telephone conference with B. Schartz, A. Yenamandra and N. Hwangpo re severance strategy (.6); analyze materials re treatment of retiree plans (1.0). |
| 2/04/16 | Aparna Yenamandra | .50 | Attend portion of telephone conference with J. Ganter, B. Schartz and N. Hwangpo re severance motion strategy. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/04/16 | Natasha Hwangpo | 4.00 | Telephone conference with J. Ganter, B. Schartz, A. Yenamandra re severance motion strategy (.6); draft summary re same (3.4). |
| 2/05/16 | Mark McKane, P.C. | .40 | Correspond with J. Ganter re draft severance motion. |
| 2/05/16 | Jonathan F Ganter | 3.50 | Analyze materials re severance programs (1.1); correspond with N. Hwangpo re same (.2); draft summary re same (.9); correspond with M. McKane re same (.3); correspond with A. Burton re compensation issue (.2); analyze materials re S&C inquiry re treatment of non-qualified plans (.8). |
| 2/05/16 | Natasha Hwangpo | 2.70 | Research re insider limitations (2.2); correspond with J. Ganter re same (.5). |
| 2/06/16 | Chad J Husnick | .60 | Correspond with K&E working group re employee benefits issues (.2); review same (.4). |
| 2/07/16 | Mark McKane, P.C. | .50 | Correspond with J. Sprayregen, E. Sassower, and C. Husnick re potential severance issues (.2); correspond with K&E working group re same (.3). |
| 2/07/16 | Chad J Husnick | 1.30 | Correspond with K&E working group re employee benefits issues (.4); analyze materials re same (.9). |
| 2/07/16 | Scott D Price | 1.00 | Research re severance issues. |
| 2/07/16 | Natasha Hwangpo | 5.40 | Revise severance motion (3.2); draft Kirby declaration re same (2.2). |
| 2/08/16 | Jonathan F Ganter | .50 | Telephone conference with Company and N. Hwangpo re severance update. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/16 | Jonathan F Ganter | 5.90 | Telephone conference with S&C re treatment of benefit plans (.3); correspond with A. Yenamandra re same (.1); telephone conference with C. Kirby, T. Muscato, and A. Doncarlos re compensation and severance, review and analyze materials re same (1.2); draft summary re severance strategy (1.8); correspond with N. Hwangpo re same (.3); correspond with B. Schartz re same (.5); correspond with M. McKane, C. Husnick, B. Schartz, and N. Hwangpo re same (.8); revise draft severance motion (.9). |
| 2/08/16 | Aparna Yenamandra | .30 | Correspond with J. Ganter, S&C re non quals. |
| 2/08/16 | Natasha Hwangpo | 4.70 | Telephone conference with Company and J. Ganter re severance update (.5); correspond with J. Ganter re same (.2); revise severance motion re updated strategy (2.8); revise declaration re same (.8); correspond with A. Doncarlos and T. Muscato re same (.4). |
| 2/09/16 | Mark McKane, P.C. | .80 | Telephone conference with J. Ganter, N. Hwangpo, B. Schartz re potential severance issues (.6); prepare for same (.2). |
| 2/09/16 | Chad J Husnick | .50 | Correspond with K&E working group, Company re employee benefit issues. |
| 2/09/16 | Brian E Schartz | .60 | Telephone conference with J. Ganter, N. Hwangpo, M. McKane re severance motion strategy. |
| 2/09/16 | Jonathan F Ganter | 2.80 | Telephone conference with M. McKane, B. Schartz, and N. Hwangpo re severance motion strategy (.6); draft summary re severance strategy (.9); correspond with B. Schartz, M. McKane, and N. Hwangpo re same (.4); revise severance motion (.7); correspond with N. Hwangpo re same (.2). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/16 | Natasha Hwangpo | 5.40 | Correspond with J. Ganter re severance issues (.4); telephone conference with same, B. Schartz, M. McKane re same (.6); draft summary correspondence re same (.7); review updated documents re motion (.8); revise motion re same (2.9). |
| 2/10/16 | Mark McKane, P.C. | 1.30 | Correspond with C. Kirby, J. Ganter re severance issues (.6); correspond with E. Sassower, C. Husnick and S. Price re same (.4); review materials re same (.3). |
| 2/10/16 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with K&E working group, Company re compensation and severance strategy (.5); prepare for same (.5). |
| 2/10/16 | Chad J Husnick | 1.20 | Telephone conference with K&E working group, Company re compensation and severance strategy (.5); correspond with same re same (.7). |
| 2/10/16 | Brian E Schartz | .60 | Telephone conference with K&E working group, Company re compensation and severance strategy (.5); prepare for same (.1). |
| 2/10/16 | Scott D Price | .50 | Telephone conference with K&E working group, Company re compensation and severance strategy (.5). |
| 2/10/16 | Jonathan F Ganter | 6.90 | Revise draft motion and declaration re severance (4.2); correspond with N. Hwangpo re same (.6); review and analyze materials re same (1.6); telephone conference with K&E working group, Company re compensation and severance strategy (.5). |
| 2/10/16 | Jonathan F Ganter | 1.00 | Attend O&C meeting re CD&A (.4); correspond with J. Lula re same (.2); review and analyze materials re same (.4). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/10/16 | Natasha Hwangpo | 4.60 | Telephone conference with K&E working group, Company re compensation and severance strategy (.5); revise severance motion re same (3.4); correspond with J. Ganter re same (.7). |
| 2/11/16 | Natasha Hwangpo | .80 | Review updated project plan (.4); revise severance motion re same (.4). |
| 2/12/16 | Jonathan F Ganter | 3.10 | Telephone conference with C. Kirby re severance motion strategy (.4); revise draft severance motion (1.9); correspond with S. Dore and C. Kirby re same (.4); correspond with B. Schartz and M. McKane re same (.4). |
| 2/12/16 | Natasha Hwangpo | .80 | Correspond with J. Ganter re Company's severance comments (.4); review revisions re same (.4). |
| 2/15/16 | Mark McKane, P.C. | .90 | Review draft severance motion (.6); correspond with J. Ganter re same (.3). |
| 2/15/16 | Jonathan F Ganter | 1.40 | Revise draft declaration in support of severance motion (1.0); correspond with N. Hwangpo, M. McKane, and B. Schartz re same (.4). |
| 2/15/16 | Natasha Hwangpo | 2.90 | Revise Kirby Declaration (1.9); correspond with K&E working group re same (.4); review revised motion language (.6). |
| 2/16/16 | Jonathan F Ganter | 5.30 | Telephone conference with Company, N. Hwangpo re severance issues, prepare for same (.6); telephone conference with US Trustee re same (.4); revise draft severance motion and declaration re same (2.8); correspond with N. Hwangpo re same (.3); telephone conference with Paul Weiss re motion (.2); prepare for same (.2); revise draft compensation disclosure (.8). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/16 | Natasha Hwangpo | 2.20 | Telephone conference with Company, J. Ganter re compensation strategy (.6); correspond with J. Ganter re same (.3); revise motion and Kirby declaration re same (.7); review same re revised comments (.6). |
| 2/17/16 | Mark McKane, P.C. | .70 | Revise draft declaration re severance motion (.5); correspond with J. Ganter re same (.2). |
| 2/17/16 | Scott D Price | 1.30 | Correspond with K&E working group re MIP (.4); analyze materials re same (.9). |
| 2/17/16 | Jonathan F Ganter | 10.30 | Revise severance motion and declaration (2.6); correspond with M. McKane re same (.4); correspond with N. Hwangpo and B. Schartz re same (.5); telephone conference with Paul Weiss re severance motion (.4); telephone conference with M. McFarland, J. Burke, and C. Kirby re compensation issues (1.8); telephone conference with Z. Georgeson re compensation issues (.3); revise draft compensation disclosure (2.9); correspond with A. Burton and J. Walker re same (.4); correspond with B. Schartz, S. Price, A. Yenamandra, and A. Sexton re same (.5); correspond with A. Yenamandra re same (.5). |
| 2/17/16 | Aparna Yenamandra | 1.20 | Telephone conference with J. Bernstein re compensation considerations (.5); revise CD&A (.5); correspond with J. Ganter, J. Walker re same (.2). |
| 2/17/16 | Natasha Hwangpo | 4.40 | Revise severance motion and Kirby declaration (3.5); correspond with J. Ganter re same (.6); correspond with C. Kirby re same (.3). |
| 2/18/16 | Jonathan F Ganter | 10.80 | Revise severance motion (7.7); revise declaration re same (2.0); telephone conference with S. Dore re same (.7); telephone conference with J. Walker re compensation disclosure (.4). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/16 | Natasha Hwangpo | 8.20 | Revise severance motion (4.2); revise declaration re same (2.8); correspond with M. Rishel and J. Ganter re same (.4); correspond with RLF re filing same (.2); correspond with K&E working group and Company re strategy and revisions re same (.6). |
| 2/18/16 | Meghan Rishel | 3.50 | Revise severance motion (3.1); correspond with J. Ganter, N. Hwangpo re same (.4). |
| 2/19/16 | Jonathan F Ganter | 1.00 | Review materials re severance motion (.2); telephone conference with Morrison Forrester re same (.2); correspond with C. Kirby and N. Hwangpo re same (.2); analyze materials re draft compensation disclosure (.4). |
| 2/19/16 | Natasha Hwangpo | .70 | Review wages pleadings re severance issues (.5); correspond with J. Ganter re same (.2). |
| 2/22/16 | Jonathan F Ganter | .30 | Correspond with A. Burton re compensation disclosure. |
| 2/22/16 | Aparna Yenamandra | .90 | Correspond with A. Doncarlos, J. Ganter, L. Lane re compensation issues (.5); review materials re same (.4). |
| 2/22/16 | Natasha Hwangpo | .70 | Telephone conference with Company re severance updates (.3); correspond with J. Ganter re same (.1); correspond with C. Kirby, K&E working group re creditor responses re same (.3). |
| 2/23/16 | Jonathan F Ganter | .60 | Correspond with C. Kirby re severance motion diligence requests (.3); draft responses re same (.3). |
| 2/23/16 | Natasha Hwangpo | .80 | Review creditor responses re severance motion (.5); revise same (.3). |
| 2/24/16 | Jonathan F Ganter | 2.40 | Research re compensation disclosure (1.5); telephone conference with C. Kirby re severance motion and related diligence requests (.5); telephone conference with Paul Weiss re severance motion (.4). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/16 | Natasha Hwangpo | .60 | Review diligence requests re employment issues (.4); correspond with Company and J. Ganter re same (.2). |
| 2/25/16 | Jonathan F Ganter | 1.50 | Telephone conference with C. Kirby re severance motion diligence requests (.6); draft summary re proposed responses to same (.5); correspond with M. McKane, B. Schartz, and N. Hwangpo re same (.4). |
| 2/25/16 | Aparna Yenamandra | .50 | Correspond with J. Walker, J. Ganter re employment agreements. |
| 2/25/16 | Natasha Hwangpo | 3.00 | Review creditor diligence requests re employment issues (1.8); correspond with K&E working group re same (.2); revise worklist re same (1.0). |
| 2/26/16 | Jonathan F Ganter | 4.80 | Telephone conferences with Company and N. Hwangpo re severance motion diligence requests (.4); prepare for same (.4); draft summary re same (1.9); correspond with N. Hwangpo re same (.5); analyze materials re same (.4); telephone conference with Morrison & Foerster, N. Hwangpo re severance motion (.5); correspond with C. Kirby re same (.3); correspond with Paul Weiss and S&C re same (.4). |
| 2/26/16 | Natasha Hwangpo | 3.40 | Review diligence responses re employment issues (1.3); telephone conferences with Company and J. Ganter re same (.4); correspond with J. Ganter re same (.4); telephone conference with MoFo, J. Ganter re same (.5); revise diligence list re employment issues (.8). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/29/16 | Jonathan F Ganter | 2.40 | Analyze materials re severance motion diligence requests (.4); draft responses re same (.4); correspond with C. Kirby and A. Wright re same (.2); correspond with C. Kirby re same (.4); telephone conference with C. Kirby. T. Muscato, and A. Doncarlos re severance strategy (.4); prepare for same (.3); telephone conference with A. Wright re diligence responses (.3). |
| 2/29/16 | Natasha Hwangpo | 1.30 | Correspond with K&E working group re weekly HR call (.4); review UST diligence re severance motion (.3); revise tracker re same (.6). |
| | | 164.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842787**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                    $ 143,105.00

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 143,105.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gregory W Gallagher, P.C. | 36.20 | 1,325.00 | 47,965.00 |
| William A Levy, P.C. | 1.40 | 1,325.00 | 1,855.00 |
| Todd F Maynes, P.C. | 28.90 | 1,445.00 | 41,760.50 |
| Meghan Rishel | .20 | 280.00 | 56.00 |
| Brenton A Rogers | .10 | 940.00 | 94.00 |
| Anthony Sexton | 42.10 | 895.00 | 37,679.50 |
| Aparna Yenamandra | .60 | 775.00 | 465.00 |
| Sara B Zablotney | 10.80 | 1,225.00 | 13,230.00 |
| **TOTALS** | **120.30** | | **$ 143,105.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/16 | Gregory W Gallagher, P.C. | 1.50 | Analyze depreciation schedules. |
| 2/01/16 | Todd F Maynes, P.C. | 1.00 | Telephone conference with K&E working group re 351 analysis. |
| 2/01/16 | Anthony Sexton | .90 | Attend portion of telephone conference K&E working group re 351 analysis. |
| 2/02/16 | Gregory W Gallagher, P.C. | 2.20 | Telephone conference with K&E working group re 351 analysis (1.0); telephone conference with D. Wheat re tax opinions (1.0); research re same (.2). |
| 2/02/16 | Todd F Maynes, P.C. | 1.00 | Telephone conference with K&E working group re 351 transaction. |
| 2/02/16 | Sara B Zablotney | 1.00 | Telephone conference with K&E working group re 351 transaction. |
| 2/02/16 | Anthony Sexton | 1.40 | Telephone conference with K&E working group re 351 transaction (.9); analyze EY tax diligence items (.5). |
| 2/02/16 | William A Levy, P.C. | .50 | Correspond with K&E working group re tax considerations and strategy. |
| 2/03/16 | Gregory W Gallagher, P.C. | .90 | Correspond with K&E working group re tax consideration and strategy (.3); research re 351 transaction (.6). |
| 2/03/16 | Todd F Maynes, P.C. | .90 | Correspond with K&E working group re tax consideration and strategy (.4); analyze materials re 351 transaction (.5). |
| 2/04/16 | Gregory W Gallagher, P.C. | .70 | Research re tax opinion. |
| 2/04/16 | Todd F Maynes, P.C. | 1.90 | Correspond with K&E working group re 351 transaction (.3); correspond with same re tax opinions (.5); re materials re same (1.1). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/04/16 | Anthony Sexton | 1.30 | Correspond with K&E working group re HSR analysis (.3); draft summary re tax opinion (1.0). |
| 2/05/16 | Todd F Maynes, P.C. | 1.90 | Correspond with K&E working group re 351 transaction (.4); telephone conferences with DDAs re same (.9); prepare for same (.6). |
| 2/05/16 | Sara B Zablotney | .20 | Research re bonus distribution depreciation. |
| 2/05/16 | Anthony Sexton | 1.70 | Research re technical termination depreciation issues. |
| 2/06/16 | Anthony Sexton | 2.80 | Correspond with T. Maynes re tax diligence items (.2); draft tax opinion outline (2.6). |
| 2/07/16 | Sara B Zablotney | .40 | Research re bonus depreciation. |
| 2/07/16 | Anthony Sexton | .90 | Research re asset depreciation issues. |
| 2/08/16 | Gregory W Gallagher, P.C. | 1.40 | Research re 351 analysis (.6); revise summary re same (.8). |
| 2/08/16 | Todd F Maynes, P.C. | 3.20 | Revise summary re 351 analysis (2.7); correspond with K&E working group re same (.5). |
| 2/08/16 | Sara B Zablotney | .80 | Correspond with A. Sexton re MNPI (.4); correspond with same re depreciation (.4). |
| 2/08/16 | Aparna Yenamandra | .60 | Correspond with A. Sexton re tax MNPI. |
| 2/08/16 | Anthony Sexton | 4.30 | Correspond with K&E working group, Company re strategic tax considerations (.4); correspond with K&E working group, Company re 351 disclosure blowout (.4); correspond with A. Yenamandra re tax MNPI (.6); revise 351 marketing and definitive documents (2.5); correspond with S. Zablotney re depreciation issues (.4). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/16 | Gregory W Gallagher, P.C. | 2.60 | Telephone conference with T. Maynes, Evercore re plan considerations (1.0); draft slides re same (.9); research re depreciation emergence issues (.7). |
| 2/09/16 | Todd F Maynes, P.C. | .90 | Telephone conference with G. Gallagher, Evercore re 351 valuations. |
| 2/09/16 | Anthony Sexton | 1.40 | Analyze 351 diligence and disclosure issues (.9); correspond with Company re depreciation issues (.5). |
| 2/10/16 | Gregory W Gallagher, P.C. | 3.40 | Draft tax slides re DDA meeting (2.1); telephone conference with Company, T. Maynes. S. Zablotney, A. Sexton, PW re 351 MNPI (.7); research re tax consequences of taxable transaction (.6). |
| 2/10/16 | Todd F Maynes, P.C. | 1.90 | Telephone conference with Company, G. Gallagher, S. Zablotney, A. Sexton, PW re 351 MNPI (.7); correspond with same re same (1.2). |
| 2/10/16 | Sara B Zablotney | .70 | Telephone conference re 351 MNPI with T. Maynes, G. Gallagher, A. Sexton, PW, Company re 351 MNPI. |
| 2/10/16 | Anthony Sexton | 1.40 | Telephone conference with S. Zablotney, T. Maynes, G. Gallagher, PW, Company re 351 MNPI (.6); review materials re same (.2); analyze EY diligence issues (.3); review and analyze structuring issues re taxable sale (.3). |
| 2/11/16 | Gregory W Gallagher, P.C. | 1.90 | Draft slides re DDA meeting (1.0); revise Evercore slides re same (.5); correspond with S. Zablotney re same (.4). |
| 2/11/16 | Sara B Zablotney | .40 | Correspond with G. Gallagher re revised presentation. |
| 2/11/16 | Anthony Sexton | 2.10 | Telephone conference with Company re E&P allocation (.5); correspond with T. Maynes re 351 transaction and strategic considerations (1.2); analyze EY diligence issues (.4). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/16 | Gregory W Gallagher, P.C. | 3.70 | Review strategic considerations re meeting with DDAs (2.1); office conference with S. Zablotney, DDAs (1.6). |
| 2/12/16 | Todd F Maynes, P.C. | 2.20 | Correspond with A. Sexton re 351 transaction and plan tax considerations (.4); revise slides re same (1.8). |
| 2/12/16 | Sara B Zablotney | 1.60 | Office conference with G. Gallagher, DDAs re strategic considerations. |
| 2/12/16 | Anthony Sexton | 2.20 | Telephone conference with EY re diligence requests (.5); review materials re EY diligence requests (1.0); revise 351 disclosure (.3); correspond with DDAs re 351 schedule (.4). |
| 2/15/16 | Sara B Zablotney | .10 | Correspond with K&E litigation working group re 351 disclosure. |
| 2/15/16 | Anthony Sexton | .80 | Telephone conference with EY re diligence status (.4); review diligence and TRA materials (.4). |
| 2/16/16 | Gregory W Gallagher, P.C. | 2.90 | Correspond with Evercore re step-up considerations (.5); correspond with T. Maynes re 351 transaction and tax issues re same (.4); research re same (2.0). |
| 2/16/16 | Todd F Maynes, P.C. | 1.40 | Correspond with G. Gallagher re 351 transaction and tax issues (.3); revise slides re same (1.1). |
| 2/16/16 | Brenton A Rogers | .10 | Review and analyze correspondence re tax issues. |
| 2/16/16 | Anthony Sexton | 2.90 | Correspond with DDAs re plan considerations (.3); correspond with K&E working group re NOLs (.3); analyze same (1.2); correspond with Company re TRA, EVR schedule (.4); review materials re same (.5); correspond with EY re tax diligence issues (.2). |
| 2/16/16 | Meghan Rishel | .20 | Research re Sawyer testimony. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/16 | Anthony Sexton | 3.60 | Analyze EY and PwC tax diligence items (1.5); draft summary re basis step-up and TRA payment issues (1.0); analyze step-up chart (.7); correspond with BB re Deloitte modeling (.2); analyze HSR items (.2). |
| 2/18/16 | Gregory W Gallagher, P.C. | 1.80 | Review tax receivable calculations and historical depreciation information. |
| 2/18/16 | Sara B Zablotney | .30 | Telephone conference with A. Sexton, EY re diligence issues. |
| 2/18/16 | Anthony Sexton | 1.30 | Telephone conference with EY, S. Zablotney re diligence issues (.3); correspond with Company re strategic tax considerations (.3); telephone conference with T-side counsel re same (.4); correspond with Company re TRA schedule (.3). |
| 2/19/16 | Gregory W Gallagher, P.C. | 1.60 | Correspond with Company re IRS questions (.4); research re same (.7); telephone conference with K&E working group, Company re IRS calls (.5). |
| 2/19/16 | Todd F Maynes, P.C. | .50 | Telephone conference with K&E working group, Company re IRS calls. |
| 2/19/16 | Sara B Zablotney | .30 | Attend portion of telephone conference with K&E working group, Company re IRS process. |
| 2/19/16 | Anthony Sexton | 2.90 | Telephone conference with K&E working group, Company re IRS calls (.5); correspond with PW disclosure re 351 and draft revisions re same (.4); correspond with Company re same (.6); analyze IRS supplemental submission materials (.5); review HSR materials (.3); analyze solar project TRA issues (.6). |
| 2/20/16 | Todd F Maynes, P.C. | 1.20 | Correspond with K&E working group re 351 transaction and plan tax considerations (.5); review materials re same (.7). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/16 | Anthony Sexton | .50 | Correspond with K&E working group re TTI IRR issue. |
| 2/21/16 | Sara B Zablotney | .30 | Analyze summary for IRS submission. |
| 2/21/16 | Anthony Sexton | 2.20 | Correspond with PW re disclosure re 351 disclosure (.5); correspond with Compnay re same (.4); correspond with EVR re same (.2); draft IRS response (.5); review materials re Deloitte meeting (.3); correspond with K&E working group re TTI IRR issues (.3). |
| 2/22/16 | Gregory W Gallagher, P.C. | 1.80 | Research re proposed response to IRS questions. |
| 2/22/16 | Todd F Maynes, P.C. | .70 | Telephone conference with C. Howard re tax issues. |
| 2/23/16 | Gregory W Gallagher, P.C. | 2.40 | Analyze proposed response to IRS (1.3); research re E&P analysis (1.1). |
| 2/23/16 | Todd F Maynes, P.C. | 3.40 | Analyze IRS requests (1.7); correspond with K&E working group re same (.5) research re same (1.2). |
| 2/23/16 | Sara B Zablotney | 1.90 | Review opinion outline (.8); review IRS submission (.7); correspond with A. Sexton re disclosure (.4). |
| 2/23/16 | Anthony Sexton | 1.20 | Telephone conference with Company re HSR response (.2); correspond with K&E working group and Company re EY diligence (.4); correspond with K&E working group re solar project issue (.1); analyze disclosure re depreciation (.5). |
| 2/24/16 | Gregory W Gallagher, P.C. | 3.40 | Analyze IRS response (2.8); correspond with Evercore re dividend considerations (.6). |
| 2/24/16 | Todd F Maynes, P.C. | 1.80 | Telephone conference with EY, A. Sexton re tax diligence (1.0); telephone conference with Company re solar project (.3); correspond with K&E working group re E&P projection (.5). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/16 | Sara B Zablotney | .20 | Correspond with Cravath re transaction ordering. |
| 2/24/16 | Anthony Sexton | 1.00 | Telephone conference with EY, T. Maynes re tax diligence. |
| 2/24/16 | William A Levy, P.C. | .90 | Analyze transaction ordering (.5); correspond with K&E working group re E&P projection (.4). |
| 2/25/16 | Gregory W Gallagher, P.C. | .80 | Analyze IRS submission. |
| 2/25/16 | Todd F Maynes, P.C. | 1.10 | Analyze IRS submission. |
| 2/25/16 | Sara B Zablotney | 1.30 | Analyze nuclear trust. |
| 2/25/16 | Anthony Sexton | .50 | Review E&P allocation materials. |
| 2/26/16 | Gregory W Gallagher, P.C. | 1.70 | Review merger agreement and plan re required rulings and strategic considerations (.9); research re tax opinion issues (.8). |
| 2/26/16 | Todd F Maynes, P.C. | .70 | Analyze IRS submission. |
| 2/26/16 | Anthony Sexton | 2.40 | Review IRS submission (1.2); draft models for Deloitte meeting (.4); correspond with EY re diligence requests (.3); review PUCT proceedings and related materials re tax issues (.5). |
| 2/29/16 | Gregory W Gallagher, P.C. | 1.50 | Research re proposed response to IRS questions. |
| 2/29/16 | Todd F Maynes, P.C. | 3.20 | Analyze amendments to IRS submission (3.0); correspond with A. Sexton re same (.2). |
| 2/29/16 | Sara B Zablotney | 1.30 | Analyze IRS submission (.9); correspond with A. Sexton re same (.4). |
| 2/29/16 | Anthony Sexton | 2.40 | Correspond with T. Maynes re amendments to IRS submission (1.2); revise models for Deloitte meeting (1.2). |
| | | 120.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842789**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**


For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                        $ 29,136.00


For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                        $ 29,136.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ryan Copeland | 24.60 | 775.00 | 19,065.00 |
| Natasha Hwangpo | 7.90 | 695.00 | 5,490.50 |
| Cyril V Jones | 4.00 | 845.00 | 3,380.00 |
| David Moore | .90 | 510.00 | 459.00 |
| John Pitts | .20 | 995.00 | 199.00 |
| Aparna Yenamandra | .70 | 775.00 | 542.50 |
| **TOTALS** | **38.30** | | **$ 29,136.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/02/16 | Ryan Copeland | 1.30 | Revise credit documents re claims negotiation. |
| 2/03/16 | Ryan Copeland | 1.70 | Review credit documents re claims negotiations. |
| 2/04/16 | Natasha Hwangpo | 1.60 | Telephone conference with S. Moore, A. Alaman re claims negotiations (.5); review documents re same (.8); correspond with S. Serajeddini re same (.3). |
| 2/04/16 | Ryan Copeland | 1.50 | Revise credit documents re claims negotiations. |
| 2/08/16 | Ryan Copeland | 1.80 | Revise credit documents re claims negotiation. |
| 2/09/16 | Aparna Yenamandra | .70 | Review NDA re potential transaction (.2); correspond with C. Jones, J. Pitts, D. Moore re same (.5). |
| 2/09/16 | John Pitts | .20 | Correspond with A. Yenamandra, C. Jones, D. Moore re NDA issues. |
| 2/09/16 | Ryan Copeland | 2.40 | Review credit documents re claims negotiation. |
| 2/09/16 | David Moore | .90 | Review NDA (.6); correspond with C. Jones, A. Yenamandra, J. Pitts re same (.3). |
| 2/09/16 | Cyril V Jones | 1.20 | Draft NDA (.7); correspond with D. Moore, A. Yenamandra and J. Pitts re same (.5). |
| 2/10/16 | Natasha Hwangpo | .30 | Correspond with P. Heath re de minimis timing. |
| 2/10/16 | Ryan Copeland | 1.50 | Revise credit documents re claims negotiation. |
| 2/10/16 | Cyril V Jones | 1.20 | Draft NDA (1.0); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 2/11/16 | Natasha Hwangpo | 1.80 | Telephone conference with A. Alaman City of Dallas, J. Demmy re claims negotiation (.5); correspond with D. Rudewicz re prep re same (.3); review revised objection re same (.7); correspond with A. Alaman re same (.3). |
| 2/11/16 | Cyril V Jones | .60 | Correspond with A. Wright re NDA (.4); revise same (.2). |
| 2/12/16 | Natasha Hwangpo | .40 | Draft de minimis asset sale notice (.2); correspond with A&M and RLF re same (.2). |
| 2/12/16 | Cyril V Jones | .80 | Revise NDAs (.6); correspond with A. Wright re same (.2). |
| 2/14/16 | Ryan Copeland | 1.50 | Revise credit documents re claims negotiations. |
| 2/15/16 | Natasha Hwangpo | 1.40 | Revise Dallas County de minimis notice (.6); correspond with A. Alaman re open issues re same (.3); draft proposed order re same (.5). |
| 2/16/16 | Natasha Hwangpo | 1.40 | Telephone conference with A. Alaman re claims objection (.3); correspond with D. Rudewicz re same (.2); revise de minimis notice of sale (.3); correspond with A. Alaman re same (.2); review sales re same (.4). |
| 2/16/16 | Ryan Copeland | 1.70 | Review credit documents re claims negotiation. |
| 2/17/16 | Ryan Copeland | 2.40 | Revise credit documents re claims negotiations. |
| 2/19/16 | Cyril V Jones | .20 | Correspond with A. Wright re NDA. |
| 2/21/16 | Ryan Copeland | 2.80 | Review credit documents re claims negotiations. |
| 2/22/16 | Ryan Copeland | .50 | Revise credit documents re claims negotiations. |
| 2/23/16 | Natasha Hwangpo | .40 | Correspond with J. Demmy and D. Rudewicz re claims negotiations. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/16 | Ryan Copeland | 2.30 | Revise credit documents re claims negotiations. |
| 2/24/16 | Ryan Copeland | 2.70 | Revise credit documents re claims negotiations. |
| 2/25/16 | Natasha Hwangpo | .60 | Revise notice of sale (.4); correspond with C. Husnick re same (.1); correspond with A. Alaman re same (.1). |
| 2/25/16 | Ryan Copeland | .50 | Revise credit documents re claims negotiations. |
| | | 38.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842790**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                         $ 8,080.00

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                             $ 8,080.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 5.70 | 605.00 | 3,448.50 |
| Emily Geier | 2.30 | 845.00 | 1,943.50 |
| Michelle Kilkenney | 2.40 | 1,120.00 | 2,688.00 |
| **TOTALS** | **10.40** | | **$ 8,080.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/02/16 | Emily Geier | .40 | Correspond with Company re cash collateral order. |
| 2/04/16 | Emily Geier | .40 | Correspond with Company re cash collateral order. |
| 2/05/16 | Emily Geier | .20 | Correspond with Company re cash collateral order. |
| 2/05/16 | Rebecca Blake Chaikin | 2.80 | Correspond with S. Serajeddini re exit financing motion (.3); analyze plan language re same (2.2); correspond with UST re same (.3). |
| 2/08/16 | Rebecca Blake Chaikin | .90 | Draft declaration re exit financing motion. |
| 2/09/16 | Michelle Kilkenney | 1.70 | Review ISDA documents re DIP facility issues. |
| 2/10/16 | Rebecca Blake Chaikin | .30 | Revise exit financing declaration. |
| 2/11/16 | Rebecca Blake Chaikin | .50 | Revise exit financing declaration (.2); telephone conference with T. Horton re same (.1); correspond with UST and PW re same (.2). |
| 2/14/16 | Michelle Kilkenney | .20 | Analyze comments re pledge agreement. |
| 2/15/16 | Rebecca Blake Chaikin | 1.20 | Draft exit financing COC (.8); correspond with S. Serajeddini and RLF re same (.4). |
| 2/16/16 | Emily Geier | .40 | Correspond with Company re invoices payable under cash collateral order. |
| 2/18/16 | Michelle Kilkenney | .10 | Analyze compliance matters re cash collateral. |
| 2/22/16 | Emily Geier | .50 | Correspond with P. Heath re cash collateral order issues (.2); review documents re same (.3). |
| 2/23/16 | Michelle Kilkenney | .30 | Correspond with G. Santos re cash collateral compliance matter. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/23/16 | Emily Geier | .40 | Correspond with Company re invoices cash collateral order. |
| 2/25/16 | Michelle Kilkenney | .10 | Analyze compliance matters re cash collateral. |
| | | 10.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842791**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                    $ 13,491.00

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                        $ 13,491.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob Goldfinger | 22.10 | 355.00 | 7,845.50 |
| Natasha Hwangpo | 3.50 | 695.00 | 2,432.50 |
| Daniel Rudewicz | 6.30 | 510.00 | 3,213.00 |
| **TOTALS** | **31.90** | | **$ 13,491.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/16 | Jacob Goldfinger | 1.80 | Analyze filed claims. |
| 2/02/16 | Jacob Goldfinger | .70 | Review materials re claims (.2); draft objection re same (.5). |
| 2/02/16 | Natasha Hwangpo | .70 | Review correspondence re claims objection (.3); telephone conference with A. Alaman and Company re same (.4). |
| 2/02/16 | Daniel Rudewicz | .60 | Draft summary re claim objection (.4); telephone conference with S. Serajeddini and N. Hwangpo re same (.2). |
| 2/03/16 | Jacob Goldfinger | 2.50 | Analyze filed claims and correspondence with claimants. |
| 2/03/16 | Natasha Hwangpo | 1.70 | Correspond with D. Rudewicz re claims (.3); correspond with same, S. Serajeddini re same (.4); review materials re same (1.0). |
| 2/04/16 | Jacob Goldfinger | 2.00 | Analyze filed claims. |
| 2/08/16 | Jacob Goldfinger | 2.50 | Analyze filed claims. |
| 2/10/16 | Natasha Hwangpo | .50 | Correspond with Company and D. Rudewicz re claims resolution. |
| 2/10/16 | Daniel Rudewicz | 3.60 | Analyze claim objection (3.1); correspond with N. Hwangpo, Company re same (.5). |
| 2/11/16 | Daniel Rudewicz | .70 | Analyze claim objection re claims. |
| 2/12/16 | Jacob Goldfinger | 3.00 | Review pleadings and claims database re insurance claims. |
| 2/16/16 | Daniel Rudewicz | 1.40 | Analyze claim objection re water lease. |
| 2/17/16 | Jacob Goldfinger | 1.80 | Review pleadings and claims database re litigation claims. |
| 2/18/16 | Jacob Goldfinger | 2.80 | Review pleadings and claims database re litigation claims. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/16 | Jacob Goldfinger | 3.20 | Research re claims estimation. |
| 2/23/16 | Jacob Goldfinger | 1.80 | Research re claims estimation. |
| 2/23/16 | Natasha Hwangpo | .60 | Correspond with S. Serajeddini re sale of notice (.3); revise same (.3). |
| | | 31.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842792**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                    $ 10,238.50

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 10,238.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Jeanne T Cohn-Connor | 6.00 | 1,010.00 | 6,060.00 |
| Emily Geier | 3.30 | 845.00 | 2,788.50 |
| Carleigh T Rodriguez | 2.00 | 695.00 | 1,390.00 |
| **TOTALS** | **11.30** | | **$ 10,238.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Alaman re environmental issues (.2); correspond with E. Geier re same (.2). |
| 2/03/16 | Carleigh T Rodriguez | .20 | Revise covenant not to sue re EFH Properties claims settlement agreement. |
| 2/09/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Alaman re environmental response trust arrangement (.2). |
| 2/10/16 | Jeanne T Cohn-Connor | 1.40 | Correspond with E. Geier and A. Alaman re environmental communication (.5); draft summary re bankruptcy discharge (.9). |
| 2/10/16 | Emily Geier | .70 | Correspond with Company re environmental issues (.4); correspond with J. Cohn-Connor re same (.3). |
| 2/16/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Alaman, E. Geier re North Main property. |
| 2/17/16 | Emily Geier | .60 | Telephone conference with J. Adlerstein re environmental response trust (.3); review documents re same (.3). |
| 2/18/16 | Jeanne T Cohn-Connor | .80 | Correspond with A. Alaman re environmental response trust strategy (.4); correspond with E. Geier re same (.4). |
| 2/22/16 | Jeanne T Cohn-Connor | .70 | Correspond with C. Husnick and E. Geier re environmental response trust strategy (.4); analyze materials re same (.3). |
| 2/23/16 | Jeanne T Cohn-Connor | .20 | Correspond with C. Rodriguez re environmental claim issues. |
| 2/23/16 | Carleigh T Rodriguez | .20 | Correspond with J. Cohn-Connor re environmental claim issues. |
| 2/25/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Alaman, E. Geier re environmental settlement issues. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/16 | Emily Geier | .40 | Correspond with J. Cohn-Connor re environmental settlement issues. |
| 2/25/16 | Carleigh T Rodriguez | .10 | Analyze settlement re EFH Properties. |
| 2/26/16 | Jeanne T Cohn-Connor | .80 | Telephone conference with A. Alaman and S. Dore re strategy re environmental issues (.6); prepare for same (.2). |
| 2/29/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Alaman and J. Redwine re environmental response trust alternatives. |
| 2/29/16 | Emily Geier | 1.60 | Telephone conference with Company, C. Rodriguez re settlement agreement (.8); analyze same (.8). |
| 2/29/16 | Carleigh T Rodriguez | 1.50 | Revise EFH Properties settlement agreement (.3); correspond with J. Cohn-Connor re same (.1); telephone conference with E. Geier and Company re same (.8); revise same (.3). |
| | | 11.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4842793**
**Client Matter: 14356-57**

_____

**In the matter of    [TCEH] Trading and Hedging Contracts**


For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                     $ 4,229.00


For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                      $ 4,229.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michelle Kilkenney | 1.70 | 1,120.00 | 1,904.00 |
| Aparna Yenamandra | 3.00 | 775.00 | 2,325.00 |
| **TOTALS** | **4.70** | | **$ 4,229.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/16 | Michelle Kilkenney | 1.00 | Analyze legal precedent re hedge transfer matters (.6); correspond with K&E working group re same (.4). |
| 2/12/16 | Aparna Yenamandra | 1.20 | Correspond with C. Husnick re hedging and trading issues (.5); correspond with R. Chaikin re settlement re same (.7). |
| 2/16/16 | Aparna Yenamandra | .60 | Correspond with E. Geier, PW re hedging issues. |
| 2/18/16 | Aparna Yenamandra | .50 | Correspond with R. Chaikin re hedging stipulation (.3); review same (.2). |
| 2/24/16 | Michelle Kilkenney | .70 | Correspond with K&E working group re hedge matters. |
| 2/24/16 | Aparna Yenamandra | .70 | Telephone conference with R. Wagner re hedging issues (.4); correspond with S. Serajeddini re same (.3). |
| | | 4.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4842795**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                    $ 3,872.00


For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 3,872.00


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michelle Kilkenney | .50 | 1,120.00 | 560.00 |
| Linda K Myers, P.C. | 2.40 | 1,380.00 | 3,312.00 |
| **TOTALS** | **2.90** | | **$ 3,872.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/08/16 | Linda K Myers, P.C. | 2.40 | Review E-side transactional update (.8); review transactional execution plan (.4); telephone conference with E-side advisors re same (.6); correspond with K&E working group re financing (.6). |
| 2/19/16 | Michelle Kilkenney | .50 | Correspond with K&E working group re credit agreement compliance matter. |
| | | 2.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4842796**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                    $ 45,072.50


For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 45,072.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Richard U S Howell | 5.70 | 955.00 | 5,443.50 |
| Andrew R McGaan, P.C. | 22.50 | 1,215.00 | 27,337.50 |
| Mark McKane, P.C. | 2.10 | 1,075.00 | 2,257.50 |
| Linda K Myers, P.C. | .40 | 1,380.00 | 552.00 |
| Michael A Petrino | 9.30 | 900.00 | 8,370.00 |
| Meghan Rishel | 2.30 | 280.00 | 644.00 |
| Holly R Trogdon | .80 | 585.00 | 468.00 |
| **TOTALS** | **43.10** | | **$ 45,072.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/16 | Andrew R McGaan, P.C. | 1.30 | Draft summary PIK PPI proposal (.3); correspond with K&E working group re same (.3); correspond with creditors re same (.3); review PIK correspondence and proposals re PPI issues (.4). |
| 2/01/16 | Richard U S Howell | 1.20 | Review materials re post-petition interest trial (.6); review correspondence re strategy and settlement (.6). |
| 2/02/16 | Richard U S Howell | .60 | Review materials related re post-petition interest dispute with PIK noteholders. |
| 2/02/16 | Holly R Trogdon | .50 | Review SEC disclosures re make whole litigation. |
| 2/03/16 | Andrew R McGaan, P.C. | .40 | Correspond with K&E working group re equitable rate trial and strategy. |
| 2/03/16 | Michael A Petrino | .60 | Revise motion to hold appeals re PIK notes. |
| 2/03/16 | Richard U S Howell | .50 | Correspond with K&E working group re post-petition interest litigation (.3); review materials re same (.2). |
| 2/05/16 | Andrew R McGaan, P.C. | 4.00 | Prepare for appellate argument on first lien make whole and correspond with M. Petrino re same. |
| 2/05/16 | Richard U S Howell | .80 | Telephone conference with M. Sage re post-petition interest dispute (.5); correspond with same re same (.3). |
| 2/05/16 | Meghan Rishel | .50 | Review pleadings re PIK litigation. |
| 2/06/16 | Andrew R McGaan, P.C. | 4.00 | Prepare for oral argument on first lien make whole appeal. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/07/16 | Andrew R McGaan, P.C. | 5.50 | Review materials re first lien make whole appeal argument (3.2); correspond with M. Petrino, H. Trogdon and S. Winters re research, facts and strategy (1.2); review same (1.1). |
| 2/07/16 | Michael A Petrino | 5.60 | Review materials re EFIH First Lien make-whole appeal (5.0); correspond with A. McGann re same (.6). |
| 2/07/16 | Richard U S Howell | .80 | Review materials re oral argument for makewhole appeal. |
| 2/07/16 | Holly R Trogdon | .10 | Revise makewhole presentation. |
| 2/08/16 | Andrew R McGaan, P.C. | 4.50 | Prepare for appellate argument, and conference with RLF re strategy and courtroom issues. |
| 2/08/16 | Richard U S Howell | .80 | Correspond with K&E working group re post-petition interest issues. |
| 2/09/16 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with client re oral argument and with creditors re same. |
| 2/09/16 | Richard U S Howell | .50 | Correspond with M. Petrino re first lien makewhole appeal. |
| 2/10/16 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with client re first lien make whole appeal argument and strategy. |
| 2/10/16 | Michael A Petrino | 1.20 | Research issues re finality (.6); correspond with A. McGaan re same (.6). |
| 2/16/16 | Michael A Petrino | .60 | Review ruling re the EFH Fist Lien make-whole appeal. |
| 2/16/16 | Meghan Rishel | .30 | Review order affirming bankruptcy court orders. |
| 2/17/16 | Michael A Petrino | .20 | Correspond with A. McGaan re potential consolidation. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/16 | Richard U S Howell | .50 | Telephone conference with M. Sage re post-petition interest trial. |
| 2/17/16 | Meghan Rishel | 1.00 | Revise tracking spreadsheet re appeals (.7); review notice of appeal (.3). |
| 2/18/16 | Linda K Myers, P.C. | .40 | Review materials re noteholder appeal. |
| 2/22/16 | Andrew R McGaan, P.C. | .60 | Review correspondence from Third Circuit re mediation and correspond with M. Petrino re strategy, and review first lien proposal re same. |
| 2/23/16 | Mark McKane, P.C. | .70 | Correspond with M. Petrino re makewhole appeal timing and strategy issues. |
| 2/23/16 | Michael A Petrino | .80 | Correspond with M. McKane re upcoming EFH appeal (.5); correspond with A. Wright re First Lien make-whole appeal (.3). |
| 2/23/16 | Meghan Rishel | .50 | Draft timeline re first lien makewhole appeal. |
| 2/25/16 | Michael A Petrino | .30 | Telephone conference with J. Madron and D. DiFranceschi re First Lien make-whole appeal. |
| 2/28/16 | Holly R Trogdon | .20 | Correspond with A. Yenamandra re makewhole calendar. |
| 2/29/16 | Mark McKane, P.C. | 1.40 | Analyze staffing and timing issues for EFIH First Lien Settlement (.6); correspond with J. O'Quinn, M. Petrino re third circuit arguments (.8). |
|  |  | 43.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4848268**
**Client Matter: 14356-70**

---

**In the matter of    [EFIH] Hearings**


For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                               $ 7,290.00


For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                                 $ 7,290.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    70 - [EFIH] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew R McGaan, P.C. | 6.00 | 1,215.00 | 7,290.00 |
| **TOTALS** | **6.00** | | **$ 7,290.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    70 - [EFIH] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/16 | Andrew R McGaan, P.C. | 6.00 | Appear in the Delaware district court and argue first lien appeal from make whole ruling, including final preparation for same. |
| | | 6.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4842800**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**


For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                    $ 544.50


For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 544.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .90 | 605.00 | 544.50 |
| **TOTALS** | **.90** | | **$ 544.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/16 | Rebecca Blake Chaikin | .30 | Telephone conference with A. Alaman re contract issue (.2); correspond with E. Geier re same (.1). |
| 2/10/16 | Rebecca Blake Chaikin | .60 | Telephone conference with E. Geier re contract cure question (.2); telephone conference with A. Alaman re same (.1); correspond with K&E working group and V&E re lease questions (.3). |
| | | .90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842805**
**Client Matter: 14356-113**

_____

**In the matter of    [ALL] Enforcement of TTI Rights**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                $ 320,051.50

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                $ 320,051.50

Beijing      Chicago      Hong Kong      Houston      London      Los Angeles      Munich      Palo Alto      San Francisco      Shanghai      Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Mark Cuevas | 5.50 | 325.00 | 1,787.50 |
| Jason Douangsanith | 3.30 | 205.00 | 676.50 |
| Warren Haskel | 119.80 | 900.00 | 107,820.00 |
| Shayne Henry | .20 | 585.00 | 117.00 |
| Austin Klar | .70 | 675.00 | 472.50 |
| Song Lin | 1.00 | 325.00 | 325.00 |
| Mark McKane, P.C. | 36.50 | 1,075.00 | 39,237.50 |
| Amber J Meek | 2.00 | 995.00 | 1,990.00 |
| Bella More | 37.80 | 380.00 | 14,364.00 |
| Veronica Nunn | .90 | 895.00 | 805.50 |
| Chad M Papenfuss | 44.00 | 330.00 | 14,520.00 |
| Joseph Serino, Jr., P.C. | .70 | 1,225.00 | 857.50 |
| Anthony Sexton | .70 | 895.00 | 626.50 |
| Justin Sowa | 105.10 | 755.00 | 79,350.50 |
| Adam Stern | 2.00 | 755.00 | 1,510.00 |
| Anna Terteryan | 94.40 | 585.00 | 55,224.00 |
| Sara B Zablotney | .30 | 1,225.00 | 367.50 |
| **TOTALS** | **454.90** | | **$ 320,051.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/16 | Mark McKane, P.C. | 1.60 | Prepare for TTI-related witness prep sessions for P. Keglevic, T. Horton. |
| 2/01/16 | Bella More | 1.50 | Review documents re case file (.5); correspond with A. Terteryan re same (1.0). |
| 2/01/16 | Warren Haskel | 8.90 | Attend deposition of G. Wilks (6.9); correspond with K&E working group re expert analysis (1.0); review materials re same (.2); prepare for depositions of P. Keglevic and A. Horton (.8). |
| 2/01/16 | Justin Sowa | 3.20 | Revise privilege log (1.1); prepare documents for production (1.6); draft production letter (.5). |
| 2/01/16 | Adam Stern | 1.80 | Review documents for responsiveness and privilege (1.3); correspond with W. Haskel re G. Wilks deposition (.3); comment on EFH 10-Q TTI matter summary (.2). |
| 2/01/16 | Austin Klar | .50 | Review and analyze expert report (.3); correspond with A. Yenamandra and V. Nunn re same (.2). |
| 2/01/16 | Mark Cuevas | 1.20 | Correspond with K&E working group re TTI drag production (1.0); correspond with C. Papenfuss re same (.2). |
| 2/01/16 | Anna Terteryan | 8.50 | Review and analyze documents in preparation of T. Horton and P. Keglevic depositions (3.8); review Wilks deposition transcript (.8); prepare chronology re same (2.9); draft responses re TTI's amended 30(b)(6) deposition notice (1.0). |
| 2/01/16 | Jason Douangsanith | .30 | Review produced document. |
| 2/02/16 | Mark McKane, P.C. | 1.40 | Identify key issues for P. Keglevic prep (.8); correspond with W. Haskel, A. Terteryan re updates from depositions this week (.6). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/02/16 | Joseph Serino, Jr., P.C. | .20 | Correspond with K&E working group re depositions (.1); correspond with same re TTI Production (.1). |
| 2/02/16 | Bella More | 5.40 | Coordinate logistics for prep depositions (.9); review exhibits for same (1.1); prepare for P. Keglevic and T. Horton deposition (2.0); correspond with A. Terteryan re same (1.4). |
| 2/02/16 | Warren Haskel | 7.00 | Attend S. Zucchet deposition (5.0); prepare for P. Keglevic deposition (1.4); correspond with K&E working group re Oncor board request (.5); review expert materials (.1). |
| 2/02/16 | Justin Sowa | 1.20 | Correspond with K&E working group and Advanced Discovery re deposition exhibits. |
| 2/02/16 | Adam Stern | .20 | Correspond with K&E working group re Oncor Agreement. |
| 2/02/16 | Anna Terteryan | 10.20 | Attend deposition of S. Zucchet (6.9); prepare for same (2.0); correspond with M. McKane and W. Haskel re P. Keglevic deposition preparation (1.0); review Wilks deposition transcript (.3). |
| 2/02/16 | Jason Douangsanith | .50 | Review database re TTI chronology documents. |
| 2/03/16 | Mark McKane, P.C. | 4.30 | Prepare for and participate in P. Keglevic and T. Horton deposition prep sessions (3.6); telephone conference re P. Keglevic deposition timing issues with P. Keglevic, S. Dore and W. Haskel (.7). |
| 2/03/16 | Bella More | 1.40 | Coordinate logistics for deposition (1.1); review final transcript and exhibits (.3). |
| 2/03/16 | Warren Haskel | 9.30 | Prepare for depositions of P. Keglevic and T. Horton (8.2); revise draft re expert analysis (.8); review discovery letter (.3). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/16 | Justin Sowa | 1.20 | Correspond with J. Douangsanith re identifying expert documents (.3); review draft letter re discovery dispute (.9). |
| 2/03/16 | Anna Terteryan | 11.50 | Attend deposition of K. Baker (4.2); prepare for same (1.0);  correspond with K&E working group re T. Horton deposition (2.7); draft responses TTI's amended 30(b)(6) deposition notice (.5); research summary judgment evidence issue (.9); review documents produced for depositions of P. Keglevic and T. Horton (2.2). |
| 2/03/16 | Jason Douangsanith | 1.10 | Review database re Restated LLC Agreement. |
| 2/04/16 | Mark McKane, P.C. | 2.90 | Attend P. Keglevic's TTI deposition (1.0); prepare for same (1.1); correspond with P. Keglevic, T. Horton re next steps for TTI drag litigation (.8). |
| 2/04/16 | Bella More | 2.50 | Review documents for discovery file (1.3); process final transcripts and exhibits (1.2). |
| 2/04/16 | Warren Haskel | 8.10 | Prepare for deposition of A. Horton (7.1); correspond with T. O'Brien and S. Dore re strategy (1.0). |
| 2/04/16 | Shayne Henry | .20 | Correspond with W. Haskel re strategy. |
| 2/04/16 | Anna Terteryan | 12.20 | Attend deposition of P. Keglevic (1.1); prepare for same (1.0); correspond with K&E working group re litigation strategy (.9); correspond with W. Haskel and T. Horton re T. Horton deposition (4.2); prepare materials re same (.4); review documents produced to TTI in preparation for same (.3); research summary judgment evidence question (4.3). |
| 2/05/16 | Bella More | 2.50 | Review final deposition transcripts (1.0); upload exhibits to FTP site (1.5). |
| 2/05/16 | Warren Haskel | 10.20 | Attend deposition of A. Horton (7.2); prepare for same (3.0). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/16 | Anna Terteryan | 9.90 | Attend deposition of A. Horton (7.2); prepare for same (2.7). |
| 2/06/16 | Mark McKane, P.C. | .60 | Correspond with A. Terteryan re T. Horton's deposition. |
| 2/06/16 | Warren Haskel | 1.90 | Draft comments re expert analysis (1.4); telephone conference with K&E working group re expert analysis (.5). |
| 2/07/16 | Warren Haskel | .60 | Draft comments re expert analysis (.5); correspond re same (.1). |
| 2/08/16 | Mark McKane, P.C. | .60 | Correspond with A. Terteryan, J. Sowa re Oncor obligations including cooperation. |
| 2/08/16 | Bella More | 1.80 | Review final deposition transcripts. |
| 2/08/16 | Warren Haskel | 7.90 | Telephone conference with S. Dore and G. Newton re Oncor board requests (.5); review expert analysis (5.7); revise summary judgment brief (1.2); correspond with K&E working group re re discovery dispute (.5). |
| 2/08/16 | Justin Sowa | 8.10 | Review T. Horton deposition transcript (4.2); correspond with W. Haskel re expert report and reliance materials (.3); draft list of expert reliance materials (1.0); identify reliance materials for production (.9); review TTI brief (.9); draft production letter for expert reliance materials (.2); prepare expert reliance materials for production (.6). |
| 2/08/16 | Mark Cuevas | 1.30 | Correspond with K&E working group re database issues (.8); correspond with AD re TTI Drag Production (.2); correspond with C. Papenfuss re same (.3). |
| 2/08/16 | Chad M Papenfuss | 4.40 | Review updates to case (.3); prepare notes for same (.4); correspond with K&E working group re same (.6); telephone conference with vendor re same (.7); review documents re tagging (2.4). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/16 | Anna Terteryan | 8.60 | Review T. Horton deposition transcript (5.0); review Oncor SEC filings (2.5); correspond with J. Sowa re litigation strategy (.3); review produced documents for potential clawback (.8). |
| 2/08/16 | Jason Douangsanith | .20 | Review database re TTI documents. |
| 2/09/16 | Mark McKane, P.C. | 4.40 | Revise draft EFH summary judgment brief (3.5); correspond W. Haskel re same (.5); analyze TTI trial scheduling issues (.4). |
| 2/09/16 | Bella More | 9.00 | Review expert analysis (2.5); review documents for general case file (2.1); review Summary Judgment brief (4.0); telephone conference with A. Terteryan re same (.4). |
| 2/09/16 | Warren Haskel | 3.70 | Correspond with experts re rebuttal (.7); correspond with K&E working group re clawback (.1); review TTI expert report (.4); correspond with M. Mckane re trial strategy (.2); draft comments to summary judgment brief (2.3). |
| 2/09/16 | Justin Sowa | 9.00 | Review T. Horton deposition transcript (3.8); review Ovation S-11 filing (5.2). |
| 2/09/16 | Austin Klar | .20 | Review TTI expert analysis. |
| 2/09/16 | Anna Terteryan | 8.30 | Review T. Horton deposition transcript re confidentiality (2.3); correspond with J. Sowa re same (.2); review key documents re IPO (.8); review documents for privilege (2.0); prepare clawback letters re same (0.8); correspond with J. Sowa re same (.3); review summary judgment brief (1.7); telephone conference with B. More re same (.2). |
| 2/09/16 | Song Lin | 1.00 | Draft textmap re TTI Drag. |
| 2/10/16 | Bella More | 3.40 | Review documents for general case file (1.8); upload exhibits into FTP site (1.6). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/10/16 | Warren Haskel | 3.30 | Telephone conference with court re discovery (1.1); prepare for same (.5); telephone conference with Ovation counsel re expert analysis (.5); correspond with J. Sowa re T. Horton deposition (.6); review deposition transcript (.2); correspond with K&E working group re summary judgment (.4). |
| 2/10/16 | Justin Sowa | 10.20 | Review G. Wilks deposition transcript (4.2); Review draft summary judgment motion (2.7); Review corporate notes re A. Horton deposition transcript (2.4); correspond with W. Haskel re A. Horton deposition transcript (.7); review K. Baker deposition transcript (.2). |
| 2/10/16 | Anna Terteryan | 3.80 | Review key documents re IPO and merger transactions (2.7); correspond with J. Sowa re same (1.1). |
| 2/11/16 | Mark McKane, P.C. | 1.00 | Analyze J. Sontchi's discovery ruling re TTI (.7); correspond with M. Kieselstein re same (.3). |
| 2/11/16 | Joseph Serino, Jr., P.C. | .30 | Correspond with W. Haskel re summary judgment. |
| 2/11/16 | Bella More | 1.30 | Review documents re general case file. |
| 2/11/16 | Warren Haskel | 3.10 | Draft comments re summary judgment brief (2.4); participate in discovery hearing (.4); correspond with S. Dore re same (.1); correspond with K&E working group re mediation (.1); correspond with J. Vanderveen re expert analysis (.1). |
| 2/11/16 | Justin Sowa | 6.70 | Review K. Baker deposition transcript (3.5); Review expert reports (1.0); Review revised motion for summary judgment (2.2). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/16 | Chad M Papenfuss | 4.70 | Review database for documents relating to upcoming productions (1.3); create searches for same (.6); correspond with M. Cuevas re exception handling and related process (.3); correspond with vendor for same (.4); review continued exclusion reports (2.1). |
| 2/11/16 | Anna Terteryan | .80 | Review T. Horton transcript for confidentiality. |
| 2/12/16 | Mark McKane, P.C. | 1.30 | Analyze revised draft motion for summary judgment. |
| 2/12/16 | Warren Haskel | 5.00 | Review comments to summary judgment motion draft (3.5); correspond with T. O'Brien re brief (.6); correspond with J. Madron and A. Smith re summary judgment (.4); correspond with K&E working group re Oncor (.5). |
| 2/12/16 | Justin Sowa | 3.60 | Draft motion for summary judgment (.6); office conference with A. Terteryan re summary judgment motion (.2); draft proposed summary judgment order (.4); review documents produced by TTI (.8); review citations in summary judgment brief (1.6). |
| 2/12/16 | Mark Cuevas | 1.00 | Correspond with K&E working group re production. |
| 2/12/16 | Chad M Papenfuss | 4.20 | Review database re upcoming document production (2.0); update quality check searches re same (.9); correspond with K&E working group re database issues (1.3). |
| 2/12/16 | Anna Terteryan | 6.90 | Review Horton and Keglevic deposition transcripts for confidentiality (2.5); draft confidentiality designation re same (2.5); review documents produced by TTI (.1); office conference with J. Sowa re same (.2); review summary judgment brief (1.6). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/16 | Warren Haskel | 1.30 | Review TTI motion for summary judgment (.2); correspond with J. Barsalona and A. Smith re motion and brief (.4); review draft of summary judgment motion (.6); correspond with J. Sowa and A. Terteryan re redactions (.1). |
| 2/13/16 | Justin Sowa | 1.60 | Correspond with Baker Botts re summary judgment brief (.8); review summary judgment papers (.8). |
| 2/13/16 | Chad M Papenfuss | 4.70 | Review notes from vendor and K&E working group re document production (.4); review updated logs for same (3.2); draft summary for production and processing of documents (1.1). |
| 2/13/16 | Anna Terteryan | 1.70 | Revise and finalize summary judgment brief (1.1); prepare exhibits re same (.4); review and analyze documents produced by TTI (.2). |
| 2/14/16 | Joseph Serino, Jr., P.C. | .20 | Review materials re TTI summary judgment. |
| 2/14/16 | Warren Haskel | .40 | Review TTI motion for summary judgment. |
| 2/14/16 | Justin Sowa | .80 | Review TTI's summary judgment brief. |
| 2/14/16 | Anna Terteryan | .30 | Review TTI's summary judgment briefs. |
| 2/15/16 | Mark McKane, P.C. | 1.20 | Analyze TTI's court-ordered document disclosures (.4); correspond with W. Haskel re same (.2); analyze portions of TTI's summary judgment brief (.6). |
| 2/15/16 | Warren Haskel | .60 | Correspond with K&E working group re redactions (.4); review TTI's motion for summary judgment (.2). |
| 2/15/16 | Justin Sowa | 4.60 | Review TTI's summary judgment motion (.5); Review summary judgment brief (2.0); review exhibits re proposed redactions (2.1). |
| 2/15/16 | Anna Terteryan | 2.10 | Review TTI's proposed redactions (1.8); review parties' summary judgment briefs (.3). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/16 | Mark McKane, P.C. | 2.30 | Analyze TTI's motion for summary judgment (1.3); telephone conference with K&E working group re TTI status and strategy (.6); evaluate potential claims and staffing needs (.4). |
| 2/16/16 | Bella More | 2.00 | Review documents for case pleadings. |
| 2/16/16 | Warren Haskel | 2.80 | Telephone conference with Ovation counsel re summary judgment (1.5); telephone conference with J. Sowa and TTI re redactions (.2); correspond with same re same (1.0); correspond with A. Terteryan re same (.1). |
| 2/16/16 | Justin Sowa | 3.80 | Telephone conference with W. Haskel re redactions (.2); correspond with J. Barsalona re redacted summary judgment papers (.1); correspond with W. Haskel re summary judgment redactions (.4); Review TTI exhibits re redactions (1.4); Redact exhibits for filing (1.5); telephone conference with J. Vigna re redacted SJ papers (.2). |
| 2/16/16 | Justin Sowa | 3.90 | Review and analyze Oncor letter agreement (2.0); review and analyze Oncor Amended LLC agreement (.9); review and analyze PUCT testimony (1.0). |
| 2/16/16 | Chad M Papenfuss | 6.40 | Review correspondence from vendor re production (.4); prepare production (4.5); correspond with M. Cuevas re upcoming productions and exception handling (.6); correspond with M. Cuevas re database and vendor updates for same (.9). |
| 2/16/16 | Anna Terteryan | 1.70 | Correspond with company re deposition transcripts of A. Horton and P. Keglevic. |
| 2/16/16 | Anna Terteryan | .70 | Review and analyze documents re rights and obligations in connection with consummation of plan. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/16 | Jason Douangsanith | 1.20 | Review and prepare new pleadings for electronic file (.2); review PUCT filings for A. Terteryan (1.0). |
| 2/17/16 | Bella More | .90 | Review docket and pleadings. |
| 2/17/16 | Warren Haskel | 2.00 | Draft comments re summary judgment (1.6); correspond with K&E working group re depositions (.4). |
| 2/17/16 | Justin Sowa | 7.80 | Correspond with K&E working group re trial preparation (.2); correspond with local counsel re redacted briefs (.2); review strategy (.7); review precedent pre-trial briefs (.5); correspond with A. Klar and B. Stephany re filings under seal (.3); review and analyze PUCT testimony (4.1); review and analyze Registration Rights Agreement (1.8). |
| 2/17/16 | Chad M Papenfuss | 3.90 | Review of documents in database (2.7); correspond with M. Cuevas re processing options (.4); correspond with vendor re possible list of file types for vendor to process (.8). |
| 2/17/16 | Anna Terteryan | .80 | Review documents re rights and obligations re consummation of plan. |
| 2/18/16 | Mark McKane, P.C. | 1.60 | Draft outline for joint opposition to TTI's motion for summary judgment (.9); correspond with W. Haskel re same (.3); correspond with W. Haskel re TTI mediation issues (.4). |
| 2/18/16 | Bella More | .80 | Coordinate logistics for upcoming depositions (.5); review documents for general case file (.3). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/18/16 | Warren Haskel | 3.60 | Telephone conference with T. O'Brien re depositions (.5); draft comments re summary judgment (.7); analyze issues re pretrial order (.3); review materials re same (.3); correspond with J. Sowa re same (.7); correspond with same re mediation (.3); prepare for R. Reilly deposition (.8). |
| 2/18/16 | Justin Sowa | 6.90 | Review S. Zucchet deposition transcript (6.4); draft litigation summary (.5). |
| 2/18/16 | Mark Cuevas | 1.00 | Correspond with C. Papenfuss re document production issues. |
| 2/18/16 | Anna Terteryan | .70 | Draft R. Reilly deposition notice. |
| 2/19/16 | Mark McKane, P.C. | .60 | Analyze potential issues with Oncor PUC statements and actions (.4); correspond with W. Haskel re same (.2). |
| 2/19/16 | Bella More | 1.50 | Review R. Reilly's expert report. |
| 2/19/16 | Warren Haskel | 3.00 | Review research re R. Reilly deposition (1.0); prepare for same (.9); review Oncor documents (.5); prepare for upcoming mediation (.6). |
| 2/19/16 | Justin Sowa | 3.40 | Correspond with W. Haskel re TTI production (.1); review TTI produced documents (1.9); review TTI's summary judgment motion (1.0); review precedent pre-trial order (.4). |
| 2/19/16 | Justin Sowa | 2.20 | Review and analyze Investor Rights Agreement re obligations of parties. |
| 2/19/16 | Chad M Papenfuss | 2.70 | Correspond with K&E working group re upcoming production (.8); review database for same and update quality check searches (1.9). |
| 2/19/16 | Anna Terteryan | 1.40 | Review transcripts of P. Keglevic and A. Horton depositions (.2); research errata deadline re same (.6); review IRA (.4); review TTI's document production (.2). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/20/16 | Mark McKane, P.C. | 1.10 | Analyze TTI late disclosure issues and potential additional expert and fact discovery (.8); correspond with W. Haskel re same (.3). |
| 2/20/16 | Warren Haskel | 1.40 | Correspond with J. Vanderveen, S. Dore, S. Zablotney re Oncor projections (1.3); correspond with J. Vigna re confidentiality issues (.1). |
| 2/20/16 | Chad M Papenfuss | 3.70 | Review notes from vendor and K&E working group and updated logs for same (1.3); draft directives for production and processing of documents (2.4). |
| 2/21/16 | Warren Haskel | 1.10 | Participate in telephone conference with Ovation counsel re expert issues (.3); correspond with A. Sexton re revised Oncor projections (.4); review materials re projections (.4). |
| 2/21/16 | Chad M Papenfuss | 3.40 | Review notes from vendor and case working group and updated logs for same (.8); draft directive for production and processing of documents (2.6). |
| 2/21/16 | Anna Terteryan | 2.30 | Review documents for privilege and responsiveness (.6); prepare clawback materials re same (1.7). |
| 2/22/16 | Mark McKane, P.C. | .70 | Analyze rebuttal report issues (.4); analyze mediation report (.3). |
| 2/22/16 | Warren Haskel | 7.60 | Participate in mediation (6.0); participate in telephone conference with J. Vanderveen and H. Sjostrom re rebuttal (1.0); draft update re mediation and upcoming depositions (.4); participate in telephone conference re Oncor review of IPO documents (.2). |
| 2/22/16 | Justin Sowa | 7.60 | Draft joint pre-trial memorandum. |
| 2/22/16 | Mark Cuevas | 1.00 | Correspond with C. Papenfuss re discovery production issues. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/16 | Anna Terteryan | .10 | Prepare errata submission re P. Keglevic and A. Horton depositions. |
| 2/23/16 | Mark McKane, P.C. | .60 | Analyze TTI rebuttal expert strategy issues. |
| 2/23/16 | Warren Haskel | 2.50 | Review expert analysis and strategy (.3); correspond with M. McKane re same (.1); draft comments re rebuttal report (.6); prepare for R. Evenden deposition (.9); correspond with V. Beckwith and J. Madron re trial strategy (.2); telephone conference with J. Sowa re same (.1); correspond with K&E working group re same (.2); correspond with S. Dore re mediation (.1). |
| 2/23/16 | Justin Sowa | 1.30 | Telephone conference with W. Haskel re filing expert report (.1); draft joint pre-trial memorandum (1.2). |
| 2/23/16 | Anna Terteryan | .20 | Prepare clawback and reproduction re legacy discovery. |
| 2/24/16 | Mark McKane, P.C. | .60 | Analyze TTI summary judgment briefing strategy issues. |
| 2/24/16 | Bella More | 1.30 | Coordinate logistics for upcoming deposition. |
| 2/24/16 | Warren Haskel | 7.60 | Prepare for R. Evenden deposition (1.2); participate in deposition (2.8); correspond with K&E working group re rebuttal expert report (1.0); correspond with M. McKane re update (.1); prepare for deposition of R. Reilly (1.0); correspond with V. Beckwith and T. O'Brien re discussing strategy (1.5). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/16 | Justin Sowa | 4.50 | Correspond with Baker Botts and A&M re rebuttal expert report (.2); draft exhibit re reliance materials (.6); review revised backup materials for A&M rebuttal expert report (.9); telephone conference with Ovation, HL, and Evercore re rebuttal expert report (.4); correspond with Baker Botts and A&M re same (1.1); correspond with W. Haskel and M. McKane re expert rebuttal report (.2); prepare rebuttal expert report for filing (.6); Review TTI's expert rebuttal report (.5). |
| 2/24/16 | Anna Terteryan | .20 | Correspond with J. Gould re clawback of documents. |
| 2/25/16 | Mark McKane, P.C. | .90 | Telephone conference re Hunt/Ovation TTI hearing with J. Sontchi, Ovation, W. Haskel and J. Sowa (.3); prepare for same (.2); analyze amended discovery responses (.4). |
| 2/25/16 | Bella More | 1.00 | Review documents re discovery and expert reports. |
| 2/25/16 | Sara B Zablotney | .30 | Correspond with A. Sexton re TTI strategy. |
| 2/25/16 | Warren Haskel | 5.00 | Telephone conference with Ovation counsel and M. McKane, J. Sowa re trial strategy (.3); prepare for R. Reilly deposition (4.4); telephone conference with J. Vigna re trial logistics (.1); telephone conference with J. Vanderveen (.2). |
| 2/25/16 | Justin Sowa | 8.10 | Review draft opposition to summary judgment (1.5); review complaint re undisputed facts for pre-trial memorandum (.5); draft joint pre-trial memorandum (5.8); telephone conference with Ovation counsel, M. McKane, W. Haskel re trial planning (.3). |
| 2/25/16 | Anthony Sexton | .70 | Analyze TTI litigation issues (.4); correspond with S. Zablotney re same (.3). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/16 | Mark McKane, P.C. | 3.00 | Participate in scheduling telephone conference with Judge Sontchi (.5); prepare for same (.9); telephone conferences with TTI and TCEH Unsecureds' counsel re scheduling issues (.5); telephone conference S. Dore re same (.3); analyze portions of opposition to summary judgment (.8). |
| 2/26/16 | Bella More | .50 | Coordinate deposition logistics. |
| 2/26/16 | Warren Haskel | 8.10 | Participate in deposition of R. Reilly (5.4); prepare for same (2.0); correspond with H. Sjostrom re same (.4); participate in portion of telephone conference call with Court re scheduling (.3). |
| 2/26/16 | Justin Sowa | 4.60 | Review R. Evenden deposition transcript (3.4); telephone conference with A&M and Evercore re backup materials (.8); correspond with W. Haskel and S. Dore re expert rebuttal report backup materials (.4). |
| 2/26/16 | Chad M Papenfuss | 3.40 | Correspond with K&E working group re upcoming production (.7); review database for same (1.8); update quality check searches for same (.9). |
| 2/26/16 | Anna Terteryan | .20 | Review and documents re expert deposition. |
| 2/27/16 | Mark McKane, P.C. | 2.70 | Revise draft Opposition to TTI Motion for Summary Judgment. |
| 2/27/16 | Warren Haskel | 1.40 | Draft comments re summary judgment opposition. |
| 2/27/16 | Chad M Papenfuss | 2.50 | Update logs for document production (1.6); draft directives for production and processing of documents (.9). |
| 2/28/16 | Mark McKane, P.C. | .80 | Analyze Oppositions to TTI Motion for Summary Judgment. |
| 2/28/16 | Warren Haskel | .20 | Correspond with T. O'Brien re summary judgment opposition. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/28/16 | Anna Terteryan | .20 | Review correspondence re motion for summary judgment briefing. |
| 2/29/16 | Mark McKane, P.C. | 2.30 | Telephone conference re next steps in TTI litigation with W. Haskel, V. Baker, C. Shore (.7); review and revise draft summary judgment brief (1.6). |
| 2/29/16 | Bella More | 1.00 | Review transcript of R. Evenden deposition. |
| 2/29/16 | Warren Haskel | 2.20 | Telephone conference re TTI litigation with M. McKane, V. baker, C. Shove (.7); correspondwith M. McKane re next steps (.1); draft comments re summary judgment opposition (1.0); correspond with J. Vanderveen re deposition (.2); draft comments re scheduling order supplement (.1); correspond with K&E working group re errata sheets (.1). |
| 2/29/16 | Amber J Meek | 2.00 | Analyze TTI brief (1.3); correspond with K&E working group re same (.3); correspond with V. Nunn re same (.4). |
| 2/29/16 | Justin Sowa | .80 | Draft supplement to scheduling order. |
| 2/29/16 | Anna Terteryan | 1.10 | Correspond with client re A. Horton deposition transcript errata (.8); prepare production of expert work papers (.3). |
| 2/29/16 | Veronica Nunn | .90 | Analyze TTI issues (.4); correspond with K&E working group re same (.5). |
|  |  | 454.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842806**
**Client Matter: 14356-115**

---

**In the matter of    [TCEH] Exit Financing**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                    $ 35,897.50

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 35,897.50

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michelle Kilkenney | 2.00 | 1,120.00 | 2,240.00 |
| Michael Kim | 1.00 | 1,080.00 | 1,080.00 |
| Joshua N Korff, P.C. | .30 | 1,325.00 | 397.50 |
| Linda K Myers, P.C. | 21.30 | 1,380.00 | 29,394.00 |
| Joshua Samis | 2.80 | 995.00 | 2,786.00 |
| **TOTALS** | **27.40** | | **$ 35,897.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/16 | Linda K Myers, P.C. | 1.30 | Review of draft S-1 (1.0); correspond with working group re same (.3). |
| 2/03/16 | Linda K Myers, P.C. | 1.20 | Review exit financing options. |
| 2/03/16 | Joshua Samis | .60 | Correspond with K&E working group re amendments to financing documents. |
| 2/04/16 | Joshua Samis | .60 | Correspond with K&E working group re acquisition. |
| 2/05/16 | Linda K Myers, P.C. | .40 | Correspond with K&E working group re exit financing motion. |
| 2/05/16 | Michael Kim | 1.00 | Review summary documents. |
| 2/08/16 | Linda K Myers, P.C. | .90 | Review correspondence re railway commission self-bonding discussion (.3); correspond with K&E working group re exit financing structuring (.3); review documents re Oncor regulatory process (.3). |
| 2/08/16 | Michelle Kilkenney | .50 | Telephone conference with L. Myers and A. Wright re railroad commission matters (.4); prepare for same (.1). |
| 2/09/16 | Linda K Myers, P.C. | .70 | Correspond with M. Kilkenney re Railroad Commission (.3); correspond with K&E working group re T-side exit financing term sheet (.4). |
| 2/10/16 | Linda K Myers, P.C. | .90 | Review correspondence re railway commission self-bonding discussion (.3); correspond with K&E team re exit financing structuring (.3); review documents re Oncor regulatory process (.3). |
| 2/11/16 | Linda K Myers, P.C. | .80 | Review correspondence from K&E working group re self-bonding (.5); correspond with K&E working group spin entities (.3). |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/16 | Michelle Kilkenney | .70 | Telephone conference with C. Goodall re exit financing matters (.2); review materials re exit financing motion (.5). |
| 2/12/16 | Linda K Myers, P.C. | 2.10 | Correspond with C Husnick and M Kilkenney re RCT process (.6); review materials re unsecured creditors post petition interest decision (.6); review mateials re Hunt transaction (.6); correspond with K&E working group re restricted/unrestricted subsidiaries for exit process (.3). |
| 2/14/16 | Joshua Samis | .60 | Review issues re Dragline asset transfer. |
| 2/15/16 | Linda K Myers, P.C. | 2.60 | Review execution plan (.5); telephone conferences with advisors re same (2.1). |
| 2/16/16 | Linda K Myers, P.C. | .80 | Correspond with K&E working group re exit process issues and timing. |
| 2/16/16 | Michelle Kilkenney | .50 | Review credit agreement re restricted/unrestricted subsidiary structuring. |
| 2/17/16 | Joshua N Korff, P.C. | .30 | Correspond with K&E working group re financial statement requirements. |
| 2/17/16 | Linda K Myers, P.C. | 2.90 | Review correspondence related to emergence planning (1.5); review slides re alternative restructuring approaches (1.4). |
| 2/20/16 | Linda K Myers, P.C. | 1.60 | Review of revised S-1 (.9); correspond with K&E working group re timing issues (.7). |
| 2/23/16 | Linda K Myers, P.C. | 1.70 | Review materials re revised Hunt offer (.9); review materials re post-petition interest ruling (.8). |
| 2/24/16 | Linda K Myers, P.C. | 1.10 | Correspond with K&E working group re approval of T-side exit commitments (.4); review status update in tax ruling process (.4); review status update on filing of S-1 (.3). |
| 2/24/16 | Michelle Kilkenney | .20 | Correspond with K&E working group re disclosures. |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/24/16 | Joshua Samis | .50 | Correspond with K&E working group re joinder of acquired assets. |
| 2/25/16 | Linda K Myers, P.C. | 2.30 | Review various T-side corporate documents. |
| 2/25/16 | Joshua Samis | .50 | Correspond with K&E working group re joinder of acquired assets. |
| 2/28/16 | Michelle Kilkenney | .10 | Correspond with K&E working group re disclosure matters. |
| | | 27.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4857234**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL] Case Administration**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                                $ 7,010.50


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                $ 7,010.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 1.00 | 400.00 | 400.00 |
| Natasha Hwangpo | 1.90 | 695.00 | 1,320.50 |
| Maureen McCarthy | .80 | 370.00 | 296.00 |
| Robert Orren | 9.20 | 325.00 | 2,990.00 |
| McClain Thompson | 2.80 | 605.00 | 1,694.00 |
| Aparna Yenamandra | .40 | 775.00 | 310.00 |
| **TOTALS** | **16.10** | | **$ 7,010.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/01/16 | Robert Orren | .50 | Review Company correspondence (.2); distribute docket report (.3). |
| 3/01/16 | McClain Thompson | .10 | Revise list of priority items. |
| 3/02/16 | Robert Orren | .40 | Distribute Company docket report. |
| 3/03/16 | Robert Orren | .50 | Review Company correspondence (.2); distribute docket report (.3). |
| 3/03/16 | Natasha Hwangpo | .70 | Organize creditor meetings (.3); correspond with K&E working group re same (.2); revise priority worklist (.2). |
| 3/07/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 3/07/16 | Natasha Hwangpo | .90 | Revise priority worklist re upcoming deadlines and workstreams (.4); revise restructuring references deck (.5). |
| 3/07/16 | McClain Thompson | .30 | Revise list of priority items. |
| 3/08/16 | Robert Orren | .50 | Distribute Company docket report. |
| 3/08/16 | McClain Thompson | .30 | Revise list of priority items. |
| 3/09/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 3/10/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 3/11/16 | Robert Orren | .50 | Review Company correspondence (.1); distribute docket report (.4). |
| 3/11/16 | McClain Thompson | .20 | Revise list of priority items. |
| 3/14/16 | Aparna Yenamandra | .40 | Telephone conference with C. Gooch re case update issues. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/15/16 | Robert Orren | .50 | Review Company correspondence (.2); distribute docket report (.3). |
| 3/15/16 | Natasha Hwangpo | .30 | Revise worklist re updated priority workstreams (.2); correspond with K&E working group re same (.1). |
| 3/15/16 | McClain Thompson | .40 | Revise list of priority items. |
| 3/16/16 | Robert Orren | .40 | Distribute docket report. |
| 3/16/16 | McClain Thompson | .10 | Revise list of priority items. |
| 3/17/16 | Robert Orren | .50 | Review Company correspondence (.2); distribute docket report (.3). |
| 3/18/16 | Beth Friedman | .30 | Analyze case timeline and filings. |
| 3/19/16 | McClain Thompson | .50 | Revise list of priority items. |
| 3/20/16 | McClain Thompson | .10 | Revise list of priority items. |
| 3/21/16 | Maureen McCarthy | .80 | Analyze CEOC final examiner report. |
| 3/21/16 | Robert Orren | .30 | Distribute docket report. |
| 3/22/16 | Robert Orren | .50 | Review Company correspondence (.2); distribute docket report (.3). |
| 3/24/16 | Beth Friedman | .30 | Analyze case timeline and filings. |
| 3/24/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 3/27/16 | McClain Thompson | .30 | Revise list of priority items (.2); correspond with A. Yenamandra re same (.1). |
| 3/28/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 3/29/16 | Beth Friedman | .40 | Analyze case timeline and filings (.2); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/29/16 | Robert Orren | .50 | Review Company correspondence (.2); distribute docket report (.3). |
| 3/29/16 | McClain Thompson | .30 | Revise list of priority items. |
| 3/30/16 | Robert Orren | .60 | Review Company correspondence (.2); distribute docket report (.4). |
| 3/31/16 | Robert Orren | .50 | Review Company correspondence (.2); distribute docket report (.3). |
| 3/31/16 | McClain Thompson | .20 | Revise list of priority items. |
| | | 16.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4857235**
**Client Matter: 14356-7**

---

**In the matter of    [ALL] Cash Management**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                    $ 764.50


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 764.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 1.10 | 695.00 | 764.50 |
| **TOTALS** | **1.10** | | **$ 764.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/16 | Natasha Hwangpo | 1.10 | Correspond with M. Frank re bank account closure (.1); draft notice re same (.3); review cash management order (.2); correspond with notice parties re same (.5). |
|  |  | 1.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857236**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                    $ 138,044.50

For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 138,044.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Josh Altman | 3.60 | 605.00 | 2,178.00 |
| Rebecca Blake Chaikin | 51.10 | 605.00 | 30,915.50 |
| Stephanie Ding | 1.90 | 220.00 | 418.00 |
| Jason Douangsanith | 7.10 | 205.00 | 1,455.50 |
| Jonathan F Ganter | 9.70 | 900.00 | 8,730.00 |
| Emily Geier | 2.60 | 845.00 | 2,197.00 |
| Chad J Husnick | 1.10 | 1,090.00 | 1,199.00 |
| Mark McKane, P.C. | 9.80 | 1,075.00 | 10,535.00 |
| Robert Orren | 17.30 | 325.00 | 5,622.50 |
| Meghan Rishel | 2.50 | 280.00 | 700.00 |
| Brenton A Rogers | 6.80 | 940.00 | 6,392.00 |
| Justin Sowa | 44.60 | 755.00 | 33,673.00 |
| Anna Terteryan | 20.70 | 585.00 | 12,109.50 |
| McClain Thompson | 28.30 | 605.00 | 17,121.50 |
| Aparna Yenamandra | 6.10 | 775.00 | 4,727.50 |
| Document Retrieval | .30 | 235.00 | 70.50 |
| **TOTALS** | **213.50** | | **$ 138,044.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/16 | Justin Sowa | .30 | Draft briefing stipulation re asbestos class certification appeal. |
| 3/01/16 | Aparna Yenamandra | 2.10 | Attend telephone conference re Stewart mediation (.5); correspond with J. Ganter, C. Husnick re same (.3); telephone conference with R. Chaikin re claims estimation (.6); correspond with same re same (.4); correspond with E. Geier re same (.3). |
| 3/01/16 | Rebecca Blake Chaikin | 3.80 | Research precedent re estimation (.2); revise litigation claims chart (.5); correspond with Company re same (.7); correspond with D. Kelly re estimation (1.0); telephone conference with A. Yenamandra re same (.3); correspond with same re same (.4); correspond with A. Yenamandra re same (.3); correspond with A&M and Company re litigation claims and omnibus objections (.4). |
| 3/01/16 | McClain Thompson | .10 | Correspond with S. Serajeddini re asbestos stipulation. |
| 3/02/16 | Brenton A Rogers | .20 | Correspond with J. Sowa, M. Thompson re reply in support of motion to seal. |
| 3/02/16 | Robert Orren | 4.10 | Retrieve precedent re motion to estimate claims for distribution (1.9); draft motion to estimate (1.8); correspond with R. Chaikin re same (.4). |
| 3/02/16 | Rebecca Blake Chaikin | 1.30 | Review precedent for estimation motions (.9); correspond with R. Orren re draft motion to estimate (.4). |
| 3/02/16 | McClain Thompson | .60 | Correspond with C. Husnick re asbestos stipulation (.2); correspond with B. Rogers re motion to consolidate (.3); correspond with J. Madron re same (.1). |
| 3/03/16 | Brenton A Rogers | .30 | Telephone conference with M. Thompson re motion to consolidate. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/16 | Justin Sowa | 3.70 | Draft reply re asbestos appeals. |
| 3/03/16 | Anna Terteryan | .10 | Correspond with J. Douangsanith re organization and management of asbestos appeal pleadings. |
| 3/03/16 | McClain Thompson | 3.50 | Revise asbestos stipulation (.1); telephone conference with B. Rogers re motion to consolidate asbestos appeals (.3); draft same (3.1). |
| 3/03/16 | Jason Douangsanith | 2.30 | Review draft motion to consolidate asbestos appeal. |
| 3/04/16 | Brenton A Rogers | 1.30 | Revise draft reply in support of sealing motion (1.1); correspond with J. Sowa re same (.2). |
| 3/04/16 | Robert Orren | .40 | Analyze claims hotline script precedent. |
| 3/04/16 | Justin Sowa | 1.30 | Review draft reply in support of sealing motion for asbestos plan appeal (.2); revise same (.6); review draft reply in support of sealing motion for asbestos cert appeal (.2); revise same (.3). |
| 3/04/16 | McClain Thompson | 2.00 | Correspond with S. Kazan re asbestos stipulation (.1); draft motion to consolidate (1.9). |
| 3/05/16 | Jonathan F Ganter | 1.20 | Revise draft reply re K. Stewart appeal (1.0); review and analyze materials re same (.2). |
| 3/05/16 | McClain Thompson | 2.70 | Draft motion to consolidate asbestos appeals. |
| 3/06/16 | Mark McKane, P.C. | 1.00 | Assess draft Appellee brief re Stewart (.6); correspond with J. Ganter, A. Yenamandra re same (.4). |
| 3/06/16 | Chad J Husnick | 1.10 | Review brief re Stewart appeal (.3); revise same (.4); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/16 | Jonathan F Ganter | 6.20 | Revise draft reply re K. Stewart appeal (3.0); review and analyze materials re same (1.3); research legal precedent re same (1.1); correspond with M. McKane, C. Husnick and A. Yenamandra re same (.8). |
| 3/06/16 | Aparna Yenamandra | 1.60 | Revise Stewart brief (.5); correspond with C. Husnick, R. Chaikin, J. Ganter re same (.7); office conference with R. Chaikin re same (.4). |
| 3/06/16 | Rebecca Blake Chaikin | 5.80 | Revise Stewart reply (2.2); review transcript re same (.9); office conference with A. Yenamandra re same (.4); revise chart of responses re omnibus objections (1.7); correspond with J. Madron, P. Kinealy re same (.3); revise claims WIP (.3). |
| 3/07/16 | Mark McKane, P.C. | 1.50 | Analyze draft appellees' brief re Stewart appeal (1.1); correspond with J. Ganter, A. Yenamandra re next steps for litigation process (.4). |
| 3/07/16 | Brenton A Rogers | 1.50 | Telephone conference with D. Hogan re joinder motion (.1); review joinder motion (1.1); correspond with K&E working group re same (.3). |
| 3/07/16 | Robert Orren | 1.90 | Draft certificate of no objection for thirty-fifth omnibus objection to claims (1.7); correspond with R. Chaikin re same (.2). |
| 3/07/16 | Jonathan F Ganter | 2.30 | Revise draft reply re K. Stewart appeal (1.0); review materials re same (.8); correspond with M. McKane, C. Husnick, and A. Yenamandra re same (.2); review and analyze revised brief and exhibits (.2); correspond with A. Yenamandra re same (.1). |
| 3/07/16 | Emily Geier | .20 | Correspond with M. Thompson re asbestos stipulation. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/07/16 | Justin Sowa | .90 | Draft reply brief re motion to seal record in asbestos appeals (.6); review draft joinder motion from asbestos appellants (.3). |
| 3/07/16 | Aparna Yenamandra | .90 | Correspond with R. Chaikin re Stewart reply (.4); revise same (.2); telephone conference with J. Ganter re same (.2); correspond with M. Thompson re supplemental bar date (.1). |
| 3/07/16 | Meghan Rishel | 2.50 | Prepare exhibits re Stewart appeal. |
| 3/07/16 | Anna Terteryan | .80 | Draft reply briefs re sealing motions in asbestos appeals. |
| 3/07/16 | Rebecca Blake Chaikin | 7.70 | Revise Stewart Reply (3.1); correspond with K&E working group, J. Madron re same (.9); review Stewart addendum (.2); telephone conference with M. Rishel re reply (.1); correspond with A. Catto and Company re estimation (.1); telephone conference with J. Ehrenhofer re same (.2); correspond with claimant counsel re omnibus objections (.3); telephone conference with P. Kinealy re omnibus objections (.2); telephone conference with J. Ehrenhofer re same (.1); correspond with R. Orren re same (.2); draft CNO and COCs for omnibus objections 35-37 (1.7); correspond with A&M, J. Madron re same (.2); review exhibits to same (.4). |
| 3/07/16 | McClain Thompson | 1.90 | Correspond with A. Yenamandra re supplemental bar date (.1); correspond with T. Nutt re same (.3); draft motion to consolidate asbestos appeals (1.5). |
| 3/07/16 | Stephanie Ding | 1.90 | Review Reply Brief to Stewart and prepare exhibits to brief (1.1); prepare materials to be transferred to local counsel via FTP (.8). |
| 3/07/16 | Jason Douangsanith | 1.30 | Review and prepare asbestos pleadings for electronic file. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/08/16 | Brenton A Rogers | .90 | Telephone conference with L. Kelleher re joinder motion (.2); correspond with K&E working group re same (.2); telephone conference with M. McKane re same (.1); review and analyze motion to consolidate (.4). |
| 3/08/16 | Justin Sowa | 1.40 | Review and analyze cases cited by asbestos appellants in joinder motion. |
| 3/08/16 | Anna Terteryan | 1.40 | Review proposed motion for joinder in Fenicle & Fahy appeal and research time for responding to same. |
| 3/08/16 | Rebecca Blake Chaikin | 4.10 | Review certifications of counsel (.4); review summary of joint and several liability (.2); revise estimation motion (1.0); telephone conference with J. Ehrenhofer re same (.2); review agenda exhibits re adjourned claims (.2); revise notes re estimation (1.4); review revised claims reconciliation presentation (.7). |
| 3/08/16 | McClain Thompson | .40 | Correspond with T. Goren, B. Glueckstein re asbestos stipulation (.2); correspond with C. Husnick re same (.2). |
| 3/08/16 | Jason Douangsanith | .40 | Review cases cited in asbestos joinder motion. |
| 3/09/16 | Brenton A Rogers | 1.30 | Revise draft motion to consolidate (1.0); correspond with J. Sowa re same (.3). |
| 3/09/16 | Justin Sowa | 4.70 | Review court orders re joinder of appellants in connection with asbestos appeals (.7); revise draft motion to consolidate appeals (4.0). |
| 3/09/16 | Anna Terteryan | .40 | Analyze case strategy re opposition to asbestos appellants' proposed motion for joinder (.2); review draft motion to consolidate asbestos appeals (.2). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/09/16 | Rebecca Blake Chaikin | 2.60 | Telephone conference with J. Ehrenhofer re claims presentation (1.3); correspond with C. Gooch re same (.1); revise claims works in progress list (.2); correspond with J. Ehrenhofer, Company re estimation (.9); telephone conference with J. Ehrenhofer re same (.1). |
| 3/09/16 | McClain Thompson | .90 | Revise claims presentation (.6); correspond with J. Sowa re asbestos appeals (.3). |
| 3/10/16 | Mark McKane, P.C. | .40 | Review draft motion to consolidate asbestos-related appeals. |
| 3/10/16 | Brenton A Rogers | .90 | Review draft motion to consolidate. |
| 3/10/16 | Emily Geier | .40 | Correspond with R. Chaikin re claims presentation (.2); review same and comments to same (.2). |
| 3/10/16 | Justin Sowa | 3.40 | Revise draft motion to consolidate appeals. |
| 3/10/16 | Anna Terteryan | .10 | Review draft motion to consolidate asbestos appeals. |
| 3/10/16 | Rebecca Blake Chaikin | 1.40 | Review claims update presentation (.3); correspond with K&E working group re asbestos slide (.2); correspond with R. Moussaid re BONY claim (.1); draft reason for disallowance for contract claims (.1); telephone conferences with claimants (.5); revise chart of responses to omnibus objections (.2). |
| 3/10/16 | McClain Thompson | .20 | Correspond with K&E working group re asbestos issues. |
| 3/11/16 | Emily Geier | 1.10 | Attend telephone conference re claims issues (.9); prepare for same (.2). |
| 3/11/16 | Justin Sowa | 2.00 | Revise draft motion to consolidate appeals. |
| 3/11/16 | Anna Terteryan | .90 | Draft motion to consolidate asbestos appeals for filing. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/11/16 | Rebecca Blake Chaikin | .90 | Telephone conference with C. Gooch, A&M re claims update. |
| 3/11/16 | McClain Thompson | .40 | Correspond with J. Sowa re motion to consolidate asbestos appeals (.2); draft summary re asbestos stipulation (.2). |
| 3/14/16 | Justin Sowa | .20 | Correspond with A. Terteryan re asbestos appeals briefing. |
| 3/14/16 | Anna Terteryan | .20 | Correspond with J. Sowa re asbestos appeals briefing. |
| 3/14/16 | McClain Thompson | .90 | Revise asbestos stipulation (.1); correspond with D. Hogan re same (.1); correspond with C. Husnick RLF re same (.4); correspond with C. Husnick re asbestos call (.3). |
| 3/15/16 | Aparna Yenamandra | .70 | Analyze various claims administration issues (.5); correspond with R. Chaikin re same (.2). |
| 3/15/16 | Rebecca Blake Chaikin | .60 | Telephone conference with J. Ehrenhofer re contract rejection and litigation claims estimation (.2); correspond with Company re same (.2); correspond with S. Soesbe, A. Yenamandra, opposing counsel re settlement (.2). |
| 3/15/16 | McClain Thompson | .10 | Correspond with RLF re asbestos stipulation. |
| 3/16/16 | Rebecca Blake Chaikin | .10 | Correspond with Company re litigation claims. |
| 3/17/16 | Rebecca Blake Chaikin | .60 | Research legal precedent re litigation claims issue. |
| 3/18/16 | Mark McKane, P.C. | .30 | Analyze sealing issues re asbestos-related appeals. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/18/16 | Rebecca Blake Chaikin | 7.90 | Research re 101(5) (1.1); telephone conference with Company and A&M re contract rejection claims (.8); telephone conference with same re litigation claims (.8); telephone conference with M. McKane re environmental claim (.2); review EPA claims (.3); telephone conference with E. Richard re claims estimation (.2); research re claims estimation (3.7); correspond with M. McKane, A. Yenamandra re same (.8). |
| 3/19/16 | Brenton A Rogers | .10 | Correspond with Company re ruling on sealing motion. |
| 3/19/16 | Aparna Yenamandra | .80 | Revise bar date motion (.3); correspond with R. Chaikin re claims estimation issues (.5). |
| 3/20/16 | McClain Thompson | .50 | Revise motion re supplemental general bar date. |
| 3/21/16 | Brenton A Rogers | .10 | Correspond with K&E working group re asbestos appeals. |
| 3/21/16 | Robert Orren | 5.70 | Draft 38th and 39th omnibus objections to claims and related documents (3.6); revise same (1.3); correspond with R. Chaikin re same (.8). |
| 3/21/16 | Justin Sowa | .90 | Telephone conference with A. Terteryan re asbestos appeals opening briefs (.5); review and analyze same (.4). |
| 3/21/16 | Anna Terteryan | 2.20 | Review and analyze asbestos appeal briefs (1.0); telephone conference with J. Sowa re same (.5); analyze proof of claim (.5); correspond with S. Henry re same (.2). |
| 3/21/16 | Rebecca Blake Chaikin | 2.10 | Draft reasons for disallowance of claims (.5); correspond with J. Ehrenhofer re same (.2); telephone conference with J. Altman re research issues (.1); correspond with R. Orren re omnibus objections and notices of satisfaction (.8); telephone conference with J. Ehrenhofer re same (.5). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/21/16 | McClain Thompson | .30 | Correspond with K&E working group, MoFo working group re T-side asbestos issues. |
| 3/21/16 | Josh Altman | 1.40 | Research legal precedent re claims administration (1.3); telephone conference with R. Chaikin re same (.1). |
| 3/22/16 | Robert Orren | 1.40 | Prepare fourth notices of satisfaction of claims (1.1); correspond with R. Chaikin re same (.3). |
| 3/22/16 | Justin Sowa | 2.60 | Review and analyze opening brief in asbestos plan appeal. |
| 3/22/16 | Anna Terteryan | .90 | Review and analyze asbestos appeal briefs. |
| 3/22/16 | Rebecca Blake Chaikin | .70 | Review cover letters and notices (.2); correspond with R. Orren re same (.3); revise notice of satisfaction (.2). |
| 3/22/16 | McClain Thompson | 2.50 | Revise supplemental bar date motion (1.2); draft answering brief re asbestos appeals (1.3). |
| 3/22/16 | Josh Altman | 2.20 | Research legal precedent re claims administration. |
| 3/23/16 | Justin Sowa | 5.50 | Review and analyze asbestos bar date briefing (5.1); correspond with M. McKane, W. Haskel re written direct examination (.4). |
| 3/23/16 | Anna Terteryan | 5.10 | Analyze asbestos appeal briefs and develop arguments re same (4.9); correspond with M. McKane, J. Sowa re same (.2). |
| 3/23/16 | Rebecca Blake Chaikin | 1.90 | Revise omnibus objections (1.7); telephone conference with J. Ehrenhofer re same (.2). |
| 3/23/16 | McClain Thompson | 1.90 | Telephone conference with Company re escheatment issues (.6); correspond with same re same (.1); research re same (.4); draft background section re asbestos answering briefs (.3); telephone conference with E. Geier, MoFo working group re T-side asbestos issues (.5). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/24/16 | Robert Orren | 2.40 | Draft exhibits to supplemental bar date motion. |
| 3/24/16 | Justin Sowa | 1.30 | Review and analyze asbestos bar date briefing (.9); office conference with A. Terteryan re asbestos appeal briefing (.4). |
| 3/24/16 | Anna Terteryan | .60 | Review and analyze Fenicle and Fahy asbestos appeal brief (.2); office conference with J. Sowa re same (.4). |
| 3/24/16 | Rebecca Blake Chaikin | 2.60 | Correspond with E. Geier, S. Serajeddini re omnibus objections (.1); review custom notices (.6); telephone conference with J. Ehrenhofer re objections (.3); prepare objections for filing (.6); revise same (.8); correspond with J. Ehrenhofer and A. Yenamandra re effective date (.2). |
| 3/24/16 | McClain Thompson | 1.40 | Analyze escheatment issues (.8); correspond with A. Yenamandra re same (.4); correspond with S. Serajeddini re same (.2). |
| 3/25/16 | Mark McKane, P.C. | 1.10 | Analyze portions of asbestos-related appellate briefing. |
| 3/25/16 | Justin Sowa | 1.90 | Office conference with A. Terteryan re strategy for asbestos appeal briefing. |
| 3/25/16 | Anna Terteryan | 1.90 | Office conference with J. Sowa re strategy for asbestos appeal briefing. |
| 3/27/16 | McClain Thompson | .40 | Correspond with MoFo working group re T-side asbestos claims (.2); correspond with S. Serajeddini re supplemental general bar date, escheatment issues (.2). |
| 3/28/16 | Brenton A Rogers | .20 | Revise opposition to motion for extension of time to file amicus brief. |
| 3/28/16 | Robert Orren | 1.40 | Draft notice of supplemental bar date (1.2); correspond with M. Thompson re same (.2). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
 8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/28/16 | Justin Sowa | 1.80 | Draft opposition to amicus motion for extension of time to file in asbestos appeals. |
| 3/28/16 | McClain Thompson | .10 | Correspond with R. Orren re supplemental bar date. |
| 3/28/16 | Jason Douangsanith | .80 | Review asbestos pleadings for electronic file (.5); review new pleadings for electronic file (.3). |
| 3/29/16 | Mark McKane, P.C. | 2.60 | Analyze portions of asbestos appeals. |
| 3/29/16 | Justin Sowa | 1.80 | Review and analyze Fenicle & Fahy opening brief in asbestos appeals (.6); draft outline of response to Fenicle & Fahy brief in asbestos appeals (.3); review cases cited in asbestos opening briefs (.9). |
| 3/29/16 | Rebecca Blake Chaikin | 6.30 | Review improper amendment claims (2.2); correspond with claimants re omnibus objections (.8); telephone conference with A. Alaman re ASI claim (.2); telephone conferences with P. Kinealy, D. Harris and C. Ailara re HCL claim (.4); telephone conferences with J. Ehrenhofer re Pallas (.7); review responses to omnibus objections (1.8); draft response to claimant (.2). |
| 3/29/16 | McClain Thompson | 1.70 | Analyze escheatment issues (.1); telephone conference with Company re same (.6); correspond with K&E working group re same (.4); draft background section re asbestos appeals (.6). |
| 3/29/16 | Jason Douangsanith | .80 | Review and prepare cases cited in asbestos opening briefs. |
| 3/29/16 | Document Retrieval | .30 | Research asbestos related secondary sources. |
| 3/30/16 | Mark McKane, P.C. | 2.90 | Analyze asbestos appeal of the class claim denial (1.8); correspond with B. Rogers, J. Sowa and A. Terteryan re asbestos appeals (1.1). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/16 | Emily Geier | .20 | Correspond with M. Thompson re asbestos issues. |
| 3/30/16 | Justin Sowa | 9.40 | Analyze Fenicle & Fahy brief and cases for asbestos appeal (7.7); correspond with K&E working group re asbestos briefing (1.7). |
| 3/30/16 | Anna Terteryan | 5.30 | Review and analyze asbestos appellants' responses to Debtors' motion to consolidate appeals (.2); correspond with K&E working group re asbestos appeals and preparation of responses (1.7); research legal precedent re Fenicle & Fahy appeal (3.4). |
| 3/30/16 | Rebecca Blake Chaikin | .70 | Review Stewart reply (.4); telephone conferences with J. Ehrenhofer re same and contract rejection claim (.3). |
| 3/30/16 | McClain Thompson | 3.30 | Draft background section re asbestos answering briefs (3.1); correspond with E. Geier re asbestos issues (.2). |
| 3/30/16 | Jason Douangsanith | 1.50 | Analyze timelines re asbestos appeal proceedings. |
| 3/31/16 | Emily Geier | .70 | Telephone conference with T. Goren, M. Thompson re asbestos issues (.4); review materials re same (.1); correspond with M. Thompson re asbestos call (.2). |
| 3/31/16 | Justin Sowa | 1.50 | Office conference with A. Terteryan re asbestos appeals briefing (.3); review oppositions to motion to consolidate asbestos appeals (1.2). |
| 3/31/16 | Anna Terteryan | .80 | Analyze responses to motions to consolidate asbestos appeals (.4); office conference with J. Sowa re same (.3); correspond with J. Douangsanith re asbestos appeal filing deadlines (.1). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/16 | McClain Thompson | 2.50 | Revise supplemental bar date motion (1.2); correspond with Company, A&M re same (.4); correspond with J. Madron re same (.3); telephone conference with E. Geier, MoFo working group re T-side asbestos issues (.4); correspond with E. Geier re same (.2). |
| | | 213.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857237**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                    $ 25,735.50

For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 25,735.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jason Douangsanith | 1.40 | 205.00 | 287.00 |
| Michael S Fellner | 3.30 | 280.00 | 924.00 |
| Shayne Henry | 8.40 | 585.00 | 4,914.00 |
| Gabriel King | 1.30 | 280.00 | 364.00 |
| Mark McKane, P.C. | 9.00 | 1,075.00 | 9,675.00 |
| Robert Orren | 1.10 | 325.00 | 357.50 |
| Meghan Rishel | .50 | 280.00 | 140.00 |
| Justin Sowa | 6.50 | 755.00 | 4,907.50 |
| Bryan M Stephany | 1.30 | 955.00 | 1,241.50 |
| Anna Terteryan | 5.00 | 585.00 | 2,925.00 |
| **TOTALS** | **37.80** | | **$ 25,735.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
      9 - [ALL] Contested Matters & Adv. Proceed.

### **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/02/16 | Mark McKane, P.C. | 1.50 | Correspond with S. Henry re personal inury claims (.3); assess key portions of PUC Commissioner Anderson's memorandum (.9); correspond with A. Wright re same (.3). |
| 3/02/16 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 3/02/16 | Meghan Rishel | .50 | Revise tracking spreadsheet re debtor clawback (.4); prepare electronic file re same (.1). |
| 3/02/16 | Shayne Henry | .30 | Correspond with M. McKane re personal injury claims. |
| 3/02/16 | Jason Douangsanith | .30 | Review and prepare new pleadings for electronic file. |
| 3/03/16 | Mark McKane, P.C. | .50 | Correspond with restructuring and DDA teams re timing of PUCT hearings. |
| 3/03/16 | Robert Orren | .50 | Analyze motion to consolidate appeals. |
| 3/03/16 | Anna Terteryan | 1.90 | Review PUCT open meeting proceeding re Oncor change of control application. |
| 3/04/16 | Michael S Fellner | .40 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 3/04/16 | Robert Orren | .60 | Prepare motion and order to consolidate appeals. |
| 3/07/16 | Shayne Henry | 5.80 | Research legal precedent re analysis of litigation liability (5.3); correspond with R. Chaikin re same (.5). |
| 3/07/16 | Gabriel King | 1.30 | Revise key adversary proceeding briefing re motions for judgment on the pleadings. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/08/16 | Mark McKane, P.C. | 1.00 | Correspond with Third Circuit clerk's office re motion to reschedule oral argument (.4); correspond with J. Madron re same (.2); correspond with S. Dore, J. Ganter re NRC disclosure issues (.4). |
| 3/09/16 | Mark McKane, P.C. | 1.40 | Correspond with S. Dore, J. Ganter re NRC officer disclosure issues (.4); review draft notice to withdraw motion to continue oral argument (.2); assess and propose revisions to equitable rate trial schedule (.6); correspond with R. Howell re same (.2). |
| 3/09/16 | Bryan M Stephany | .30 | Analyze confidentiality and sealing issues. |
| 3/12/16 | Justin Sowa | 2.00 | Review and analyze plaintiffs' summary judgment briefing in preparation for oral argument (2.0). |
| 3/13/16 | Mark McKane, P.C. | .30 | Correspond with D. DeFranceschi re mediator discussion. |
| 3/14/16 | Mark McKane, P.C. | 3.90 | Coordinate logistics with Judge Gross. RLF, K&E working group and Ovation re timing for summary judgment hearing (3.4); correspond with S. Dore re same (.5). |
| 3/14/16 | Jason Douangsanith | .80 | Prepare new pleadings for electronic file. |
| 3/16/16 | Bryan M Stephany | .30 | Correspond with M. Fellner re confidentiality and sealing issues. |
| 3/21/16 | Shayne Henry | .80 | Review correspondence and documents re Bank of New York strategy. |
| 3/21/16 | Jason Douangsanith | .30 | Review new pleadings for electronic file. |
| 3/22/16 | Shayne Henry | 1.50 | Office conference with A. Terteryan re indentured trustee liability issue (.7); research re litigation issues (.3); draft memorandum re same (.5). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|------:|-------------|
| 3/22/16 | Anna Terteryan | 3.10 | Review proof of claim (1.0); analyze Company liability re same (1.4); office conference with S. Henry re same (.7). |
| 3/23/16 | Bryan M Stephany | .40 | Correspond with M. Fellner re sealing and confidentiality issues. |
| 3/24/16 | Justin Sowa | .70 | Research re standard for filing amicus brief re PUCT order. |
| 3/25/16 | Michael S Fellner | 1.30 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 3/25/16 | Justin Sowa | 3.80 | Research re standard for filing amicus brief (1.1); research re standing for appealing an order (2.7). |
| 3/28/16 | Michael S Fellner | .40 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 3/30/16 | Mark McKane, P.C. | .40 | Draft response to J. Sontchi re change of control. |
| 3/30/16 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 3/30/16 | Bryan M Stephany | .30 | Correspond with M. Fellner re confidentiality and sealing issues. |
| | | 37.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4857238**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                                   $ 76,345.50


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                    $ 76,345.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Altmayer | 17.20 | 245.00 | 4,214.00 |
| Natasha Hwangpo | .40 | 695.00 | 278.00 |
| Ellen M Jakovic | 8.10 | 1,100.00 | 8,910.00 |
| Mark McKane, P.C. | .70 | 1,075.00 | 752.50 |
| Amber J Meek | 18.10 | 995.00 | 18,009.50 |
| Veronica Nunn | 14.60 | 895.00 | 13,067.00 |
| Bryan Uelk | 9.30 | 510.00 | 4,743.00 |
| Wayne E Williams | 1.60 | 1,020.00 | 1,632.00 |
| Spencer A Winters | 27.70 | 695.00 | 19,251.50 |
| Kurt J Wunderlich | 9.80 | 560.00 | 5,488.00 |
| **TOTALS** | **107.50** | | **$ 76,345.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/01/16 | Olivia Altmayer | .50 | Draft Hart-Scott-Rodino (HSR) filing. |
| 3/02/16 | Kurt J Wunderlich | 2.50 | Telephone conference with Gibson Dunn working group re HSR filing analysis (.5); correspond with G. Santos re same (.2); prepare HSR filing (1.8). |
| 3/02/16 | Ellen M Jakovic | 1.30 | Telephone conference with Gibson Dunn working group re HSR analysis (.8); draft HSR filings (.5). |
| 3/02/16 | Spencer A Winters | 1.20 | Telephone conference with DDAs re closing issues (.7); correspond with K&E working group re same (.5). |
| 3/02/16 | Veronica Nunn | .30 | Analyze PUCT memorandum. |
| 3/02/16 | Olivia Altmayer | 1.90 | Draft HSR filings. |
| 3/03/16 | Kurt J Wunderlich | .50 | Telephone conference with D. Zimmerman (Sutherland) re HSR filing (.2); prepare HSR filing (.3). |
| 3/03/16 | Ellen M Jakovic | .50 | Correspond with M. Bodosky (Baker Botts) re HSR filings. |
| 3/03/16 | Olivia Altmayer | .80 | Draft HSR filings. |
| 3/04/16 | Kurt J Wunderlich | .50 | Correspond with D. Zimmerman (Sutherland) re HSR filing (.3); correspond with M. Knight (Jones Day) re HSR filing (.1); draft HSR filing (.1). |
| 3/04/16 | Spencer A Winters | 1.00 | Attend PW transaction pre-call telephone conference (.4); attend PW transaction telephone conference (.6). |
| 3/07/16 | Kurt J Wunderlich | 1.00 | Draft HSR filing. |
| 3/07/16 | Ellen M Jakovic | 1.70 | Draft HSR filing. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 3/07/16 | Spencer A Winters | .90 | Attend W&C transaction pre-call telephone conference (.4); attend W&C transaction call telephone conference (.5). |
| 3/07/16 | Veronica Nunn | .10 | Review execution plan. |
| 3/08/16 | Kurt J Wunderlich | 1.00 | Draft HSR filing. |
| 3/08/16 | Ellen M Jakovic | 1.50 | Draft HSR filing. |
| 3/08/16 | Olivia Altmayer | .50 | Draft HSR filing. |
| 3/09/16 | Mark McKane, P.C. | .30 | Correspond with S. Serajeddini re DDA meeting. |
| 3/09/16 | Kurt J Wunderlich | 1.00 | Correspond with M. Knight, J. Magruder (Jones Day) re Oncor documentation for HSR filing (.2); correspond with D. Zimmerman (Sutherland) re HSR filing (.1); correspond with G. Santos re HSR filing (.1); draft HSR filing (.6). |
| 3/09/16 | Ellen M Jakovic | .20 | Draft HSR filing. |
| 3/09/16 | Olivia Altmayer | .90 | Draft HSR filing. |
| 3/10/16 | Kurt J Wunderlich | .50 | Draft HSR filing. |
| 3/10/16 | Ellen M Jakovic | .80 | Draft HSR filing. |
| 3/10/16 | Spencer A Winters | .90 | Attend PW transaction pre-call (.4); attend PW transaction call (.5). |
| 3/10/16 | Veronica Nunn | .30 | Attend telephone conference re execution. |
| 3/11/16 | Ellen M Jakovic | .20 | Prepare HSR filing. |
| 3/11/16 | Spencer A Winters | 1.70 | Draft outline re closing considerations (1.3); correspond with K&E working group re same (.4). |
| 3/11/16 | Olivia Altmayer | 2.30 | Prepare HSR filing. |
| 3/14/16 | Kurt J Wunderlich | .50 | Prepare HSR filing. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
　　10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/14/16 | Ellen M Jakovic | .30 | Draft HSR filings. |
| 3/14/16 | Amber J Meek | 4.40 | Analyze deal strategy re Investor Rights Agreement. |
| 3/14/16 | Spencer A Winters | 2.00 | Attend W&C transaction pre-call telephone conference (.3); attend W&C transaction call (.5); draft summary re small asset sales (1.2). |
| 3/14/16 | Veronica Nunn | .60 | Attend execution pre-call (.3); attend execution call (.3). |
| 3/15/16 | Kurt J Wunderlich | .50 | Prepare HSR filing. |
| 3/15/16 | Wayne E Williams | .20 | Analyze securities law exemptions for TRA rights. |
| 3/15/16 | Ellen M Jakovic | .40 | Draft HSR filings. |
| 3/15/16 | Amber J Meek | 3.60 | Review Merger Agreement against checklist (2.4); draft comments to checklist (1.2). |
| 3/15/16 | Spencer A Winters | 1.20 | Draft professional fees chart (.8); research re same (.4). |
| 3/15/16 | Veronica Nunn | .60 | Review Merger Agreement for additional items to include prior to Closing. |
| 3/16/16 | Kurt J Wunderlich | .20 | Correspond with J. Magruder, E. Jakovic re HSR filing. |
| 3/16/16 | Wayne E Williams | .10 | Review term sheet for TRA rights. |
| 3/16/16 | Ellen M Jakovic | .20 | Draft HSR filings. |
| 3/16/16 | Amber J Meek | 6.30 | Telephone conference with M. Kilkenney re PUCT approval of rates (.6); review Merger Agreement re same (2.1); review Merger Agreement for closing items (1.2); revise checklist (1.0); review litigation shell deck (.5); review Backstop Agreement for closing items (.9). |
| 3/17/16 | Kurt J Wunderlich | .50 | Prepare HSR filing. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/17/16 | Amber J Meek | 1.80 | Review plan (1.0); review joint survivor merger agreement for closing items (.8). |
| 3/17/16 | Veronica Nunn | 1.70 | Review execution plan (.5); telephone conferences re same (.8); revise closing checklist (.4). |
| 3/17/16 | Olivia Altmayer | .50 | Prepare HSR filing. |
| 3/18/16 | Ellen M Jakovic | .20 | Draft HSR filings. |
| 3/19/16 | Spencer A Winters | 6.50 | Draft deck re plan closing issues (4.4); research re same (2.1). |
| 3/21/16 | Natasha Hwangpo | .40 | Correspond with K&E working group and Company re D&O lists. |
| 3/21/16 | Bryan Uelk | .20 | Analyze post confirmation plan modification. |
| 3/22/16 | Kurt J Wunderlich | .50 | Telephone conference with G. Santos re HSR filing (.1); correspond with J. Magruder (Jones Day) re same (.1); correspond with D. Zimmerman (Sutherland) re same (.1); prepare same (.2). |
| 3/22/16 | Ellen M Jakovic | .20 | Draft HSR filings. |
| 3/23/16 | Amber J Meek | .30 | Identify litigation questions re step summary. |
| 3/23/16 | Spencer A Winters | 2.40 | Draft chart re closing items, professional fees (.7); research re same (.5); review PUC ruling materials (.4); draft summary re same (.8). |
| 3/23/16 | Bryan Uelk | 9.10 | Research re closing issues (4.8); create chart re same (4.3). |
| 3/24/16 | Amber J Meek | .60 | Review markup of transaction steps (.2); respond to questions on merger agreement (.4). |
| 3/25/16 | Wayne E Williams | .20 | Review subscription forms to rights offering. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/16 | Spencer A Winters | 2.30 | Telephone conference with K&E working group re closing issues (1.0); attend PW pre-call (.3); telephone conference with PW re transaction (.5); review PUC ruling (.5). |
| 3/25/16 | Veronica Nunn | 7.20 | Review litigation summary of transaction steps (.5); review transaction step chart and state law litigation issues (1.3); review and comment on Separation Agreement (1.6); review and comment on subscription forms (1.6); revise checklist (1.7); read PUCT order (.5). |
| 3/25/16 | Olivia Altmayer | 2.30 | Prepare HSR filing. |
| 3/27/16 | Spencer A Winters | 5.10 | Draft materials re closing issues (3.7); review confirmed plan re same (.9); review financial analyses re same (.4); correspond with K&E working group re same (.1). |
| 3/27/16 | Veronica Nunn | .30 | Revise checklist. |
| 3/28/16 | Mark McKane, P.C. | .40 | Correspond with S. Winters, A. Yenamandra re officer election issues. |
| 3/28/16 | Kurt J Wunderlich | .50 | Prepare HSR filing. |
| 3/28/16 | Wayne E Williams | .40 | Analyze rights offering subscription forms. |
| 3/28/16 | Ellen M Jakovic | .60 | Telephone conference with D. Malaquin (PW) re status of HSR filings (.3); analyze PUCT approval (.3). |
| 3/28/16 | Spencer A Winters | .90 | Attend W&C pre-call (.4); attend W&C transaction call (.5). |
| 3/28/16 | Veronica Nunn | 2.70 | Telephone conference with Oncor re execution (1.0); prepare for same (1.0); correspond with K&E working group re PUCT approval (.3); review separation agreement (.4). |
| 3/28/16 | Olivia Altmayer | 3.50 | Prepare HSR filing. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/29/16 | Wayne E Williams | .70 | Analyze subscription forms for rights offerings. |
| 3/29/16 | Amber J Meek | 1.10 | Analyze Separation Agreement. |
| 3/30/16 | Veronica Nunn | .20 | Correspond with K&E working group re updated items. |
| 3/31/16 | Kurt J Wunderlich | .10 | Correspond with G. Santos re HSR filing. |
| 3/31/16 | Spencer A Winters | 1.60 | Attend PW transaction telephone conference (.5); draft summary of advisor fees (.8); review engagement letters re same (.3). |
| 3/31/16 | Veronica Nunn | .60 | Correspond with K&E working group re execution. |
| 3/31/16 | Olivia Altmayer | 4.00 | Prepare HSR filing. |
|  |  | 107.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4857240**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                                $ 11,254.50


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                $ 11,254.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | .90 | 400.00 | 360.00 |
| Natasha Hwangpo | .80 | 695.00 | 556.00 |
| Mark McKane, P.C. | 5.00 | 1,075.00 | 5,375.00 |
| Justin Sowa | 2.70 | 755.00 | 2,038.50 |
| Anna Terteryan | 5.00 | 585.00 | 2,925.00 |
| **TOTALS** | **14.40** | | **$ 11,254.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 3/02/16 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 3/07/16 | Natasha Hwangpo | .50 | Correspond with K&E working group re omnibus hearings and deadlines (.3); correspond with RLF re same (.2). |
| 3/08/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re hearing adjournment (.2); revise agenda re same (.1). |
| 3/15/16 | Mark McKane, P.C. | 1.30 | Participate in telephonic scheduling conference with Judge Sontchi re TTI summary judgment hearing and trial (.9); confer with C. Shore, V. Beckworth re same (.4). |
| 3/21/16 | Mark McKane, P.C. | 3.70 | Participate in TTI summary judgment and core/non-core joint hearing. |
| 3/21/16 | Justin Sowa | 2.70 | Telephonically attend a portion of summary judgment oral argument. |
| 3/21/16 | Anna Terteryan | 5.00 | Telephonically attend hearing re parties' motions for summary judgment and TTI's jurisdiction motion (3.9); telephonically attend PUCT hearing re Oncor application for change of control (1.1). |
| 3/22/16 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 3/25/16 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| | | 14.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857242**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                          $ 28,771.50

For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                          $ 28,771.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
      14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 4.50 | 605.00 | 2,722.50 |
| Emily Geier | 2.00 | 845.00 | 1,690.00 |
| Natasha Hwangpo | 23.30 | 695.00 | 16,193.50 |
| Robert Orren | 14.70 | 325.00 | 4,777.50 |
| McClain Thompson | 5.60 | 605.00 | 3,388.00 |
| **TOTALS** | **50.10** | | **$ 28,771.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/16 | Natasha Hwangpo | 1.30 | Review January expense invoices for privilege re case and legal strategy. |
| 3/02/16 | Emily Geier | 1.70 | Review January invoices for privilege re case and legal strategy. |
| 3/03/16 | Robert Orren | 3.40 | Draft April fee budget. |
| 3/04/16 | Robert Orren | 2.50 | Draft April fee budget. |
| 3/04/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re January invoices (.2); review same re case and legal strategy (.2). |
| 3/09/16 | Robert Orren | 3.40 | Draft January 2016 fee application (3.1); correspond with N. Hwangpo re same (.3). |
| 3/09/16 | Natasha Hwangpo | 4.10 | Review January fee invoices for privilege re case and legal strategy (2.0); draft fee application (1.3); correspond with R. Orren re same (.3); draft MFIS re same (.5). |
| 3/10/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re monthly fee statement. |
| 3/11/16 | McClain Thompson | 2.00 | Review February invoices for privilege re case and legal strategy. |
| 3/12/16 | McClain Thompson | .30 | Review February invoices for privilege re case and legal strategy. |
| 3/13/16 | Rebecca Blake Chaikin | 2.10 | Review February invoices for privilege re case and legal strategy. |
| 3/13/16 | McClain Thompson | 2.00 | Review February invoices for privilege re case and legal strategy. |
| 3/14/16 | Robert Orren | 3.30 | Draft April fee budget (3.0); correspond with A. Yenamandra re same (.3). |
| 3/14/16 | Natasha Hwangpo | .60 | Revise MFIS (.4); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/15/16 | Natasha Hwangpo | 1.20 | Review February invoices for privilege re case and legal strategy. |
| 3/16/16 | Rebecca Blake Chaikin | 1.50 | Review February invoices for privilege re case and legal strategy. |
| 3/18/16 | Natasha Hwangpo | 1.30 | Correspond with K&E working group re fee invoices (.6); review summary rules re same (.3); draft January CNO (.3); correspond with K&E working group re same (.1). |
| 3/20/16 | McClain Thompson | 1.30 | Review February invoices for privilege re case and legal strategy. |
| 3/22/16 | Robert Orren | 2.10 | Draft summary re February expense write-down (1.8); correspond with N. Hwangpo re same (.3). |
| 3/22/16 | Natasha Hwangpo | 3.20 | Review February expense invoices for privilege re case and legal strategy (2.9); correspond with R. Orren re February expense write-down (.3). |
| 3/23/16 | Natasha Hwangpo | 4.60 | Review February invoices for privilege re case and legal strategy. |
| 3/23/16 | Rebecca Blake Chaikin | .90 | Review February invoices for privilege re case and legal strategy. |
| 3/24/16 | Natasha Hwangpo | 3.70 | Review February invoices for privilege re case and legal strategy. |
| 3/25/16 | Natasha Hwangpo | 2.60 | Review February invoices for privilege re case and legal strategy. |
| 3/30/16 | Emily Geier | .30 | Correspond with A. Graybill re supplemental declaration. |
| | | 50.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857245**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                          $ 6,279.50

For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                                $ .00

Total legal services rendered and expenses incurred                          $ 6,279.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
     17 - [ALL] Non-K&E Retentions & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | 6.50 | 695.00 | 4,517.50 |
| Robert Orren | 1.20 | 325.00 | 390.00 |
| Anthony Sexton | 1.10 | 895.00 | 984.50 |
| Aparna Yenamandra | .50 | 775.00 | 387.50 |
| **TOTALS** | **9.30** | | **$ 6,279.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/03/16 | Natasha Hwangpo | .40 | Correspond with G. Moor re K&L Gates (.1); correspond with Company re Centerview payments (.2); review invoice statements re progress (.1). |
| 3/08/16 | Natasha Hwangpo | .70 | Correspond with A. Alaman re OCP (.3); review motion and tiers re same (.4). |
| 3/09/16 | Natasha Hwangpo | .40 | Revise declaration of disinterestedness (.2); correspond with A. Alaman re same (.2). |
| 3/11/16 | Anthony Sexton | .50 | Correspond with K&E working group re KPMG retention issues. |
| 3/11/16 | Natasha Hwangpo | 1.30 | Revise OCP list (.4); correspond with RLF and A. Alaman re same (.3); draft notice and redline re same (.5); correspond with Company, RLF, K&E working group re filing same (.1). |
| 3/14/16 | Robert Orren | 1.20 | Correspond with A. Yenamandra re T&K retention materials (.5); prepare materials re same (.7). |
| 3/14/16 | Aparna Yenamandra | .50 | Correspond with R. Orren re T&K retention issues. |
| 3/14/16 | Anthony Sexton | .40 | Analyze KPMG retention issues. |
| 3/14/16 | Natasha Hwangpo | .20 | Correspond with A. Alaman re OCP update. |
| 3/17/16 | Natasha Hwangpo | .20 | Correspond with G. Moor re K&L Gates fees. |
| 3/18/16 | Natasha Hwangpo | 1.80 | Telephone conference with C. Ohlenforst re K&L Gates fees (.3); correspond with same and Company re same (.4); review calculations re same (.6); draft February notice of excess re same (.3); correspond with Company re same (.2). |
| 3/23/16 | Anthony Sexton | .20 | Correspond with KPMG re Wheat retention. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------|------|------|
| 3/25/16 | Natasha Hwangpo | .50 | Revise K&L Gates excess fees notice (.3); correspond with K&L Gates and G. Moor re same (.2). |
| 3/28/16 | Natasha Hwangpo | .70 | Correspond with RLF and K&L Gates re notice of excess fees (.3); revise notice re same (.4). |
| 3/31/16 | Natasha Hwangpo | .30 | Correspond with K&L Gates re notice of excess fees. |
| | | 9.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857246**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                    $ 11,803.00

For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 11,803.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mark McKane, P.C. | 6.90 | 1,075.00 | 7,417.50 |
| Anthony Sexton | 4.90 | 895.00 | 4,385.50 |
| **TOTALS** | **11.80** | | **$ 11,803.00** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/16 | Anthony Sexton | 2.40 | Travel from Chicago, IL to Dallas, TX re Deloitte meeting (billed at half time). |
| 3/08/16 | Anthony Sexton | 2.50 | Travel from Chicago, IL to Dallas, TX re Deloitte meeting (billed at half time). |
| 3/15/16 | Mark McKane, P.C. | 1.50 | Travel from San Francisco, CA to New York, NY re TTI summary judgment prep session (billed at half time). |
| 3/17/16 | Mark McKane, P.C. | 1.70 | Travel from New York, NY to San Francisco, CA re TTI summary judgment prep session (billed at half time). |
| 3/20/16 | Mark McKane, P.C. | 1.60 | Travel from San Francisco, CA, to Wilmington, DE re TTI summary judgment argument (billed at half time). |
| 3/22/16 | Mark McKane, P.C. | 2.10 | Travel from Wilmington, DE, to San Francisco, CA re TTI summary judgment argument (billed at half time). |
|  |  | 11.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857249**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                $ 311,409.00

For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                   $ 311,409.00

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Andrew Calder, P.C. | .50 | 1,325.00 | 662.50 |
| Jeanne T Cohn-Connor | 6.80 | 1,010.00 | 6,868.00 |
| Gregory W Gallagher, P.C. | 1.50 | 1,325.00 | 1,987.50 |
| Jonathan F Ganter | 1.00 | 900.00 | 900.00 |
| Emily Geier | 1.40 | 845.00 | 1,183.00 |
| Warren Haskel | 1.20 | 900.00 | 1,080.00 |
| Chad J Husnick | 6.00 | 1,090.00 | 6,540.00 |
| Natasha Hwangpo | 1.90 | 695.00 | 1,320.50 |
| Marc Kieselstein, P.C. | 32.90 | 1,310.00 | 43,099.00 |
| Michelle Kilkenney | 8.30 | 1,120.00 | 9,296.00 |
| William A Levy, P.C. | 3.40 | 1,325.00 | 4,505.00 |
| Todd F Maynes, P.C. | 18.80 | 1,445.00 | 27,166.00 |
| Mark McKane, P.C. | 6.70 | 1,075.00 | 7,202.50 |
| Amber J Meek | 8.50 | 995.00 | 8,457.50 |
| Linda K Myers, P.C. | 32.00 | 1,380.00 | 44,160.00 |
| Veronica Nunn | 4.40 | 895.00 | 3,938.00 |
| Robert Orren | 5.50 | 325.00 | 1,787.50 |
| Joshua Samis | 7.70 | 995.00 | 7,661.50 |
| Edward O Sassower, P.C. | 44.30 | 1,310.00 | 58,033.00 |
| Steven Serajeddini | 19.70 | 940.00 | 18,518.00 |
| Anthony Sexton | 5.70 | 895.00 | 5,101.50 |
| Justin Sowa | .70 | 755.00 | 528.50 |
| James H M Sprayregen, P.C. | 28.30 | 1,380.00 | 39,054.00 |
| Anna Terteryan | .40 | 585.00 | 234.00 |
| Spencer A Winters | 3.70 | 695.00 | 2,571.50 |
| Kurt J Wunderlich | .40 | 560.00 | 224.00 |
| Aparna Yenamandra | 10.30 | 775.00 | 7,982.50 |
| Sara B Zablotney | 1.10 | 1,225.00 | 1,347.50 |
| **TOTALS** | **263.10** | | **$ 311,409.00** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/01/16 | Mark McKane, P.C. | .60 | Attend weekly coordinating telephone conference with Company, Evercore and A&M. |
| 3/01/16 | Linda K Myers, P.C. | .90 | Telephone conference with Company, K&E working group re weekly status (.6); prepare for same (.3). |
| 3/01/16 | James H M Sprayregen, P.C. | 1.30 | Telephone conference with Company and K&E working group re restructuring issues (.6); correspond with E. Sassower re same (.4); analyze plan issues (.3). |
| 3/01/16 | Marc Kieselstein, P.C. | 1.60 | Telephone conference with Company and K&E working group re weekly priority call (.6); telephone conference with Company re follow up re same (1.0). |
| 3/01/16 | Michelle Kilkenney | .70 | Correspond with K&E working group re internal document status (.5); review same (.2). |
| 3/01/16 | Sara B Zablotney | 1.10 | Review reverse acquisition rules (.2); analyze submission (.4); correspond with K&E working group, Company re status update (.5). |
| 3/01/16 | Edward O Sassower, P.C. | 1.60 | Telephone conference with Company and K&E working group re restructuring issues (.6); correspond with J. Sprayregen re same (.5); correspond with K&E working group re same re same (.3); correspond with EVR re same (.2). |
| 3/01/16 | Chad J Husnick | 1.10 | Telephone conference with Company and K&E working group re weekly priority call (.6); correspond with K&E working group, Company re Tex-La negotiations (.2); review and analyze term sheet re same (.3). |
| 3/01/16 | Joshua Samis | .60 | Telephone conference with Company, K&E working group re weekly status update. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/16 | Warren Haskel | .30 | Attend portion of telephone conference with K&E working group re weekly status update. |
| 3/01/16 | Amber J Meek | .60 | Telephone conference with K&E working group re weekly status update. |
| 3/01/16 | Emily Geier | 1.10 | Correspond with Epiq re plan treatments (.4); correspond with J. Walker re plan supplement backstop agreement (.3); correspond with A. Yenamandra re same (.1); correspond with M. Lefan re payments under plan (.3). |
| 3/01/16 | Steven Serajeddini | 1.00 | Correspond with K&E working group re plan issues (.4); analyze same (.6). |
| 3/01/16 | Aparna Yenamandra | 2.30 | Telephone conference with I. Gostin re EFIH 1L fees (.2); prepare for same (.1); correspond with E. Geier re supplement backstop agreement (.1); telephone conference with EFH accounting and treasury re 1L fees (.4); correspond with K&E working group re priority item list (.1); revise same (.3); telephone conference with Company and K&E working group re weekly priority call (.6); correspond with Company re Tex-LA (.5). |
| 3/01/16 | Anthony Sexton | 4.00 | Correspond with Company, K&E team re execution update (.5); correspond with T&K and BB re status and IRS submission process (.4); analyze IRS submission materials (1.5); analyze Deloitte audit materials (.7); correspond with K&E working group and Company re same (.4); review E&P allocation materials (.3); review materials re E&P allocation (.2). |
| 3/01/16 | Natasha Hwangpo | .40 | Attend portion of telephone conference with Company and K&E working group re weekly priority call. |
| 3/01/16 | Veronica Nunn | .40 | Attend portion of telephone conference with Company and K&E working group re weekly update. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/16 | Mark McKane, P.C. | .60 | Telephone conference with DDAs, K&E working group re execution issues. |
| 3/02/16 | James H M Sprayregen, P.C. | 1.40 | Telephone conference with DDAs, K&E working group re execution open issues (.6); correspond with M. Kieselstein re same (.5); analyze same (.3). |
| 3/02/16 | Marc Kieselstein, P.C. | 2.20 | Telephone conference with DDAs, K&E working group re execution issues (.6); analyze dividend issues (1.6). |
| 3/02/16 | Edward O Sassower, P.C. | 1.40 | Telephone conference with DDAs, K&E working group re execution open issues (.6); correspond with same re same (.4); analyze same (.4). |
| 3/03/16 | Linda K Myers, P.C. | .80 | Analyze information re Oncor transaction approved by PUC. |
| 3/03/16 | James H M Sprayregen, P.C. | 1.20 | Telephone conference with E. Sassower re execution open issues. |
| 3/03/16 | Edward O Sassower, P.C. | 2.10 | Telephone conference with J. Spayregen re execution open issues (1.2); analyze correspondence re same (.9). |
| 3/03/16 | Emily Geier | .30 | Correspond with A&M re plan treatments. |
| 3/04/16 | Linda K Myers, P.C. | 3.60 | Analyze information re PUC meeting (.7); review weekly execution plan (.5); correspond with K&E debt finance working group re same (.6); pre-call telephone conference with Company and advisors (.9); telephone conference with E-side, advisors, K&E working group re closing issues (.9). |
| 3/04/16 | James H M Sprayregen, P.C. | 1.30 | Telephone conference with K&E working group, Company re closing issues (.4); analyze strategy re same (.9). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/04/16 | Marc Kieselstein, P.C. | 2.20 | Telephone conference with K&E working group, Company re closing issues (.4); correspond with K&E working group re same (.5); analyze same (1.3). |
| 3/04/16 | Michelle Kilkenney | 1.10 | Telephone conference with K&E working group, Compare re closing issues (.4); prepare for same (.7). |
| 3/04/16 | Edward O Sassower, P.C. | 1.30 | Telephone conference with K&E working group, Company re closing issues (.4); telephone conference with Company re same (.5); analyze same (.4). |
| 3/04/16 | Chad J Husnick | .40 | Telephone conference with K&E working group, Company re closing issues. |
| 3/04/16 | Joshua Samis | .60 | Telephone conference with K&E working group re status update (.4); correspond with same re closing issues (.2). |
| 3/04/16 | Veronica Nunn | 1.40 | Review execution plan (.8); telephone conference with K&E working group, Company re same (.6). |
| 3/05/16 | James H M Sprayregen, P.C. | .90 | Telephone conference with K&E working group re closing issues. |
| 3/05/16 | Marc Kieselstein, P.C. | 1.40 | Telephone conference with K&E working group re closing issues (.9); prepare for same (.1); correspond with same re same (.4). |
| 3/05/16 | Edward O Sassower, P.C. | 1.10 | Telephone conference with K&E working group re closing issues (.9); correspond with same re same (.2). |
| 3/05/16 | Chad J Husnick | 2.10 | Telephone conference with K&E working group re closing issues (.9); correspond with Company re same (.4); analyze issues list same (.8). |
| 3/05/16 | Spencer A Winters | 1.00 | Correspond with K&E working group re DDA meeting, (.5); telephone conference with DDAs re same (.5). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/06/16 | Edward O Sassower, P.C. | 1.20 | Analyze strategy re execution. |
| 3/07/16 | Linda K Myers, P.C. | 3.20 | Analyze information re PUC process (.5); correspond with E. Sassower re regulatory process (.4); telephone conference with E-side, advisors, Company (.7); review issues re closing (1.2); correspond with Company, M. Kilkenney re same (.4). |
| 3/07/16 | James H M Sprayregen, P.C. | 1.20 | Review closing issues (1.0); correspond with K&E working group re same (.2). |
| 3/07/16 | Michelle Kilkenney | .70 | Telephone conference with K&E working group, Company re weekly closing coordinating. |
| 3/07/16 | Edward O Sassower, P.C. | 2.70 | Telephone conference with K&E working group re closing issues (.6); correspond with Company re same (.6); analyze issues re same (1.5). |
| 3/07/16 | Joshua Samis | .60 | Telephone conference with K&E working group re closing update. |
| 3/07/16 | Amber J Meek | 2.20 | Telephone conference with K&E working group, Company re weekly update (.6); review issues list re same (.5); draft comments to letter of intent (1.1). |
| 3/07/16 | Veronica Nunn | .40 | Attend portion of telephone conference re weekly update. |
| 3/08/16 | Linda K Myers, P.C. | .40 | Correspond with K&E working group re Oncor comments re corporate documents. |
| 3/08/16 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with K&E working group re plan issues (.9); telephone conference with Company re same (.2). |
| 3/08/16 | Marc Kieselstein, P.C. | 1.40 | Telephone conference with K&E working group re plan issues (.9); correspond with EVR re same (.5). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/08/16 | Edward O Sassower, P.C. | 2.30 | Telephone conference with K&E working group re plan issues (.9); correspond with same re same (.4); analyze issues list re same (1.0). |
| 3/08/16 | Steven Serajeddini | 1.50 | Telephone conference with K&E working group re plan issues (.9); correspond with EVR and K&E working group re same (.6). |
| 3/09/16 | Linda K Myers, P.C. | 1.10 | Correspond with K&E working group re PUC process (.4); correspond with K&E group re MS financing re Oncor purchase (.7). |
| 3/09/16 | James H M Sprayregen, P.C. | 1.30 | Analyze correspondence re execution open issues. |
| 3/09/16 | Marc Kieselstein, P.C. | 3.50 | Correspond with C. Husnick re closing issues (.4); review analysis re same (1.2); review execution issues correspondence (.5); telephone conference with Company re same and update re same (.7); correspond with same re same (.7). |
| 3/09/16 | Edward O Sassower, P.C. | 3.60 | Review closing issues list (1.7); telephone conference with Company re same (.7); correspond with K&E working group re priorities re same (.5); correspond with EVR and K&E working group re same (.7) . |
| 3/09/16 | Chad J Husnick | .50 | Correspond with K&E working group re closing issues. |
| 3/10/16 | Linda K Myers, P.C. | 2.20 | Analyze materials re weekly execution plan (.8); telephone conference with K&E working group re execution (.8); analyze information re service issues (.6). |
| 3/10/16 | James H M Sprayregen, P.C. | 1.40 | Review plan closing issues. |
| 3/10/16 | Marc Kieselstein, P.C. | 2.20 | Telephone conference with Company re closing update (1.3); correspond with K&E working group re same (.5); review issues list re same (.4). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/16 | Michelle Kilkenney | .20 | Correspond with K&E working group re closing issues. |
| 3/10/16 | Edward O Sassower, P.C. | 1.40 | Review closing strategy and open issues re same. |
| 3/10/16 | Joshua Samis | .60 | Analyze execution options. |
| 3/10/16 | Amber J Meek | .40 | Correspond with K&E working group re closing issues and responses re same. |
| 3/11/16 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with E. Sassower re closing issues. |
| 3/11/16 | Edward O Sassower, P.C. | 1.10 | Telephone conference with J. Sprayregen re closing issues. |
| 3/12/16 | James H M Sprayregen, P.C. | .60 | Review correspondence re plan issues. |
| 3/12/16 | Edward O Sassower, P.C. | .90 | Analyze closing strategy. |
| 3/13/16 | Edward O Sassower, P.C. | .70 | Review draft board deck re plan closing issues. |
| 3/13/16 | Chad J Husnick | .60 | Revise board deck re plan closing issues. |
| 3/13/16 | Spencer A Winters | 2.20 | Draft deck re plan closing issues (2.0); correspond with K&E working group re same (.2). |
| 3/14/16 | Mark McKane, P.C. | 1.50 | Telephone conference with Company, K&E working group, A&M, and Evercore re weekly update (.5); prepare for same (.2); telephone conference with K&E, TCEH unsecured working groups re executing plan (.8). |
| 3/14/16 | Linda K Myers, P.C. | 2.60 | Telephone conference with K&E working group, Company re weekly update (.5); prepare for same (.3); review weekly execution plan (.5); review issues list re same (1.3). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/14/16 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with K&E working group, EVR, A&M, Company re weekly update (.5); review deck re plan closing issues (.6). |
| 3/14/16 | Marc Kieselstein, P.C. | 1.70 | Telephone conference with K&E working group, EVR, A&M, Company re weekly update (.5); review deck re plan closing issues (.8); correspond with S. Winters re same (.4). |
| 3/14/16 | Michelle Kilkenney | 1.30 | Telephone conference with K&E working group, Company re weekly update (.5); prepare for same (.5); correspond with S. Winters re same (.3). |
| 3/14/16 | Edward O Sassower, P.C. | 3.20 | Telephone conference with K&E working group, EVR, A&M, Company re weekly update (.5); review deck re plan closing issues (2.3); correspond with Company re same (.4). |
| 3/14/16 | Joshua Samis | .90 | Telephone conference with K&E working group, Company re update (.5); review issues list re same (.4). |
| 3/14/16 | Jonathan F Ganter | .50 | Telephone conference with Company and K&E working group re weekly update. |
| 3/14/16 | Warren Haskel | .90 | Telephone conference with K&E working group, Company re weekly update (.5); prepare litigation updates for same (.4). |
| 3/14/16 | Amber J Meek | 1.30 | Telephone conference with Company, K&E working group re weekly update (.5); prepare for same (.3); correspond with same re issues list re closing (.5). |
| 3/14/16 | Aparna Yenamandra | 2.00 | Revise priority items list (.3); correspond with K&E working group re same (.2); telephone conference with K&E working group, EVR, A&M, Company re weekly update (.5); telephone conference with Company re Tex-La term sheet (.6); correspond with E. Geier re professional fees (.4). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/14/16 | Natasha Hwangpo | .70 | Telephone conference with K&E working group, EVR, A&M, Company re weekly update (.5); correspond with K&E working group re updates to worklist re same (.2). |
| 3/14/16 | Veronica Nunn | .50 | Attend telephone conference with Company, K&E working group re weekly update. |
| 3/15/16 | Linda K Myers, P.C. | 1.30 | Analyze information re plan support agreement and PUC conditions. |
| 3/15/16 | James H M Sprayregen, P.C. | 1.30 | Telephone conference with E. Sassower re closing issues. |
| 3/15/16 | Edward O Sassower, P.C. | 1.80 | Telephone conference with J. Sprayregen re closing issues (1.3); analyze case strategy re same (.5). |
| 3/15/16 | Aparna Yenamandra | 1.00 | Correspond with A. Wright, K&E working group re 2019 issues (.5); analyze same (.2); correspond with Centerbridge re fee issues (.3). |
| 3/16/16 | James H M Sprayregen, P.C. | .90 | Telephone conference with Company re closing issues. |
| 3/16/16 | Marc Kieselstein, P.C. | 1.50 | Review settlement agreement (.6); analyze open issues re same (.9). |
| 3/16/16 | Edward O Sassower, P.C. | 1.30 | Review plan options (.4); correspond with K&E working group re same (.2); telephone conference with Company re same (.7). |
| 3/16/16 | Jeanne T Cohn-Connor | 1.40 | Review draft settlement agreement (.6); correspond with S. Soesbe re same (.5); correspond with E. Geier and C. Husnick re same (.3). |
| 3/16/16 | Spencer A Winters | .50 | Draft summary correspondence re closing issues. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/17/16 | Todd F Maynes, P.C. | 1.30 | Telephone conference with K&E working group re potential Plan options (.4); prepare for same (.3); review priority worklist re same (.6). |
| 3/17/16 | Linda K Myers, P.C. | 2.00 | Review execution issues (1.4); correspond with K&E working group re same (.2); correspond with Company re same (.4). |
| 3/17/16 | James H M Sprayregen, P.C. | .80 | Analyze execution planning and strategy re same. |
| 3/17/16 | Marc Kieselstein, P.C. | 1.80 | Telephone conference with Company and EVR re execution issues (.7); telephone conference with K&E working group re updates re same (.6); review correspondence re same (.5). |
| 3/17/16 | Michelle Kilkenney | 1.10 | Telephone conference with K&E working group, Company re closing update (.6); prepare for same (.5). |
| 3/17/16 | Edward O Sassower, P.C. | .60 | Telephone conference with K&E working group, EVR team re closing issues. |
| 3/17/16 | Jeanne T Cohn-Connor | .50 | Correspond with C. Husnick re proposed settlement agreement. |
| 3/17/16 | Joshua Samis | .40 | Correspond with K&E working group re execution issues and strategy. |
| 3/17/16 | Steven Serajeddini | 4.00 | Telephone conference with K&E working group, EVR team re execution issues (.6); correspond with same re same (.3); analyze strategy re same (3.1). |
| 3/18/16 | James H M Sprayregen, P.C. | 1.40 | Correspond with EVR team re plan issues (.9); review analysis re same (.5). |
| 3/18/16 | Edward O Sassower, P.C. | .40 | Correspond with K&E working group, EVR team re closing open issues. |
| 3/18/16 | Jeanne T Cohn-Connor | .20 | Analyze timing issues re proposed settlement. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 3/18/16 | Steven Serajeddini | 2.80 | Analyze open issues re execution (1.4); correspond with K&E working group, Company, EVR re workplan re same (.7); review materials re same (.7). |
| 3/19/16 | Edward O Sassower, P.C. | .30 | Analyze closing issues. |
| 3/20/16 | Steven Serajeddini | 3.40 | Correspond with K&E working group re plan issues (.5); revise documents re same (2.9). |
| 3/21/16 | Linda K Myers, P.C. | 1.80 | Telephone conference with K&E working group, Company re weekly update (.4); prepare for same (.1); review execution updates re same (.4); review information re PUC process and alternative to REIT (.4); review of execution plan (.5). |
| 3/21/16 | James H M Sprayregen, P.C. | .80 | Telephone conference with K&E working group, Company, EVR re priority deal updates and execution (.4); correspond with same re same (.4). |
| 3/21/16 | Michelle Kilkenney | .60 | Telephone conference with K&E working group, Company re weekly update (.4); correspond with A. Yenamandra re TexLa term sheet (.2). |
| 3/21/16 | Edward O Sassower, P.C. | .70 | Telephone conference with K&E working group, Company, EVR re priority deal updates and execution (.4); correspond with same re same (.3). |
| 3/21/16 | Robert Orren | 3.00 | Research re post-confirmation plan issues (1.9); draft summary analysis re same (1.1). |
| 3/21/16 | Amber J Meek | .60 | Telephone conference with K&E working group, Company re weekly closing update (.4); correspond with K&E working group re priority items (.2). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/21/16 | Aparna Yenamandra | 2.40 | Revise priority items list (.3); correspond with K&E working group re updates to same (.2); attend telephone conference with same re same (.4); correspond with M. Kilkenney re TexLa (.5); review materials re same (.3); correspond with EFH treasury re invoices payable under deal docs (.4); analyze same (.3). |
| 3/21/16 | Natasha Hwangpo | .80 | Telephone conference with K&E working group, Company, EVR re priority deal updates and execution (.4); revise worklist re same (.4). |
| 3/21/16 | Veronica Nunn | .80 | Telephone conference with K&E working group re weekly plan update (.4); prepare checklist for same (.2); review update structures re same (.2). |
| 3/22/16 | Todd F Maynes, P.C. | 2.60 | Analyze plan structures (2.2); correspond with K&E working group re issues re same (.4). |
| 3/22/16 | Linda K Myers, P.C. | .40 | Analyze information re PUC vote. |
| 3/22/16 | James H M Sprayregen, P.C. | 1.10 | Review plan issues (.8); analyze strategy re same (.3). |
| 3/22/16 | Michelle Kilkenney | .50 | Analyze TexLa issues. |
| 3/22/16 | Edward O Sassower, P.C. | .80 | Telephone conference with Company re closing strategy and open issues re same. |
| 3/22/16 | Jeanne T Cohn-Connor | 1.20 | Telephone conference with A. Alaman re plan strategy (.3); correspond with M. Koks re negotiation (.4); analyze same (.5). |
| 3/22/16 | Andrew Calder, P.C. | .50 | Correspond with K&E working group re closing issues. |
| 3/23/16 | Todd F Maynes, P.C. | 1.80 | Correspond with K&E working group re potential plan options (.5); analyze same (1.3). |
| 3/23/16 | Linda K Myers, P.C. | .50 | Analyze information re PUC ruling for Oncor. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/16 | James H M Sprayregen, P.C. | .90 | Review closing issues (.7); correspond with K&E working group and Company re same (.2). |
| 3/23/16 | Marc Kieselstein, P.C. | 1.40 | Telephone conference with Company re execution strategy and open issues (.8); correspond with same re same (.6). |
| 3/23/16 | Edward O Sassower, P.C. | 2.10 | Analyze issues re plan closing (.8); correspond with Company and K&E working group re issues list re same (.4); telephone conference with Company re same (.9). |
| 3/23/16 | Jeanne T Cohn-Connor | 2.20 | Telephone conference with M. Koks re TCEQ negotiations (.3); correspond with A. Alaman re same (.4); analyze strategy same (.8); correspond with R. Puga and M. Koks re same (.2); correspond with A. Alaman re same (.5). |
| 3/23/16 | Robert Orren | 2.50 | Research re plan closing issues (2.1); correspond with B. Uelk re same (.4). |
| 3/23/16 | Aparna Yenamandra | .90 | Telephone conference with EFH Treasury re invoices payable under deal docs (.4); correspond with same, WC re same (.5). |
| 3/24/16 | Todd F Maynes, P.C. | 2.20 | Telephone conference with K&E working group re potential Plan closing strategy (.5); review same (.5); analyze  IRS ruling re same (.6); correspond with K&E working group re same (.6). |
| 3/24/16 | Linda K Myers, P.C. | 4.10 | Review draft PUC order (2.0); review information re RSA and Oncor transaction (.7); review Oncor filing re change of control (1.2); correspond with K&E working group re same (.2). |
| 3/24/16 | James H M Sprayregen, P.C. | 1.80 | Telephone conference with K&E working group, Company, PW re plan issues (.5); correspond with K&E working group re same (.5); analyze issues re same (.8). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/16 | Marc Kieselstein, P.C. | 3.80 | Telephone conference with K&E working group, Company, PW re plan issues (.5); correspond with E. Sassower re same (.3); analyze PUC issues (3.0). |
| 3/24/16 | Michelle Kilkenney | 1.00 | Correspond with K&E working group re Tex-La settlement. |
| 3/24/16 | Edward O Sassower, P.C. | 1.90 | Telephone conference with K&E working group, Company, PW re plan issues (.5); analyze strategy re same (1.1); correspond with K&E working group re same (.3). |
| 3/24/16 | Chad J Husnick | .30 | Telephone conference with C. Gooch re closing issues. |
| 3/24/16 | Joshua Samis | 2.20 | Review and analyze Tex-La documents. |
| 3/24/16 | Steven Serajeddini | 3.40 | Telephone conference with K&E working group, Company, PW re plan issues (.5); correspond with K&E working group re same (.4); analyze same (2.5). |
| 3/24/16 | Justin Sowa | .70 | Review and analyze PUCT second draft order. |
| 3/24/16 | Anthony Sexton | .90 | Telephone conference with DDAs re plan closing discussions (.4); correspond with K&E working group re same (.5). |
| 3/24/16 | Anna Terteryan | .20 | Review and analyze PUCT decision re Oncor change of control application. |
| 3/25/16 | Todd F Maynes, P.C. | 1.50 | Draft summary re plan closing issues (.8); telephone conference with K&E working group re strategy re same(.5); review correspondence re same (.2). |
| 3/25/16 | Mark McKane, P.C. | .70 | Telephone conference with K&E working group,Company, PW re plan issues. |
| 3/25/16 | Linda K Myers, P.C. | 2.20 | Review information re PUC approval (.9); review of final PUC order (1.3). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/16 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with K&E working group re plan issues (1.0); telephone conference with K&E working group, Company, PW re same (.7). |
| 3/25/16 | Marc Kieselstein, P.C. | 2.60 | Telephone conference with K&E working group re plan issues (1.0); telephone conference with K&E working group, Company, PW re same (.7); analyze Plan B issues (.9). |
| 3/25/16 | Michelle Kilkenney | .60 | Attend portion of telephone conference with K&E working group, Company re weekly update. |
| 3/25/16 | Edward O Sassower, P.C. | 2.30 | Telephone conference with K&E working group re plan issues (1.0); telephone conference with K&E working group, PW, Company re same (.7); correspond with same re same (.6). |
| 3/25/16 | Chad J Husnick | 1.00 | Telephone conference with K&E working group re plan issues. |
| 3/25/16 | Jeanne T Cohn-Connor | 1.00 | Revise draft settlement agreement (.7); correspond with D. Kelly re same (.3). |
| 3/25/16 | Joshua Samis | .60 | Attend portion of telephone conference with K&E working group, Company re weekly update. |
| 3/25/16 | Amber J Meek | 1.10 | Review PUC order (.9); correspond with K&E working group re same (.2). |
| 3/25/16 | Steven Serajeddini | 3.60 | Analyze strategy re plan issues (1.2); correspond with A. Yenamandra re same (.3); review PUC order (2.1). |
| 3/25/16 | Aparna Yenamandra | .70 | Correspond with K&E working group re PUC order (.4); correspond with S. Serajeddini re same (.3). |
| 3/25/16 | Anthony Sexton | .80 | Correspond with K&E working group and Company re PUC order analysis. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/25/16 | William A Levy, P.C. | 3.40 | Correspond with K&E working group re PUCT order (.8); review PUCT order (2.6). |
| 3/25/16 | Veronica Nunn | .90 | Correspond with K&E working group re PUC order and analysis re same. |
| 3/28/16 | Gregory W Gallagher, P.C. | 1.50 | Telephone conference with T. Maynes re execution issues. |
| 3/28/16 | Todd F Maynes, P.C. | 3.50 | Telephone conference with G. Gallagher re execution issues (1.5); telephone conference with Proskauer re same (2.0). |
| 3/28/16 | Mark McKane, P.C. | 1.40 | Telephone conference with the Company, K&E working group, Evercore and A&M re weekly coordinating call (.4); prepare for same (.3); telephone conference with BB, W&C, Company, K&E working group re same (.7). |
| 3/28/16 | Mark McKane, P.C. | 1.30 | Telephone conference with K&E working group re PUCT ruling and related plan issues (.6); correspond with A. Wright, M. Kieselstein, C. Husnick re same (.7). |
| 3/28/16 | Linda K Myers, P.C. | 2.80 | Review information PUC order (.8); telephone conference with Company re E-side advisors strategy (.7); review weekly execution plan (1.3). |
| 3/28/16 | James H M Sprayregen, P.C. | .90 | Telephone conference with BB, W&C, Company, K&E working group re same (.7); correspond with K&E working group re same (.2). |
| 3/28/16 | Marc Kieselstein, P.C. | 2.50 | Telephone conference with BB, W&C, Company, K&E working group re same (.7); analyze strategy re same (1.2); correspond with K&E working group re PUC issues (.6). |
| 3/28/16 | Edward O Sassower, P.C. | 1.20 | Telephone conference with BB, W&C, Company, K&E working group re same (.7); review issues re same (.5). |
| 3/28/16 | Jeanne T Cohn-Connor | .10 | Correspond with D. Kelley re draft settlement. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/28/16 | Joshua Samis | .60 | Attend portion of telephone conference with BB, W&C, Company, K&E working group re same. |
| 3/28/16 | Jonathan F Ganter | .50 | Attend portion of telephone conference with BB, W&C, Company, K&E working group re same. |
| 3/28/16 | Amber J Meek | 1.60 | Attend portion of telephone conference with BB, W&C, Company, K&E working group re same (.6); prepare for same (.3); correspond with K&E working group re same (.7). |
| 3/29/16 | Todd F Maynes, P.C. | 3.10 | Telephone conference with Company re execution open issues (1.0); review research re same (1.6); analyze materials re Board meeting (.5). |
| 3/29/16 | Linda K Myers, P.C. | .70 | Review E-side regulatory issues. |
| 3/29/16 | James H M Sprayregen, P.C. | .60 | Review deck and board materials. |
| 3/29/16 | Marc Kieselstein, P.C. | 2.10 | Analyze PUC order (.9); telephone conference with Company re same (.6); correspond with same and K&E working group re same (.6). |
| 3/29/16 | Edward O Sassower, P.C. | 1.60 | Review closing issues (1.0); correspond with Company re same (.6). |
| 3/30/16 | Todd F Maynes, P.C. | 2.80 | Review plan closing issues (.6); review analysis re same (1.3); telephone conference with Company re same (.4); correspond with K&E working group re same (.5). |
| 3/30/16 | James H M Sprayregen, P.C. | .80 | Analyze plan issues (.3); correspond with E. Sassower re same (.5). |
| 3/30/16 | Edward O Sassower, P.C. | 2.40 | Correspond with J. Sprayregen re plan issues (.5); analyze strategy re same (1.9). |
| 3/30/16 | Jeanne T Cohn-Connor | .20 | Correspond with D. Kelly re draft agreement. |
| 3/30/16 | Anna Terteryan | .20 | Review NDAs for time limitations and expiration provisions. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/16 | Mark McKane, P.C. | .60 | Telephone conference with TCEH First Lien, L. Myers ad hoc advisors re weekly update. |
| 3/31/16 | Linda K Myers, P.C. | 1.40 | Review weekly execution plan (.4); telephone conference with T-side advisors, M. McKane re same (.6); review correspondence re same (.2); review information re PUC approval (.2). |
| 3/31/16 | James H M Sprayregen, P.C. | 1.40 | Review plan execution issues (1.2); telephone conference with Company re same (.2). |
| 3/31/16 | Kurt J Wunderlich | .40 | Review correspondence re plan execution issues. |
| 3/31/16 | Marc Kieselstein, P.C. | 1.00 | Review closing strategy (.4); analyze same (.6). |
| 3/31/16 | Michelle Kilkenney | .50 | Telephone conference with Company re execution strategy. |
| 3/31/16 | Edward O Sassower, P.C. | 2.30 | Telephone conference with Company re closing issues (1.0); analyze issues re same (1.3). |
| 3/31/16 | Joshua Samis | .60 | Review analysis re execution issues and PUC overlay. |
| 3/31/16 | Amber J Meek | .70 | Correspond with K&E working group re execution open issues. |
| 3/31/16 | Aparna Yenamandra | 1.00 | Telephone conference with WC re invoices (.3); telephone conference with P. Borowitz re plan mediation (.3); correspond with K&E working group re same (.4). |
| | | 263.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4857254**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                $ 54,447.50


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                   $ 54,447.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Barton | .30 | 940.00 | 282.00 |
| Jack N Bernstein | 3.20 | 1,075.00 | 3,440.00 |
| Jonathan F Ganter | 34.70 | 900.00 | 31,230.00 |
| Emily Geier | .90 | 845.00 | 760.50 |
| Chad J Husnick | .60 | 1,090.00 | 654.00 |
| Natasha Hwangpo | 21.30 | 695.00 | 14,803.50 |
| Mark McKane, P.C. | 1.60 | 1,075.00 | 1,720.00 |
| Scott D Price | .80 | 1,325.00 | 1,060.00 |
| Brian E Schartz | .50 | 995.00 | 497.50 |
| **TOTALS** | **63.90** | | **$ 54,447.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/16 | Jack N Bernstein | .50 | Analyze employee transition issues. |
| 3/01/16 | Mark McKane, P.C. | .90 | Correspond with C. Kirby, J. Ganter, B. Schartz re comp diligence requests. |
| 3/01/16 | Jonathan F Ganter | 5.70 | Draft summary re severance strategy and responses re diligence requests (2.0); correspond with K&E working group re same (1.8); telephone conference with US Trustee re severance motion (.3); prepare for same (.2); review and analyze materials re same (1.0); correspond with N. Hwangpo re legal research re severance motion (.4). |
| 3/01/16 | Natasha Hwangpo | .90 | Review research re severance motion (.5); correspond with J. Ganter re same (.4). |
| 3/02/16 | Jonathan F Ganter | 5.40 | Analyze diligence requests re severance motion from US Trustee (.7); draft response and analyze materials re same (2.6); correspond with K&E working group re same (1.9); review and analyze materials re same (.2). |
| 3/02/16 | Natasha Hwangpo | 5.00 | Revise severance order (1.1); correspond with J. Ganter re same (.3); correspond with same re UST diligence (.6); review materials re same (.4); research re open issues (2.6). |
| 3/03/16 | Jack N Bernstein | 1.50 | Analyze employee benefit plan transition issues (1.1); correspond with K&E working group re same (.4). |
| 3/03/16 | Jonathan F Ganter | 2.50 | Analyze response to diligence requests re severance motion (.8); telephone conference with S&C re severance motion (.6); correspond with K&E working group re same (1.1). |

3

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/16 | Emily Geier | .60 | Correspond with J. Johnson re benefit plans transition under Plan (.2); review documents re same (.2); correspond with A. Yenamandra re same (.2). |
| 3/04/16 | Jack N Bernstein | 1.20 | Review pension and severance issues (1.0); correspond with K&E working group re same (.2). |
| 3/04/16 | Mark McKane, P.C. | .40 | Correspond with J. Ganter re revised draft and severance order. |
| 3/04/16 | Jonathan F Ganter | 6.70 | Analyze response to diligence requests re severance motion (.5); telephone conference with S&C re severance motion diligence (.5); correspond with same re same (.3); correspond with K&E working group re same (1.7); revise motion re severance order (2.7); draft summary re same (.8); correspond with US Trustee re severance motion (.2). |
| 3/04/16 | Emily Geier | .30 | Correspond with J. Walker re benefits under plan. |
| 3/04/16 | Natasha Hwangpo | 1.40 | Review revised severance order (.6); correspond with J. Ganter, C. Kirby re same (.5); review S&C request (.1); revise tracker re same (.2). |
| 3/07/16 | Jonathan F Ganter | 2.50 | Revise severance order (.8); correspond with B. Schartz re same (.3); correspond with W&C and MoFo re severance motion (.4); correspond with creditors and US Trustee re severance motion and revised order (.5); correspond with N. Hwangpo re draft certification of counsel (.5). |
| 3/07/16 | Natasha Hwangpo | 2.90 | Review severance certification of counsel (.9); correspond with J. Ganter, J. Madron re same and hearing (.5); review diligence tracker (.9); correspond with K&E working group re same (.5); review revised order (.1). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/08/16 | Mark McKane, P.C. | .30 | Correspond with J. Ganter re compensation disclosure issues. |
| 3/08/16 | Jonathan F Ganter | 2.60 | Correspond with K&E working group re severance motion and filing of certification of counsel (1.9); correspond with PW and US Trustee re same (.2); correspond with M. McKane and B. Schartz re compensation disclosure issue (.5). |
| 3/08/16 | Natasha Hwangpo | 3.10 | Revise certificate of counsel (.6); correspond with J. Madron, J. Ganter re exhibits (.4); coordinate logistics re same (.5); correspond with UST and creditors re CoC sign off (.7); correspond with K&E working group re progress (.3); correspond with J. Madron, J. Ganter re full filing (.6). |
| 3/09/16 | Chad J Husnick | .60 | Review comp issues. |
| 3/09/16 | Brian E Schartz | .50 | Correspond with K&E working group re comp issues. |
| 3/09/16 | Scott D Price | .80 | Review disclosure re executive positions. |
| 3/09/16 | Jonathan F Ganter | 1.70 | Correspond with K&E working group re compensation issue (1.1); draft summary re compensation strategy (.3); correspond with K&E working group re same (.3). |
| 3/14/16 | Jonathan F Ganter | .70 | Telephone conference with C. Kirby, T. Muscato, and A. Doncarlos re compensation and severance issues. |
| 3/14/16 | Natasha Hwangpo | 1.30 | Attend weekly telephone conference with Company re employees and severance (.6); organize documents re same (.3); review updated tracker re same (.4). |
| 3/16/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re 503(c) research. |
| 3/20/16 | Natasha Hwangpo | 3.40 | Research re insiders (3.1); correspond with J. Ganter and B. Schartz re same (.3). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
  26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/21/16 | Jonathan F Ganter | 4.50 | Compensation working group call with T. Muscato and A. Doncarlos (.7); analyze materials re compensation issue (2.3); telephone conference with N. Hwangpo re same (.7); correspond with J. Walker and C. Kirby re same (.8). |
| 3/21/16 | Natasha Hwangpo | 2.50 | Telephone conference with Company re employees and severance (.4); telephone conference with J. Ganter re same (.7); correspond with K&E working group re insiders (.5); research re same (.7); correspond with J. Walker re designations (.2). |
| 3/24/16 | Jonathan F Ganter | .60 | Analyze materials re employee contracts. |
| 3/25/16 | Natasha Hwangpo | .50 | Correspond with C. Gooch and K&E working group re Monticello and severance. |
| 3/28/16 | Jonathan F Ganter | 1.30 | Telephone conference with C. Kirby and T. Muscato re severance issues (.6); draft insider severance notice materials (.3); correspond with C. Kirby re same (.4). |
| 3/31/16 | Jonathan F Ganter | .50 | Review and analyze materials re employment contracts. |
| 3/31/16 | Andrew Barton | .30 | Review correspondence re severance letters. |
| | | 63.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4857257**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                    $ 254,066.00


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 254,066.00

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thad Davis | 2.10 | 1,045.00 | 2,194.50 |
| Gregory W Gallagher, P.C. | 76.70 | 1,325.00 | 101,627.50 |
| William A Levy, P.C. | 7.40 | 1,325.00 | 9,805.00 |
| Todd F Maynes, P.C. | 33.50 | 1,445.00 | 48,407.50 |
| Mark McKane, P.C. | .60 | 1,075.00 | 645.00 |
| Linda K Myers, P.C. | 1.50 | 1,380.00 | 2,070.00 |
| Anthony Sexton | 67.20 | 895.00 | 60,144.00 |
| Daniel Sito | .50 | 525.00 | 262.50 |
| Sara B Zablotney | 23.60 | 1,225.00 | 28,910.00 |
| **TOTALS** | **213.10** | | **$ 254,066.00** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 3/01/16 | Gregory W Gallagher, P.C. | 4.10 | Review IRS submission (1.3); research re E&P allocations and approach (1.6); research re execution strategy (1.2). |
| 3/01/16 | Todd F Maynes, P.C. | 1.50 | Correspond with K&E working group re REIT purge (.4); correspond with same re IRS phone calls (.5); revise IRS submission (.6). |
| 3/02/16 | Gregory W Gallagher, P.C. | 4.80 | Analyze IRS submission (.8); research re E&P allocation and impact from valuation (1.3); correspond with DDAs re same (.8); telephone conference with Evercore re valuation (.6); research re execution considerations (1.3). |
| 3/02/16 | Todd F Maynes, P.C. | 2.50 | Telephone conference with DDAs, A. Sexton re REIT (.7); correspond with same re same (.5); correspond with same re IRS phone calls (.5); revise IRS submission (.8). |
| 3/02/16 | Anthony Sexton | 3.10 | Revise IRS submission (1.0); telephone conference with EY re diligence (.5); correspond with K&E working group re board presentation items (.2); telephone conference with DDAs, T. Maynes re E&P (.7); correspond with EVR, K&E working group, and Company re debt capacity issues (.3); analyze materials re same (.4). |
| 3/03/16 | Gregory W Gallagher, P.C. | 4.50 | Revise IRS submission (.7); research re same (.4); attend PUC hearing (.8); review issues re historical tax accounting (.8); research re same and execution (1.8). |
| 3/03/16 | Todd F Maynes, P.C. | 1.80 | Revise IRS submission (.7); telephone conference with Company re REIT issues (.5); correspond with same re auditor issues (.6). |
| 3/03/16 | Sara B Zablotney | 1.30 | Revise draft submission (.8); review slides re same (.5). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/16 | Anthony Sexton | 2.90 | Telephone conference with EY re SALT (.5); correspond with K&E working group re same (.2); analyze materials re same (.3); correspond with K&E working group re new entity tax sharing agreement issues (.5); analyze alternative partnership structure (.3); review PUC materials (.4); review Opco/propco split materials and treatment of sale transaction (.4); correspond with MTO re E&P allocation issues (.3). |
| 3/04/16 | Gregory W Gallagher, P.C. | 4.80 | Telephone conference with Company, K&E working group re execution status update (1.2); telephone conference with same re REIT issues (1.2); research re execution considerations (.4); review Proskauer proposal (1.2); research re same (.8). |
| 3/04/16 | Todd F Maynes, P.C. | 2.40 | Telephone conference with Company, K&E working group re status update (1.2); telephone conference with same re REIT issues (1.2) |
| 3/04/16 | Sara B Zablotney | 2.50 | Telephone conference with Company, K&E working group re status update (1.2); telephone conference with same re REIT issues (1.2); revise slides (.1). |
| 3/04/16 | Anthony Sexton | 3.10 | Telephone conference with Company, K&E re REIT rules (1.0); correspond with K&E working group re unrestricted subsidiary issues (.5); analyze proposed partnership structure (1.0); telephone conference with EFH DDAs re tax diligence items (.5); analyze EY diligence items (.1). |
| 3/04/16 | William A Levy, P.C. | 1.80 | Analyze PUCT positions (.8); telephone conference with Enoch re PUCT matters (1.0). |
| 3/06/16 | Anthony Sexton | .30 | Analyze EY diligence items. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/07/16 | Gregory W Gallagher, P.C. | 3.90 | Telephone conference with Proskauer re purging dividend (.5); research re EFIH partnership structure (2.3); revise IRS submission (.6); research re same (.5). |
| 3/07/16 | Todd F Maynes, P.C. | 2.70 | Analyze REIT issues (1.2); correspond with Company, K&E working group re same (1.0); telephone conference with Company re same (.5). |
| 3/07/16 | Sara B Zablotney | 1.90 | Research re IRS submission (1.5); correspond with K&E working group re same (.4). |
| 3/07/16 | Anthony Sexton | 5.80 | Draft IRS submission (2.1); correspond with K&E working group re same (.4); correspond with K&E working group re retention issues (.3); prepare for on-site Deloitte meeting (3.0). |
| 3/08/16 | Gregory W Gallagher, P.C. | 5.30 | Telephone conference with T&K re IRS questions (1.5); research re same (.6); research re section 362(e) (.7); review ownership table for IRS submission (.4); research re execution issues (2.1). |
| 3/08/16 | Todd F Maynes, P.C. | 1.60 | Analyze REIT issues. |
| 3/08/16 | Linda K Myers, P.C. | 1.20 | Correspond with K&E working group re tax matters (.6); correspond with K&E working group re railroad commission boarding (.6). |
| 3/08/16 | Sara B Zablotney | .50 | Correspond with T. Maynes re IRS questions. |
| 3/08/16 | Anthony Sexton | 5.90 | Revise materials re Deloitte meeting (4.0); attend same (1.0); revise IRS submission (.5); correspond with K&E working group re same (.4). |
| 3/09/16 | Gregory W Gallagher, P.C. | 3.30 | Telephone conference with Evercore re ownership chart (.6); revise IRS submission (.5); research re closing issues (2.2). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/09/16 | Todd F Maynes, P.C. | 2.60 | Correspond with K&E working group re status update (.4); correspond with same re REIT issues (.5); revise IRS submission (1.1); correspond with K&E working group re recourse/non-recourse debt (.6). |
| 3/09/16 | Sara B Zablotney | 1.20 | Analyze IRS submission (.8); correspond with K&E working group re equity splits (.4). |
| 3/09/16 | Anthony Sexton | 2.60 | Telephone conference with EY re SALT diligence (1.0); review materials re same (.2); revise IRS submission (1.1); telephone conference with Hunt, EVR, HL re same (.3). |
| 3/10/16 | Gregory W Gallagher, P.C. | 4.40 | Telephone conference with case professionals re execution plan. (1.0); analyze IRS submission (1.1); research re plan closing (2.3). |
| 3/10/16 | Todd F Maynes, P.C. | 1.00 | Telephone conference with Company re Deloitte audit issues. |
| 3/10/16 | Sara B Zablotney | .90 | Research issues re execution plan. |
| 3/10/16 | Anthony Sexton | 1.60 | Revise IRS submission materials (1.4); review HSR materials (.2). |
| 3/11/16 | Gregory W Gallagher, P.C. | 3.70 | Research re FIRPTA issues (2.5); research re plan closing (1.2). |
| 3/11/16 | Todd F Maynes, P.C. | 2.20 | Telephone conference with Company re REIT issues (1.2); review research analysis re same (1.0). |
| 3/11/16 | Anthony Sexton | 1.00 | Analyze EY and DDA diligence items (.8); telephone conference with Proskauer re modeling (.2). |
| 3/12/16 | Anthony Sexton | .50 | Revise IRS submission. |
| 3/13/16 | Anthony Sexton | .50 | Revise IRS submission. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/14/16 | Gregory W Gallagher, P.C. | 3.90 | Telephone conference with W. Levy, A. Sexton re FIRPTA considerations (.5); research re FIRPTA issues (1.7); research re plan closing structures (1.7). |
| 3/14/16 | Todd F Maynes, P.C. | 3.20 | Telephone conferences with Proskauer re purging dividend (1.6); revise IRS submissions (1.0); attend meeting with RAR (.6). |
| 3/14/16 | Sara B Zablotney | 1.20 | Analyze merger strategy (.9); correspond with A. Sexton re same (.3). |
| 3/14/16 | Anthony Sexton | 2.70 | Telephone conference with G. Gallagher, W. Levy re FIRPTA considerations (.5); correspond with K&E working group and Company re 2014 RAR issues (.6); analyze EY and DDA diligence items (1.5); correspond with K&E working group re plan closing issues (.1). |
| 3/14/16 | William A Levy, P.C. | .50 | Telephone conference with G. Gallagher, A. Sexton re FIRPTA considerations on OV1 merger. |
| 3/15/16 | Gregory W Gallagher, P.C. | 4.70 | Telephone conference with W&C, S&C, W. Levy, A. Sexton re FIRPTA (.5); research re same (2.0); correspond with K&E working group re 382 analysis (.9); research re plan closing (1.0); telephone conference with T. Horton re tax on Oncor sale (.3). |
| 3/15/16 | Todd F Maynes, P.C. | 2.70 | Analyze 382 attributes (.4); correspond with K&E working group re same (.6); correspond with same re REIT status (.4); analyze REIT issues (1.3). |
| 3/15/16 | Mark McKane, P.C. | .60 | Analyze change of control arguments re tax issues. |
| 3/15/16 | Sara B Zablotney | .50 | Analyze valuation issues. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/15/16 | Thad Davis | 1.20 | Correspond with T. Maynes, G. Gallagher and A. Sexton re section 382 attributes (.4); analyze same (.8). |
| 3/15/16 | Anthony Sexton | 3.70 | Telephone conference with D&P re Busted 351 valuation (1.1); correspond with Company and PW re same (.5); analyze EY tax diligence items (.3); correspond with K&E working group re section 382 issue (1.1); telephone conference with W&C, S&C, G. Gallagher, W. Levy re FIRPTA (.5); correspond with K&E working group and Company re timing of IRS audit process (.2). |
| 3/15/16 | William A Levy, P.C. | .50 | Telephone conference with W&C, S&C, G. Gallagher, A. Sexton re FIRPTA analysis. |
| 3/16/16 | Gregory W Gallagher, P.C. | 4.90 | Research re section 382 attributes (2.0); telephone conference with T. Maynes re same (1.6); research re plan closing open issues (1.3). |
| 3/16/16 | Todd F Maynes, P.C. | 2.50 | Analyze strategy re section 382 implications (.9); telephone conference with G. Gallagher re same (1.6). |
| 3/16/16 | Thad Davis | .90 | Correspond with K&E working group re tax attributes (.5); analyze same (.4). |
| 3/16/16 | Anthony Sexton | 2.80 | Telephone conference with EY re Busted 351 diligence (.4); telephone conference with BB re EY diligence issues (.3); correspond with PW and Company re TRA and TMA (.6); correspond with K&E working group re 382 issue (.4); office conference with W. Levy re 382 NUBIL analysis (.5); analyze EY tax diligence items (.6). |
| 3/16/16 | William A Levy, P.C. | .50 | Office conference with A. Sexton re 382 NUBIL analysis. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/17/16 | Gregory W Gallagher, P.C. | 4.30 | Research re section 382 (2.3); telephone conference with PW re same (1.0); telephone conference with A. Sexton, PW, Company re deal implementation (1.0). |
| 3/17/16 | Anthony Sexton | 3.80 | Telephone conference with G. Gallagher, PW, Company re deal implementation (1.0); correspond with K&E working group and PW re TRA and TMA issues (.5); telephone conference with EY re diligence items (.3); correspond with Company and Oncor re same (.5); research re section 382 issue (.6); telephone conference with Proskauer re tax diligence items (.4); correspond with Company re technical termination impacts (.5). |
| 3/18/16 | Gregory W Gallagher, P.C. | 2.40 | Research re plan closing issues (1.3); telephone conference with Akin Gump re REIT issues (.8); research re same (.3). |
| 3/18/16 | Todd F Maynes, P.C. | 2.50 | Analyze plan execution issues (2.1); correspond with K&E working group re same (.4). |
| 3/18/16 | Linda K Myers, P.C. | .30 | Review PUC chair memorandum re Oncor tax issue. |
| 3/18/16 | Anthony Sexton | .90 | Telephone conference with Company re EY diligence structure analysis (.5); correspond with same re same (.3); telephone conference with Oncor re EY diligence (.1). |
| 3/21/16 | Gregory W Gallagher, P.C. | 3.70 | Telephone conference with Company, A. Sexton re status update (.6); review draft PUC order (.3); research re Proskauer's plan B proposal (1.8); correspond with C. Howard re potential Titan transaction (.4); analyze same (.6). |
| 3/21/16 | Todd F Maynes, P.C. | 2.10 | Review draft PUC order (1.2); analyze plan closing structures (.9). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/21/16 | Anthony Sexton | 1.60 | Telephone conference with Company, G. Gallagher re status update (.6); review PUCT order (.2); correspond with K&E working group and Company re same (.4); correspond with Company and K&E working group re deal structuring issues (.2); analyze EY diligence issues (.2). |
| 3/21/16 | William A Levy, P.C. | 1.80 | Review draft PUCT order (1.4); correspond with A. Sexton re same (.4). |
| 3/22/16 | Gregory W Gallagher, P.C. | 4.30 | Research re section 382 (.7); review Form S-1 for TCEH (1.1); research re 351 transaction (1.0); review draft step chart for entity simplification (.6); research re plan execution open issues (.9). |
| 3/22/16 | Anthony Sexton | 2.80 | Telephone conference with EY and Company re EY diligence (.5); correspond with Company and EY re diligence materials (.7); analyze 382 materials and other items re Deloitte (.5); correspond with K&E working group re TRA (.1); analyze PrefCo timing issues (.1); review draft PUC order (.5); review separation agreement (.1); revise legal entity simplification (.3). |
| 3/23/16 | Gregory W Gallagher, P.C. | 3.40 | Telephone conference with C. Howard re Titan (.5); review TCEH S-1 (.6); telephone conference with R. Corn re partnership proposal (.5); correspond with S. Zablotney re contingent consideration (1.8). |
| 3/23/16 | Sara B Zablotney | 2.20 | Correspond with G. Gallagher re contingent consideration (.4); revise summary re same (1.8). |
| 3/23/16 | Anthony Sexton | 3.40 | Telephone conference with Company and EY re diligence (.7); correspond with Company re same (.4); correspond with Company re separation issues (.2); revise separation agreement (.6); review TCEH registration statement (.9); analyze TRA treatment (.6). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/24/16 | Gregory W Gallagher, P.C. | 2.60 | Research re plan closing issues. |
| 3/24/16 | Sara B Zablotney | 1.20 | Research re contingent stock. |
| 3/24/16 | Anthony Sexton | 2.60 | Correspond with EY re tax diligence issues (.4); correspond with Company and Baker Botts re same (.2); revise step chart (.7); correspond with K&E working group, Company, and Baker Botts re PUC order (.4); analyze same (.6); revise TCEH S-1 (.3). |
| 3/25/16 | Gregory W Gallagher, P.C. | 3.70 | Research re plan execution (1.0); telephone conference with Proskauer re same (.5); telephone conference with Deloitte re 382 (.5); research re same (1.7). |
| 3/25/16 | Sara B Zablotney | 3.80 | Research re contingent payment rights (3.2); telephone conference with Company re same (.6). |
| 3/25/16 | Anthony Sexton | 3.70 | Telephone conference with Company re restructuring step considerations (.5); prepare for same (.4); telephone conference with Deloitte re NUBIL, FIRPTA (.5); prepare for same (1.0); correspond with Baker re IRS ruling status (.3); revise S-1 (.8); correspond with Gibson re  TRA structure (.2). |
| 3/27/16 | Anthony Sexton | 2.60 | Correspond with K&E working group and Wheat re IRS PLR ruling (.3); review REIT executory contract (.6); correspond with Baker Botts re same (.4); analyze tax issues re PUC order (1.3). |
| 3/28/16 | Sara B Zablotney | 1.60 | Analyze PLR (.4); correspond with K&E working group re plan execution(.4); telephone conference with K&E working group and Company re Ovation PLR strategy (.4); analyze same (.4). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/28/16 | Anthony Sexton | 1.60 | Telephone conference with Company re ovation PLR strategy (.4); correspond with K&E working group, DDAs re plan closing status (.4); correspond with EY re diligence items (.2); telephone conference with same re deal implementation (.4); correspond with K&E working group re PUC issues (.2). |
| 3/28/16 | William A Levy, P.C. | 1.00 | Telephone conference with Company re PLR (.4); telephone conference with DDAs re plan closing (.4); prepare for same (.2). |
| 3/29/16 | Sara B Zablotney | .50 | Analyze PLR strategy. |
| 3/29/16 | Anthony Sexton | 3.10 | Revise step chart (.3); telephone conference with Company and EY re outstanding diligence items (.2); telephone conference with Company, K&E working group, and Hunt re PLR (.5); telephone conference with EK re PUC order issues (.5); analyze Proskauer diligence requests (.9); revise REIT lease (.7). |
| 3/29/16 | William A Levy, P.C. | 1.30 | Telephone conference with Enoch re PUCT order (.7); review same (.6). |
| 3/30/16 | Sara B Zablotney | 1.50 | Analyze structure steps. |
| 3/30/16 | Anthony Sexton | .40 | Correspond with Proskauer re diligence issues (.2); same with Hunt re REIT tax items (.2). |
| 3/31/16 | Todd F Maynes, P.C. | 2.20 | Correspond with K&E working group re potential Plan options (.5); correspond with S. Zablotney re TRA status (.5); correspond with K&E working group re Project Titan (.5); correspond with same re Plan B (.4); telephone conference with Company re IRS ruling (.3). |
| 3/31/16 | Sara B Zablotney | 2.80 | Revise TRA (2.3); correspond with T. Maynes re TRA status (.5). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/16 | Anthony Sexton | 4.20 | Revise TRA (.7); correspond with K&E working group re same (.8); correspond with PW re same (.3); correspond with D. Sito re tax classifications (.5); telephone conference with T-side re deal status (.6); revise step chart materials (.3); correspond with EY re diligence items (.1); correspond with Proskauer re diligence items (.1); correspond with K&E working group re plan closing issues (.4); analyze same (.4). |
| 3/31/16 | Daniel Sito | .50 | Correspond with A. Sexton re tax classifications. |
| | | 213.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857258**
**Client Matter: 14356-30**

---

**In the matter of    [ALL] U.S. Trustee Issues**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                                  $ 2,212.00

For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                      $ 2,212.00

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | .80 | 695.00 | 556.00 |
| Linda K Myers, P.C. | 1.20 | 1,380.00 | 1,656.00 |
| **TOTALS** | **2.00** | | **$ 2,212.00** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/16 | Linda K Myers, P.C. | 1.20 | Review MOR. |
| 3/02/16 | Natasha Hwangpo | .40 | Review December MOR (.3); correspond with K. Sullivan, A. Yenamandra, C. Dobry re same (.1). |
| 3/08/16 | Natasha Hwangpo | .40 | Review January/February MOR (.2); correspond with K. Sullivan, C. Dobry re same (.2). |
| | | 2.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4857262**
**Client Matter: 14356-34**

---

**In the matter of    [TCEH] Asset Dispositions and Purchases**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                    $ 21,526.00


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 21,526.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Natasha Hwangpo | 4.70 | 695.00 | 3,266.50 |
| Cyril V Jones | 7.30 | 845.00 | 6,168.50 |
| Robert Orren | 2.40 | 325.00 | 780.00 |
| John Pitts | 1.70 | 995.00 | 1,691.50 |
| McClain Thompson | .60 | 605.00 | 363.00 |
| Andrew D Walker | 15.30 | 605.00 | 9,256.50 |
| **TOTALS** | **32.00** | | **$ 21,526.00** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/16 | Natasha Hwangpo | .80 | Revise de minimis asset sale notice (.3); revise order re same (.4); correspond with A. Alaman re same (.1). |
| 3/03/16 | Cyril V Jones | .80 | Draft NDAs re potential sale transaction (.5); correspond with A. Wright re same (.3). |
| 3/04/16 | Natasha Hwangpo | .50 | Correspond with A. Alaman re sale of notice (.2); correspond with RLF re compiling same (.1); revise order re same (.2). |
| 3/08/16 | Natasha Hwangpo | 1.00 | Correspond with Linebarger Goggan re de minimis sale (.3); correspond with A. Alaman re same (.2); draft summary diligence re same (.5). |
| 3/14/16 | Natasha Hwangpo | 1.00 | Revise sale notice order (.3); correspond with RLF re CoC re same (.2); revise same (.2); correspond with P. Heath re de minimis asset sales (.1); correspond with K&E working group and Company re purchases motion and order (.2). |
| 3/14/16 | Cyril V Jones | .50 | Draft NDA re potential sale transaction. |
| 3/15/16 | Natasha Hwangpo | .60 | Revise de minimis notice and report (.3); correspond with J. Barsalona re same (.1); correspond with same re de minimis asset sale (.2). |
| 3/16/16 | Cyril V Jones | .20 | Correspond with A. Wright re revisions to NDA and engagement letter re potential sale transaction. |
| 3/17/16 | Natasha Hwangpo | .50 | Correspond with J. Demmy re Dallas claims (.3); correspond with D. Rudewicz re research re same (.2). |
| 3/17/16 | Cyril V Jones | .50 | Correspond with A. Wright re NDA revisions. |
| 3/18/16 | Cyril V Jones | .20 | Correspond with A. Wright re steering committee NDAs. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/20/16 | Cyril V Jones | .60 | Draft NDA re potential sale transaction (.3); revise engagement letter re same (.3). |
| 3/21/16 | Andrew D Walker | 3.00 | Draft due diligence request list (1.0); telephone conference with C. Jones re NDA re potential sale transaction (.8); review and revise engagement letter re same (1.2). |
| 3/21/16 | Cyril V Jones | 1.30 | Telephone conference with A. Wright re engagement letter, NDA re potential sale transaction (.4); prepare for same (.1) telephone conference with A. Walker re same (.8). |
| 3/22/16 | Natasha Hwangpo | .30 | Correspond with RLF, A. Alaman re docketed order and corrective entry. |
| 3/22/16 | John Pitts | .50 | Correspond with A. Wright and K&E working group re considerations and due diligence re potential sale transaction. |
| 3/22/16 | Andrew D Walker | 3.00 | Research re potential sale transaction. |
| 3/22/16 | Cyril V Jones | .60 | Correspond with J. Pitts re potential sale transaction and diligence. |
| 3/23/16 | John Pitts | .20 | Analyze engagement letter re potential sale transaction. |
| 3/23/16 | Andrew D Walker | 4.00 | Research re diligence request re potential sale transaction (2.2); revise engagement letter re same (1.0); draft diligence request list re same (.8). |
| 3/23/16 | Cyril V Jones | 1.00 | Draft engagement letter re potential sale transaction (.6); correspond with A. Walker re same (.4). |
| 3/24/16 | Andrew D Walker | 2.00 | Review targeted diligence request list re potential sale transaction (1.6); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/16 | Cyril V Jones | 1.30 | Draft engagement letter re potential sale transaction (.6); draft considerations list re same (.5); correspond with A. Walker re same (.2). |
| 3/29/16 | Andrew D Walker | 1.00 | Revise engagement letter re potential sale transaction (.7); correspond with C. Jones re issues list re same (.3). |
| 3/29/16 | Cyril V Jones | .30 | Correspond with A. Walker re potential sale transaction issues list. |
| 3/30/16 | Robert Orren | 2.40 | Correspond with M. Thompson re asset disposition status (.3); research re asset dispositions (2.1). |
| 3/30/16 | McClain Thompson | .60 | Telephone conference with Company re business items (.3); correspond with R. Orren re asset disposition status (.3). |
| 3/30/16 | John Pitts | 1.00 | Telephone conference with FERC counsel re potential sale transaction considerations (.6); draft supplemental discussion points (.4). |
| 3/30/16 | Andrew D Walker | .80 | Review presentation re potential sale transaction. |
| 3/31/16 | Andrew D Walker | 1.50 | Review presentation re potential sale transaction. |
| | | 32.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4857265**
**Client Matter: 14356-37**

---

**In the matter of    [TCEH] Business Operations**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                            $ 1,980.00


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                             $ 1,980.00

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jonathan F Ganter | 2.20 | 900.00 | 1,980.00 |
| **TOTALS** | **2.20** | | **$ 1,980.00** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
     37 - [TCEH] Business Operations

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/16 | Jonathan F Ganter | 2.20 | Telephone conference with C. Gooch, C. Kirby and S. Moore re coal operations, prepare for same (1.6); review and analyze materials re same (.6). |
| | | 2.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4857266**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                $ 32,120.50


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                  $ 32,120.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Elizabeth Burns | 1.00 | 360.00 | 360.00 |
| Emily Geier | 20.10 | 845.00 | 16,984.50 |
| Michelle Kilkenney | 5.80 | 1,120.00 | 6,496.00 |
| Linda K Myers, P.C. | 6.00 | 1,380.00 | 8,280.00 |
| **TOTALS** | **32.90** | | **$ 32,120.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
　　38 - [TCEH] Cash Collateral and DIP Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 3/01/16 | Michelle Kilkenney | .30 | Telephone conference with G. Santos re reorganization structure. |
| 3/03/16 | Michelle Kilkenney | .50 | Correspond with K&E working group re organizational structure under DIP documents. |
| 3/03/16 | Emily Geier | .30 | Correspond with G. Moor re invoices payable under cash collateral order. |
| 3/04/16 | Michelle Kilkenney | .60 | Correspond with K&E working group re organizational structure under DIP documents (.3); analyze same (.3). |
| 3/04/16 | Emily Geier | .40 | Correspond with Company re invoices payable under cash collateral order. |
| 3/07/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 3/13/16 | Emily Geier | 1.10 | Review adequate protection ruling and related pleadings re cash collateral order (.7); correspond with K. Moldovan re same (.4). |
| 3/14/16 | Linda K Myers, P.C. | .30 | Telephone conference with M. Kilkenney re T-side DIP. |
| 3/14/16 | Michelle Kilkenney | 1.00 | Telephone conference with C. Goodall re DIP amend and extend structure (.7); telephone conference with L. Myers re same (.3). |
| 3/14/16 | Emily Geier | 2.60 | Review adequate protection ruling and related pleadings re cash collateral order (.2); correspond with K. Moldovan re same (.4); telephone conference with H. Khalid re same (.7); correspond with C. Husnick re same (.3); telephone conference with K. Gwynne re same (.3); correspond with K. Gwynne re same (.3); correspond with Company re invoices payable under cash collateral order (.4). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/15/16 | Emily Geier | .50 | Correspond with K. Gwynne re payment instructions (.3); correspond with K. Moldovan re same (.2). |
| 3/16/16 | Michelle Kilkenney | .80 | Review credit agreement re amend and extend (.5); correspond with A. Wright re same (.3). |
| 3/16/16 | Emily Geier | 2.10 | Review documents and pleadings re adequate protection ruling (.6); telephone conference with Y. Khalid re same (.4); correspond with C. Husnick re same (.2); correspond with Company re same (.3); draft payment instructions (.6). |
| 3/17/16 | Emily Geier | 2.90 | Draft payment instructions and letter (2.3); correspond with Company re same (.4); telephone conference with Y. Khalid re same (.2). |
| 3/18/16 | Emily Geier | 1.30 | Correspond with K&E working group, Company re draft payment instructions (.8); correspond with K&E working group re same (.2); correspond with distribution recipients re same (.3). |
| 3/21/16 | Emily Geier | 1.90 | Correspond with Company re holdback amount disbursement issues (.3); analyze same (.5); correspond with J. Adlerstein re same (.3); correspond with K. Gwynne re same (.3); correspond with Company re invoices payable under cash collateral order (.3); correspond with M. Turkel re same (.2). |
| 3/22/16 | Linda K Myers, P.C. | 1.90 | Review lender proposals re exit financing. |
| 3/22/16 | Emily Geier | 1.70 | Revise payment instructions (.6); correspond with Company re same (.4); correspond with K. Gwynne re same (.5); correspond with R. Martinez re same (.2). |
| 3/23/16 | Michelle Kilkenney | 1.00 | Review joinder documents. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/16 | Emily Geier | 1.60 | Revise payment instructions (.3); correspond with Company re same (.3); correspond with K. Gwynne re same (.2); correspond with R. Martinez re same (.2); telephone conference with M. Kotwick re same (.3); correspond with Company re invoices payable under cash collateral order (.3). |
| 3/24/16 | Elizabeth Burns | .50 | Correspond with K&E working group re organizational structure under DIP documents. |
| 3/24/16 | Emily Geier | 2.70 | Correspond with K&E working group re motion to prevent holdback distribution (.4); analyze same (.7); correspond with J. Madron, J. Barsalona re same (.3); correspond with Company re same (.5); correspond with R. Martinez re same (.3); correspond with holdback parties re same (.5). |
| 3/25/16 | Michelle Kilkenney | .80 | Analyze matters re DIP joinders. |
| 3/27/16 | Michelle Kilkenney | .50 | Review DIP joinder opinion. |
| 3/29/16 | Linda K Myers, P.C. | 2.70 | Correspond with K Moldovan re commitment paper issues (.4); correspond with K&E working group re lender proposal (.4); review of draft exit RFP (1.3); correspond with Company and K&E working group re revisions re same (.3); correspond with K&E working group re bridge commitment backup (.3). |
| 3/29/16 | Elizabeth Burns | .50 | Correspond with K&E working group re organizational structure under DIP documents. |
| 3/30/16 | Linda K Myers, P.C. | 1.10 | Review TCEH 1L distributions (.5); analyze intercreditor agreement re same (.6). |
| 3/30/16 | Michelle Kilkenney | .30 | Analyze joinder matters. |
| 3/30/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/16 | Emily Geier | .40 | Research re AMR DIP to exit (.3); correspond with M. Kilkenney re same (.1). |
|  |  | 32.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857267**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                    $ 12,134.50

For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 12,134.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jacob Goldfinger | 17.00 | 355.00 | 6,035.00 |
| Natasha Hwangpo | 4.30 | 695.00 | 2,988.50 |
| Daniel Rudewicz | 6.10 | 510.00 | 3,111.00 |
| **TOTALS** | **27.40** | | **$ 12,134.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/11/16 | Jacob Goldfinger | 1.30 | Review docket re omnibus claims objections and replies. |
| 3/15/16 | Natasha Hwangpo | .50 | Correspond with K&E working group and Company re Dallas claim (.3); correspond with opposing counsel re same (.2). |
| 3/16/16 | Jacob Goldfinger | 1.70 | Review database and materials re open litigation claims. |
| 3/16/16 | Natasha Hwangpo | 2.00 | Review materials re Dallas claim (.7); telephone conference with City of Dallas, J. Demmy, Company re proof of claim re same (.6); correspond with same re same (.4); review summary re same (.3). |
| 3/16/16 | Daniel Rudewicz | 2.50 | Telephone conference with Client, City of Dallas, N. Hwangpo re proof of claim (.6); prepare for same (1.2); correspond with client re calculations settlement offer (.5); correspond with City of Dallas re proof of claim settlement discussions (.2). |
| 3/17/16 | Jacob Goldfinger | 2.50 | Review database and materials re open litigation claims. |
| 3/21/16 | Jacob Goldfinger | 2.40 | Review claims database re preparation of omnibus claims objections. |
| 3/21/16 | Natasha Hwangpo | 1.30 | Telephone conference with A. Alaman, S. Moore, D. Rudewicz re claims negotiations (.4); review materials re same (.6); correspond with K&E working group re same (.3). |
| 3/21/16 | Daniel Rudewicz | 2.20 | Telephone conference with Client, N. Hwangpo re Dallas' proof of claim (.4); correspond with S. Serajeddini re updates on Dallas' claim litigation (.1); research legal precedent re Texas constitutional provisions (1.7). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
　　39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/22/16 | Jacob Goldfinger | 2.70 | Review materials and claims database re preparation of omnibus claims objections. |
| 3/22/16 | Natasha Hwangpo | .50 | Correspond with M. Frank and D. Rudewicz re claims calculation (.3); review same (.2). |
| 3/23/16 | Daniel Rudewicz | 1.40 | Telephone conference with A&M re discounting of Dallas' claims (.2); review Dallas' scenarios re discounting water rates (1.2). |
| 3/30/16 | Jacob Goldfinger | 3.70 | Research re section 506 and amending claims. |
| 3/31/16 | Jacob Goldfinger | 2.70 | Research re amending claims after bar date. |
| | | 27.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857270**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                  $ 17,757.50

For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                      $ 17,757.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 17.10 | 1,010.00 | 17,271.00 |
| Carleigh T Rodriguez | .70 | 695.00 | 486.50 |
| **TOTALS** | **17.80** | | **$ 17,757.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/16 | Jeanne T Cohn-Connor | 1.00 | Telephone conference with B. Frenzel, A. Alaman and P. Behling re ERT settlement (.6); prepare for same (.4). |
| 3/01/16 | Carleigh T Rodriguez | .40 | Correspond with J. Cohn-Connor, E. Geier and DOJ re EFH Properties settlement agreement re CERCLA claims. |
| 3/02/16 | Jeanne T Cohn-Connor | .20 | Correspond with S. Dore re environmental issues update. |
| 3/04/16 | Jeanne T Cohn-Connor | .50 | Telephone conference with J. Redwine re trustee arrangement. |
| 3/09/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Alaman re environmental issues. |
| 3/10/16 | Jeanne T Cohn-Connor | 1.20 | Telephone conference with J. Redwine and A. Alaman re strategy (1.0); correspond with R. Puga re same (.2). |
| 3/11/16 | Jeanne T Cohn-Connor | 1.80 | Telephone conference with R. Puga re strategy (.4); telephone conference with M. Koks re same (.3); review notes re same (.2); telephone conference with A. Alaman re same (.2); prepare for same (.2); telephone conference with R. Puga, A. Alaman re same (.5). |
| 3/16/16 | Carleigh T Rodriguez | .10 | Correspond with J. Cohn-Connor re EPA settlement agreement. |
| 3/18/16 | Jeanne T Cohn-Connor | .30 | Correspond with A. Alaman re TCEQ. |
| 3/18/16 | Carleigh T Rodriguez | .20 | Review files for memorandum re Clean Air Act. |
| 3/20/16 | Jeanne T Cohn-Connor | .70 | Correspond with A. Alaman re next steps re TCEQ. |
| 3/21/16 | Jeanne T Cohn-Connor | .30 | Correspond with A. Alaman re North Main site. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/24/16 | Jeanne T Cohn-Connor | 2.10 | Telephone conference with A. Alaman, R. Puga and M. Koks re TCEQ strategy (.6); prepare for same (.2); telephone conference with A. Tenenbaum re same (.7); correspond with A. Alaman re strategy (.3); analyze next steps re same (.3). |
| 3/25/16 | Jeanne T Cohn-Connor | 1.70 | Telephone conference with A. Tenenbaum re strategy (.5); correspond with TCEQ re logistics (.3); correspond with A. Tenenbaum re strategy (.2); telephone conference with same re same (.4); correspond with P. Behling re projected costs (.3). |
| 3/27/16 | Jeanne T Cohn-Connor | .20 | Correspond with C. Sweeney re TCEQ meeting. |
| 3/28/16 | Jeanne T Cohn-Connor | 2.00 | Correspond with A. Alaman, C. Sweeney re TCEQ meeting (.4); correspond with A. Tenenbaum re options and analysis (1.2); review notes re same (.4). |
| 3/29/16 | Jeanne T Cohn-Connor | 2.00 | Telephone conference with A. Alaman re strategy (1.2); correspond with A. Alaman and M. Koks re same (.3); office conference with M. Koks re same (.5). |
| 3/30/16 | Jeanne T Cohn-Connor | .80 | Telephone conference with M. Koks and A. Alaman re strategy (.5); prepare for same (.3). |
| 3/31/16 | Jeanne T Cohn-Connor | 1.90 | Telephone conference with M. Koks, A. Alaman and P. Behling re strategy (.5); prepare for same (.2); correspond with M. Koks, A. Alaman, C. Sweeney re same (.6); review environmental presentation (.6). |
|  |  | 17.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4857285**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                    $ 1,937.50


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 1,937.50

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | 2.50 | 775.00 | 1,937.50 |
| **TOTALS** | **2.50** | | **$ 1,937.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
     57 - [TCEH] Trading and Hedging Contracts

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/15/16 | Aparna Yenamandra | .80 | Telephone conferences with Greenberg Traurig re liquidation agreements (.6); revise same (.2). |
| 3/21/16 | Aparna Yenamandra | .90 | Correspond with Greenberg team re hedging and trading issues (.4); correspond with C. Husnick re same (.5). |
| 3/22/16 | Aparna Yenamandra | .80 | Correspond with C. Husnick re hedging and trading issues (.3); draft summary re same (.5). |
| | | 2.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857296**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                 $ 15,141.50


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                 $ 15,141.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard U S Howell | 9.20 | 955.00 | 8,786.00 |
| Mark McKane, P.C. | 3.30 | 1,075.00 | 3,547.50 |
| Linda K Myers, P.C. | .30 | 1,380.00 | 414.00 |
| Michael A Petrino | 2.40 | 900.00 | 2,160.00 |
| Holly R Trogdon | .40 | 585.00 | 234.00 |
| **TOTALS** | **15.60** | | **$ 15,141.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/16 | Mark McKane, P.C. | .90 | Correspond with appellants' counsel and appellee-intervenors' counsel for EFIH First Lien Settlement (.6); correspond with D. DeFranceschi, J. Madron re same (.3). |
| 3/03/16 | Mark McKane, P.C. | .40 | Correspond with R. Martin re EFIH First Lien Settlement appeal issues. |
| 3/04/16 | Mark McKane, P.C. | .30 | Follow up with R. Martin re EFIH First Lien Settlement argument timing. |
| 3/04/16 | Michael A Petrino | .90 | Prepare draft motion re EFIH First Lien settlement appeal. |
| 3/04/16 | Richard U S Howell | .50 | Prepare draft schedule re post-petition interest litigation. |
| 3/05/16 | Michael A Petrino | .40 | Revise draft motion re EFIH First Lien Settlement appeal. |
| 3/07/16 | Mark McKane, P.C. | .60 | Correspond with J. Madron re rescheduling Third Circuit oral argument for EFIH First Lien Settlement appeal. |
| 3/08/16 | Mark McKane, P.C. | .80 | Correspond with M. Petrino re EFIH First Lien makewhole appellate issues (.4); correspond with Company re no oral argument for EFIH First Lien Settlement appeal (.4). |
| 3/08/16 | Michael A Petrino | 1.10 | Prepare initial filings re First Lien Settlement appeal (.7); correspond with M. McKane re same (.4). |
| 3/09/16 | Richard U S Howell | 2.30 | Draft correspondence re schedule for equitable rate dispute (.7); correspond with K&E working group re same (.8); review materials re same (.4); review materials re open makewhole dispute issues (.4). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/10/16 | Richard U S Howell | 2.70 | Review briefing re first lien settlement appeal (1.0); review materials re first and second lien makewhole appeals (1.5); prepare correspondence re equitable rate dispute (.2). |
| 3/14/16 | Richard U S Howell | 2.00 | Correspond with K&E working group re makewhole and post-petition interest litigations (.8); prepare notes re same (.2); review materials re outstanding makewhole appellate litigation issues (.5); review correspondence re same (.3); prepare notes re same (.2). |
| 3/14/16 | Holly R Trogdon | .40 | Update makewhole calendar (.2); analyze timing strategy re same (.2). |
| 3/16/16 | Richard U S Howell | .90 | Review open items re post-petition interest dispute (.3); review materials re open litigation items (.6). |
| 3/21/16 | Richard U S Howell | .30 | Correspond with K&E working group re makewhole and other EFIH litigation issues. |
| 3/23/16 | Richard U S Howell | .50 | Correspond with K&E working group re EFIH equitable rate dispute. |
| 3/30/16 | Mark McKane, P.C. | .30 | Analyze status of Third Circuit briefing for EFIH First Lien makewhole appeal. |
| 3/31/16 | Linda K Myers, P.C. | .30 | Review materials re makewhole appeal. |
| | | 15.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857317**
**Client Matter: 14356-89**

---

**In the matter of    [EFH] EFH Properties**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                        $ 1,010.00

For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 1,010.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 1.00 | 1,010.00 | 1,010.00 |
| **TOTALS** | **1.00** | | **$ 1,010.00** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
  89 - [EFH] EFH Properties

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/01/16 | Jeanne T Cohn-Connor | 1.00 | Telephone conference with A. Tenenbaum, A. Grace, C. Rodriguez, re EFH Properties (.4); prepare for same (.4); draft settlement agreement re same (.2). |
| | | 1.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857341**
**Client Matter:  14356-113**

_____

**In the matter of    [ALL] Enforcement of TTI Rights**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                    $ 323,572.00


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 323,572.00

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Mark Cuevas | .90 | 325.00 | 292.50 |
| Jason Douangsanith | 13.40 | 205.00 | 2,747.00 |
| Warren Haskel | 85.30 | 900.00 | 76,770.00 |
| Mark McKane, P.C. | 74.00 | 1,075.00 | 79,550.00 |
| Bella More | 10.50 | 380.00 | 3,990.00 |
| Linda K Myers, P.C. | 1.80 | 1,380.00 | 2,484.00 |
| Veronica Nunn | .70 | 895.00 | 626.50 |
| Chad M Papenfuss | 47.60 | 330.00 | 15,708.00 |
| Nancy J Pittman | 8.70 | 335.00 | 2,914.50 |
| Joseph Serino, Jr., P.C. | .50 | 1,225.00 | 612.50 |
| Justin Sowa | 114.80 | 755.00 | 86,674.00 |
| Adam Stern | 2.50 | 755.00 | 1,887.50 |
| Anna Terteryan | 84.30 | 585.00 | 49,315.50 |
| **TOTALS** | **445.00** | | **$ 323,572.00** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/16 | Mark McKane, P.C. | .70 | Correspond with A. Terteryan re Company reply (.3); correspond with W. Haskel re Company scheduling issues (.4). |
| 3/01/16 | Bella More | 2.00 | Review documents for master general case file (1.0); review final R. Reilly transcript and exhibits (.5); analyze exhibits (.5). |
| 3/01/16 | Warren Haskel | 3.80 | Analyze summary judgment opposition (1.2); correspond with K&E working group re summary judgment reply brief (.4); prepare for same (.2); correspond with Ovation counsel re same (.4); office conference with J. Sowa, A. Terteryan re same (.4); correspond with J. Sowa re same (.8); prepare for J. Vanderveen deposition (.4). |
| 3/01/16 | Justin Sowa | 8.30 | Office conference with A. Terteryan re summary judgment reply (.7); office conference with W. Haskel, A. Terteryan re same (.4); draft section of summary judgment reply brief re drag rights (4.3); correspond with W. Haskel re summary judgment reply brief (.8); research re contract interpretation (2.1). |
| 3/01/16 | Chad M Papenfuss | 5.20 | Review update to case (2.7); prepare notes re same (1.5); correspond with K&E working group re same (.5); telephone conference with vendor re same (.5). |
| 3/01/16 | Anna Terteryan | 8.90 | Office conference with J. Sowa, W. Haskel re summary judgment reply (.4); review party opposition re summary judgment motions (6.7); office conference with J. Sowa re same (.7); review inadvertently produced documents (.3); prepare production and correspondence re same (.5); correspond with M. McKane re Company reply (.3). |
| 3/01/16 | Jason Douangsanith | 1.30 | Review database re clawback documents. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/16 | Warren Haskel | 9.40 | Prepare for J. Vanderveen deposition (5.6); correspond with K&E working group re redactions (.2); revise draft reply (2.2); correspond with K&E working group re same (.7); telephone conference with J. Sowa re summary judgment reply brief (.4); telephone conference with A. Terteryan re same (.3). |
| 3/02/16 | Justin Sowa | 6.80 | Review summary judgment opposition exhibits re confidentiality and redactions (.7); draft section of summary judgment reply brief re drag-along rights (5.7); telephone conference with W. Haskel re summary judgment reply brief (.4). |
| 3/02/16 | Adam Stern | 1.00 | Research re conditional injunctions. |
| 3/02/16 | Chad M Papenfuss | 4.30 | Review correspondence from vendor on project updates (3.3); correspond with K&E working group re productions and vendor updates (1.0). |
| 3/02/16 | Anna Terteryan | 12.20 | Draft reply re Plaintiffs' motion for summary judgment (9.2); telephone conference with W. Haskel re same (.3); review party opposition re summary judgment motions (2.5); office conference with J. Douangsanith re same (.2). |
| 3/02/16 | Jason Douangsanith | 1.00 | Review summary judgment briefs and exhibits (.8); office conference with A. Terteryan re same (.2). |
| 3/03/16 | Warren Haskel | 14.10 | Prepare J. Vanderveen deposition (.9); attend same (6.6); revise draft of summary judgment reply (6.0); telephone conference with J. Sowa re same (.6). |
| 3/03/16 | Justin Sowa | 5.60 | Research re summary judgment reply brief (1.4); draft summary judgment reply section re IRR Hurdle (2.2); revise draft summary judgment reply (1.4); telephone conference with W. Haskel re summary judgment reply brief (.6). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/16 | Adam Stern | 1.00 | Draft correspondence re conditional injunctions (.8); research re same (.2). |
| 3/03/16 | Chad M Papenfuss | 2.80 | Review documents for production (1.8); draft outline re exclusion report (1.0). |
| 3/03/16 | Anna Terteryan | 5.80 | Draft reply re Plaintiffs' motion for summary judgment. |
| 3/04/16 | Mark McKane, P.C. | 1.50 | Analyze draft reply in support of summary judgment in TTI drag litigation (1.1); correspond with W. Haskel re same (.4). |
| 3/04/16 | Joseph Serino, Jr., P.C. | .50 | Correspond with W. Haskel re TTI summary judgment issues (.3); review summary judgment reply brief (.2). |
| 3/04/16 | Warren Haskel | 3.10 | Revise draft of summary judgment motion (2.2); correspond with K&E working group re same (.9). |
| 3/04/16 | Justin Sowa | 3.80 | Correspond with W. Haskel re summary judgment reply brief (.2); review J. Vanderveen deposition transcript (3.6). |
| 3/04/16 | Chad M Papenfuss | 3.10 | Analyze issues re document production (1.0); review database for privileged documents (1.0); update same (1.1). |
| 3/04/16 | Anna Terteryan | .20 | Revise draft reply re Plaintiffs' motion for summary judgment. |
| 3/05/16 | Anna Terteryan | 2.30 | Research re summary judgment reply brief. |
| 3/06/16 | Mark McKane, P.C. | 1.50 | Revise draft reply re motion for summary judgment against TTI (1.1); correspond with W. Haskel, J. Sowa, A. Terteryan re same (.4). |
| 3/06/16 | Warren Haskel | 2.10 | Revise draft summary judgment reply brief (1.7); correspond with M. McKane, J. Sowa, A. Terteryan re same (.4). |
| 3/06/16 | Justin Sowa | 6.30 | Revise draft reply brief (5.9); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/16 | Anna Terteryan | 4.00 | Revise draft reply re Plaintiffs' motion for summary judgment (2.6); correspond with K&E working group re same (.4); legal research in preparation of same (1.0). |
| 3/07/16 | Mark McKane, P.C. | 2.00 | Correspond with W. Haskel re TTI summary judgment (.4); telephone conference with Ovation counsel re TTI litigation (.8); analyze portions of TTI's reply in support of summary judgment (.8). |
| 3/07/16 | Nancy J Pittman | 8.70 | Research re pleadings (5.0); coordinate logistics re same (1.7); correspond with K&E working group re document services (1.0); correspond with J. Sowa re draft revisions (1.0). |
| 3/07/16 | Warren Haskel | 3.60 | Revise summary judgment reply brief (1.8); correspond with J. Sowa, Ovation counsel re revisions (1.0); correspond with M. McKane re same (.4); correspond with K&E working group re transaction (.2); telephone conference with Ovation counsel re same (.2). |
| 3/07/16 | Justin Sowa | 9.50 | Review summary judgment reply brief (4.8); revise same (4.0); review TTI's reply brief (.7). |
| 3/07/16 | Mark Cuevas | .90 | Prepare logistics re file transfer. |
| 3/07/16 | Chad M Papenfuss | 2.70 | Review case updates (1.0); prepare outline re same (.5); correspond with K&E working group re same (1.2). |
| 3/07/16 | Anna Terteryan | 2.00 | Revise reply re Plaintiffs' motion for summary judgment for filing (1.7); review TTI's reply in support of motion for summary judgment (.3). |
| 3/08/16 | Warren Haskel | .20 | Correspond with J. Sowa re status and next steps. |
| 3/08/16 | Justin Sowa | 6.80 | Correspond with W. Haskel re case status (.2); review summary judgment reply materials re redactions (6.6). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/08/16 | Chad M Papenfuss | 2.60 | Review vendor correspondence re project updates (1.6); coordinate logistics re production and database updates (1.0). |
| 3/09/16 | Mark McKane, P.C. | .60 | Correspond with W. Haskel re TTI summary judgment prep. |
| 3/09/16 | Bella More | 1.00 | Review depositions exhibits re J. Vanderveen deposition (.5); correspond with K&E working group re exhibit review (.5). |
| 3/09/16 | Warren Haskel | .50 | Correspond with M. McKane re summary judgment argument. |
| 3/09/16 | Justin Sowa | 2.40 | Review and analyze TTI redaction to summary judgment reply materials. |
| 3/09/16 | Chad M Papenfuss | 3.10 | Analyze TTI documents (1.0); correspond with M. Cuevas re processing options (.9); correspond with vendor re processing (1.2). |
| 3/09/16 | Anna Terteryan | 1.70 | Prepare Plaintiffs' motion for summary judgment briefs (.7); review party reply in re motions for summary judgment (1.0). |
| 3/10/16 | Mark McKane, P.C. | 3.10 | Analyze TTI case strategy (2.3); correspond with W. Haskel re same (.2); correspond with C. Shore, V. Beckwith, and W. Haskel re TTI litigation (.6). |
| 3/10/16 | Bella More | .50 | Review TTI documentation re oral argument. |
| 3/10/16 | Warren Haskel | 3.30 | Telephone conference with K&E working group re oral arguments (.8); correspond with M. McKane re strategy (.2); correspond with S. Dore re same (.2); prepare for oral argument (1.8); correspond with T. Horton re summary judgment (.3). |
| 3/10/16 | Justin Sowa | .10 | Review plaintiffs' summary judgment brief. |
| 3/10/16 | Chad M Papenfuss | 2.40 | Review documents re production (1.0); correspond with M. Cuevas re exceptions (1.0); review exclusions reports (.4). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 3/10/16 | Anna Terteryan | 5.20 | Review materials re summary judgment (1.2); office conference with litigation support re same (.9); draft slides for oral argument (3.1). |
| 3/10/16 | Jason Douangsanith | 3.40 | Review materials re summary judgment motion. |
| 3/11/16 | Mark McKane, P.C. | 4.20 | Analyze TTI Opposition and Reply (3.0); telephone conferences with C. Shore, W. Haskel, S. Dore, and C. Husnick re TTI mediation and litigation timing (1.2). |
| 3/11/16 | Linda K Myers, P.C. | 1.80 | Review information re TTI drag along litigation (.7); review agreements re same (1.1). |
| 3/11/16 | Warren Haskel | 1.60 | Correspond with K&E working group re mediation and scheduling (.5); correspond with same re same (.7); review settlement term sheet (.1); prepare for oral argument (.3). |
| 3/11/16 | Justin Sowa | 2.60 | Review plaintiffs' summary judgment brief (2.3); review draft summary judgment oral argument slides (.3). |
| 3/11/16 | Chad M Papenfuss | 2.40 | Correspond with document services re document production (.8); review document database (1.6). |
| 3/11/16 | Anna Terteryan | .60 | Draft slides for oral argument re motions for summary judgment (.4); office conference with J. Douangsanith re same (.2). |
| 3/11/16 | Jason Douangsanith | 2.80 | Review citation of motion summary judgment (2.6); office conference with A. Terteryan re oral argument slides (.2). |
| 3/13/16 | Mark McKane, P.C. | 2.10 | Telephone conference with W. Haskel re TTI mediation efforts and summary judgment hearing (.3); prepare for same (.1); analyze arguments and identify key issues for argument prep (1.4); correspond with W. Haskel, J. Sowa, A. Terteryan re same (.3). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/13/16 | Warren Haskel | .30 | Telephone conference with M. McKane re mediation and scheduling. |
| 3/13/16 | Justin Sowa | 2.50 | Review and analyze TTI's summary judgment briefing in preparation for oral argument. |
| 3/14/16 | Mark McKane, P.C. | 2.40 | Correspond with TTI drag litigation working group re summary judgment timing inquiry (.6); correspond with C. Husnick A. Yenamandra re escrow-related distribution notices (.4); draft portions of TTI summary judgment argument presentation (1.4). |
| 3/14/16 | Bella More | 3.50 | Review summary judgment motion exhibits (2.0); assemble binders re same (1.5). |
| 3/14/16 | Warren Haskel | 4.20 | Correspond with K&E working group re oral argument strategy (2.8); prepare for oral argument (1.1); correspond with J. Sowa re preparation (.3). |
| 3/14/16 | Justin Sowa | 9.50 | Prepare for oral argument (1.1); office conference with A. Terteryan re summary judgment oral argument preparation (1.6); correspond with K&E working group re same (2.3); draft summary of IPO conversion for oral argument (3.1); correspond with W. Haskel re summary judgment oral argument preparation (.3); review draft summary judgment slide deck (.2); draft summary re Oncor board steps for oral argument (.9). |
| 3/14/16 | Anna Terteryan | 9.50 | Prepare for oral argument (1.8); draft slides in preparation for same (4.3); office conference with J. Sowa in preparation for same (1.6); correspond with K&E working group re same (1.8). |
| 3/14/16 | Veronica Nunn | .30 | Review correspondence re TTI litigation. |
| 3/14/16 | Jason Douangsanith | 3.40 | Prepare summary judgment motion exhibits (2.2); review same (1.2). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/15/16 | Mark McKane, P.C. | 4.20 | Analyze TTI Opposition and Reply arguments (3.5); correspond with J. Sowa, A. Terteryan re draft presentation for oral argument (.7). |
| 3/15/16 | Bella More | 3.50 | Review pleadings re motion for determination (1.0); index pleadings and cases for same (2.5). |
| 3/15/16 | Warren Haskel | 3.10 | Prepare for oral argument. |
| 3/15/16 | Justin Sowa | 2.80 | Draft summary re Oncor board steps (.5); review Oncor S-11 re transaction steps and IPO conversion (2.0); telephone conference with A. Teteryan re change of control definition (.3). |
| 3/15/16 | Chad M Papenfuss | 2.80 | Analyze open issues re litigation database (1.9); correspond with vendor re upcoming productions (.5); correspond with K&E working group re same (.4). |
| 3/15/16 | Anna Terteryan | 1.60 | Draft slides for oral argument preparation (1.1); telephone conference with J. Sowa re change of control provision (.3); correspond with J. Douangsanith re oral argument (.2). |
| 3/15/16 | Jason Douangsanith | 1.50 | Correspond with A. Terteryan re oral argument preparation (.2); review presentation slides (1.3). |
| 3/16/16 | Mark McKane, P.C. | 7.20 | Correspond with K&E working group re TTI summary judgment (.5); analyze oral argument strategy re same (1.7); correspond with K&E working group re summary judgment argument (4.2); correspond with W. Haskel re Oncor privilege assertion (.3); correspond with D. DeFranceschi, Ovation re mediation issues (.5). |
| 3/16/16 | Warren Haskel | 6.50 | Prepare for oral argument (5.9); correspond with K&E working group re same (.5); review hearing agenda (.1). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/16/16 | Justin Sowa | 3.70 | Review J. Vanderveen deposition transcript (2.7); review BB notes re summary judgment argument (.8); correspond with A. Terteryan re summary judgment argument (.2). |
| 3/16/16 | Adam Stern | .50 | Prepare summary re TTI request re privileged testimony. |
| 3/16/16 | Anna Terteryan | 1.80 | Draft slides in preparation for oral argument (1.6); correspond with W. Haskel re same (.2). |
| 3/16/16 | Veronica Nunn | .40 | Review TTI slides and description of change of control. |
| 3/17/16 | Mark McKane, P.C. | 7.20 | Analyze oral argument strategy re TTI summary judgment (2.0); telephone conference with W. Haskel, J. Sowa, A. Terteryan re same (1.8); draft Powerpoint presentation re same (1.6); correspond with W. Haskel, J. Sowa and A. Terteryan re summary judgment (1.8). |
| 3/17/16 | Warren Haskel | 3.40 | Telephone conference with M. McKane, J. Sowa, A. Terteryan re oral argument preparation (1.8); review argument outline (.3); correspond with D. DeFranceschi re same (1.3). |
| 3/17/16 | Justin Sowa | 9.80 | Review summary judgment argument outline (.5); revise summary judgment oral argument slides (7.5); telephone conference with A. Terteryan, M. McKane, and W. Haskel re summary judgment argument slides (1.8). |
| 3/17/16 | Anna Terteryan | 7.00 | Draft slides re oral argument preparation (5.2); telephone conference with M. McKane, W. Haskel, J. Sowa re same (1.8). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/16 | Mark McKane, P.C. | 7.00 | Correspond with D. DeFranceschi re Oncor protective order (.4); revise draft presentation for summary judgment argument (3.6); revise argument outline re incorporate Ovation feedback (1.3); analyze core/non-core briefing for upcoming oral argument (.9); correspond with J. Sowa, A. Terteryan re summary judgment presentation (.8). |
| 3/18/16 | Warren Haskel | 1.30 | Prepare for oral argument (1.0); correspond with K&E working group re preparation of slides (.3). |
| 3/18/16 | Justin Sowa | 5.10 | Revise summary judgment oral argument slides (4.1); correspond with local counsel re logistics for summary judgment argument (.8); telephone conference with A. Terteryan re summary judgment slides (.2). |
| 3/18/16 | Chad M Papenfuss | 2.70 | Analyze open issues re litigation database (1.8); correspond with vendor re upcoming productions (.5); correspond with K&E working group re same (.4). |
| 3/18/16 | Anna Terteryan | 3.70 | Revise slides for oral argument re motion for summary judgment (3.5); telephone conference with J. Sowa re same (.2). |
| 3/19/16 | Mark McKane, P.C. | 4.40 | Prepare for oral argument re TTI core/non-core motion (.7); correspond with J. Sowa, A. Terteryan re summary judgment argument (.9); revise presentation re same (.9); review draft presentation for summary judgment argument (.3); revise same (.6); correspond with K&E working group re proposed edits (1.0). |
| 3/19/16 | Justin Sowa | 3.40 | Revise summary judgment oral argument slides (2.5); correspond with M. McKane, and A. Terteryan re summary judgment argument (.9). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/19/16 | Anna Terteryan | 2.60 | Revise slides for oral argument re motion for summary judgment (1.7); correspond with M. McKane, J. Sowa re same (.9). |
| 3/20/16 | Mark McKane, P.C. | 4.90 | Analyze case strategy re summary judgment oral argument (3.6); correspond with W. Haskel, J. Sowa re oral argument (.7); correspond with V. Beckworth re same (.3); correspond with A. Terteryan re researching claims issues (.3). |
| 3/20/16 | Warren Haskel | .30 | Correspond with M. McKane, J. Sowa re oral argument. |
| 3/20/16 | Justin Sowa | 1.10 | Correspond with M. McKane, W. Haskel re summary judgment argument (.7); correspond with B. Witters re materials for summary judgment argument (.4). |
| 3/20/16 | Anna Terteryan | .10 | Review legal precedent in preparation for oral argument. |
| 3/21/16 | Mark McKane, P.C. | 4.60 | Analyze case strategy re summary judgment oral argument (4.2); correspond with T. Lauria, V. Beckwith, T. O'Brien, and W. Haskel post-hearing re logistics of litigation process (.4). |
| 3/21/16 | Warren Haskel | 11.60 | Prepare for hearing (5.6); analyze strategy re litigation next steps (4.3); correspond with K&E working group re same (1.7). |
| 3/21/16 | Justin Sowa | .80 | Correspond with local counsel and W. Haskel re summary judgment oral argument (.3); telephone conference with A. Terteryan re trial prep (.5). |
| 3/21/16 | Chad M Papenfuss | 2.70 | Review vendor correspondence re vendor updates (1.0); telephone conference with K&E working group re document production (.7); correspond with K&E working group re database update (1.0). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/21/16 | Anna Terteryan | .50 | Telephone conference with J. Sowa re trial preparation. |
| 3/22/16 | Mark McKane, P.C. | 1.60 | Correspond with K&E working group re PUCT ruling and TTI summary judgment oral argument (.4); analyze letter to counsel re IRA terms (.3); correspond with Ovation working group and D. Defranceschi re same (.4); analyze responses to transaction supplement and change of control response (.5). |
| 3/22/16 | Warren Haskel | 1.00 | Correspond with K&E working group re supplemental brief (.3); review oral argument transcript (.2); review letter from court (.4); correspond with K&E working group re conference with the court (.1). |
| 3/22/16 | Justin Sowa | .30 | Develop case strategy re pre-trial order. |
| 3/22/16 | Anna Terteryan | 1.70 | Review documents re supplemental briefing. |
| 3/23/16 | Mark McKane, P.C. | 1.70 | Correspond with W. Haskel, J. Sowa re written direct examination samples (.4); telephone conference with Ovation working group re supplemental briefing and change of control issues (.6); correspond with J. Madron re timing for supplemental filings (.3); assess initial draft of supplemental response (.4). |
| 3/23/16 | Warren Haskel | 2.50 | Telephone conference with K&E working group, W&C, BB re supplemental submissions (.6); correspond with T. OBrien re same (.2); review supplemental submission draft (1.2); correspond with K&E working group re same (.2); correspond with K&E working group re written directs (.3). |
| 3/23/16 | Justin Sowa | 2.80 | Review confirmation written direct examinations (1.1); review draft summary of transaction steps (.6); telephone conference with K&E working group, W&C, BB re supplemental briefing (.6); correspond with A. Terteryan re supplemental briefing (.5). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/16 | Chad M Papenfuss | 3.10 | Review document database (1.0); revise notes for same (1.0); correspond with vendors re process (1.1). |
| 3/23/16 | Anna Terteryan | 2.00 | Research precedent re preparation for trial (.5); review draft supplemental brief (.2); telephone conference with K&E working group, W&C, BB re same (.8); correspond with J. Sowa re same (.5). |
| 3/24/16 | Mark McKane, P.C. | 2.50 | Revise draft supplement re Ovation transaction (.7); correspond with T. O'Brien, W. Haskel re same (.6); correspond with J. Madron re filing issues (.4); analyze executed PUCT order (.8). |
| 3/24/16 | Warren Haskel | 1.50 | Correspond with K&E working group re supplement submission (1.0); review materials re order of PUCT (.5). |
| 3/24/16 | Justin Sowa | 2.20 | Draft certification of counsel re supplemental filing (.9); draft joint pre-trial memorandum (1.3). |
| 3/24/16 | Chad M Papenfuss | 2.10 | Review database re production documents (1.0); prepare outline re exclusive reports (1.1). |
| 3/25/16 | Mark McKane, P.C. | 1.20 | Telephone conference with W. Haskel re courts TTI-related scheduling conference re PUCT ruling (.7); prepare for same (.2); correspond with Ovation working group re chambers' request re transaction summary (.3). |
| 3/25/16 | Warren Haskel | 1.00 | Telephone conference with K&E working group re PUCT strategy (.7); review PUCT order (.3). |
| 3/27/16 | Mark McKane, P.C. | .40 | Correspond with Ovation team re scheduling conference with Judge Sontchi (.2); correspond with K&E restructuring working group re same (.2). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/28/16 | Mark McKane, P.C. | .50 | Correspond with R. Howell re potential EFIH PIK equitable rate trial. |
| 3/28/16 | Warren Haskel | .90 | Telephone conference with court re status (.2); analyze scheduling issues re same (.7). |
| 3/28/16 | Justin Sowa | 6.80 | Revise draft pre-trial order. |
| 3/29/16 | Mark McKane, P.C. | 1.10 | Draft revisions to draft joint response to Judge Sontchi re change of control issues (.7); review updated draft letter (.4). |
| 3/29/16 | Warren Haskel | .70 | Revise draft supplemental submission (.4); telephone conference with J. Sowa re trial (.3). |
| 3/29/16 | Justin Sowa | 3.30 | Telephone conference with W. Haskel re trial preparation (.3); revise draft pre-trial order (2.8); review draft letter re change of control provision (.1); correspond with A. Terteryan re trial preparation (.1). |
| 3/29/16 | Chad M Papenfuss | 2.90 | Correspond with K&E working group re document production (.7); review database re same (1.3); correspond with K&E working group re database issues (.9). |
| 3/29/16 | Anna Terteryan | .10 | Correspond with J. Sowa re trial preparation. |
| 3/30/16 | Mark McKane, P.C. | 2.40 | Correspond with S. Dore, W. Haskel re TTI trial strategy (.7); analyze TTI parallel filing (.6); correspond with A. Yenamandra, W. Haskel, J. Sowa re trial preparation (1.1). |
| 3/30/16 | Warren Haskel | 1.60 | Telephone conference with S. Dore and M. McKane re trial strategy (.7); correspond with K&E working group re same (.1); review settlement briefing (.3); review pretrial order (.5). |
| 3/30/16 | Justin Sowa | .70 | Review draft letter re change of control provision (.2); office conference with A. Terteryan re TTI's supplemental filings (.5). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/16 | Anna Terteryan | 3.70 | Draft questions for Horton direct examination (2.1); review draft supplemental filing (.7); review TTI supplemental filings (.4); office conference with J. Sowa re same (.5). |
| 3/31/16 | Mark McKane, P.C. | 5.00 | Correspond with C. Shore, S. Dore, A. Wright re pending settlement proposals for TTI litigation (.6); analyze T. Horton's TTI deposition (1.8); telephone conference with W. Haskel, A. Terteryan, J. Sowa re trial planning (.3); correspond with K&E working group, Ovation trial team re pretrial prep (1.7); correspond with J. Sowa re draft pretrial order (.6). |
| 3/31/16 | Warren Haskel | 3.70 | Telephone conference with K&E working group, W&C, and BB re trial preparation (.5); telephone conference with same and Skadden re trial prep (.5); prepare for same (.6); telephone conference with J. Sowa, M. McKane, A. Terteryan re trial planning (.3); revise pretrial order (.7); telephone conference with J. Sowa re trial preparation (.7); telephone conference with A. Terteryan re Horton direct (.4). |
| 3/31/16 | Justin Sowa | 7.80 | Telephone conference with K&E working group, W&C, and BB re trial prep (.5); revise draft pre-trial memo (5.8); telephone conference with same and Skadden re trial planning (.5); telephone conference with M. McKane, A. Terteryan, and W. Haskel re trial planning (.3); telephone conference with W. Haskel re trial prep (.7). |
| 3/31/16 | Chad M Papenfuss | 2.70 | Draft outline re exclusion reports (2.0); telephone conference with vendor re same (.7). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
  113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/31/16 | Anna Terteryan | 7.10 | Telephone conference with BB, W&C, and K&E working group re trial preparation (.4); telephone conference with Skadden re same (1.0); draft Horton written direct (3.0); review documents re same (2.3); telephone conference with W. Haskel re same (.4). |
| | | 445.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4857343**
**Client Matter: 14356-115**

---

**In the matter of    [TCEH] Exit Financing**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                    $ 117,201.50


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 117,201.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michelle Kilkenney | 9.60 | 1,120.00 | 10,752.00 |
| Joshua N Korff, P.C. | 1.20 | 1,325.00 | 1,590.00 |
| Linda K Myers, P.C. | 43.90 | 1,380.00 | 60,582.00 |
| Joshua Samis | 44.50 | 995.00 | 44,277.50 |
| **TOTALS** | **99.20** | | **$ 117,201.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/16 | Linda K Myers, P.C. | 1.70 | Review correspondence with Company re entity formation (.8); review exit financing proposals (.9). |
| 3/01/16 | Joshua Samis | .40 | Review Credit Agreement re notice of unrestricted subsidiaries. |
| 3/02/16 | Linda K Myers, P.C. | 2.10 | Review Oncor condition memorandum (1.0); correspond with K&E working group re same (.7); review updated transaction plan (.4). |
| 3/02/16 | Joshua Samis | .50 | Telephone conference with K&E working group re asset acquisition. |
| 3/03/16 | Joshua N Korff, P.C. | .70 | Review TSA (.5); correspond with K&E working group members re same (.2). |
| 3/03/16 | Linda K Myers, P.C. | 2.30 | Review documents re exit financing (1.6); correspond with K&E working group re Longhorn issues (.7). |
| 3/03/16 | Joshua Samis | 1.10 | Telephone conference with K&E working group re asset acquisition (.5); review Credit Agreement re unrestricted subsidiaries (.6). |
| 3/04/16 | Joshua Samis | .70 | Review Credit Agreement re notice of unrestricted subsidiaries. |
| 3/07/16 | Linda K Myers, P.C. | .40 | Review documents re Delaware Trust internal bid. |
| 3/09/16 | Linda K Myers, P.C. | 1.70 | Review exit corporate documents. |
| 3/09/16 | Joshua Samis | .60 | Correspond with K&E working group re newly acquired assets. |
| 3/11/16 | Linda K Myers, P.C. | 1.90 | Review 1st lien allocation opinion (.8); review December MOP (1.1). |
| 3/11/16 | Joshua Samis | .60 | Review issues re newly acquired assets. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/12/16 | Linda K Myers, P.C. | .80 | Review documents re PUC decision (.4); review documents re court ruling re T-side payments (.4). |
| 3/14/16 | Linda K Myers, P.C. | .70 | Review PUC decision. |
| 3/14/16 | Joshua Samis | 2.20 | Review financing documents (1.2); correspond with K&E working group re same (1.0). |
| 3/15/16 | Linda K Myers, P.C. | 3.80 | Review documents re distribution on claims (.4); review Railroad Commission replacement bond application (2.2); review revised exit financing update (.9); correspond with Paul Weiss re DIP inquiry (.3). |
| 3/15/16 | Joshua Samis | 1.80 | Review and analyze financing documents. |
| 3/16/16 | Joshua N Korff, P.C. | .50 | Telephone conference with K&E working group members re comfort issues. |
| 3/16/16 | Linda K Myers, P.C. | 3.10 | Correspond with K&E working group re revised emergence timeline (.4); review tax submission (.9); review updated information re Oncor approval (.7); analyze drag-along update (.7); correspond with K&E working group re DIP extension (.4). |
| 3/16/16 | Michelle Kilkenney | .70 | Correspond with A. Meek re SPA requirements (.3); review DCL re same (.2); correspond with A. Wright re same (.2). |
| 3/16/16 | Joshua Samis | 2.20 | Review and analyze financing documents. |
| 3/17/16 | Linda K Myers, P.C. | 1.30 | Review of TCEH S-1 timeline (.5); review exit financing process (.3); review execution checklist (.5). |
| 3/17/16 | Joshua Samis | .90 | Review and analyze financing documents. |
| 3/18/16 | Linda K Myers, P.C. | 2.60 | Review DB proposal (1.1); review S-1 (1.5). |
| 3/18/16 | Michelle Kilkenney | 1.10 | Telephone conference with C. Goodall re A&E structure (.5); review same (.6). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/18/16 | Joshua Samis | .70 | Review and analyze financing documents. |
| 3/19/16 | Linda K Myers, P.C. | .70 | Review materials re working capital calculation. |
| 3/21/16 | Linda K Myers, P.C. | 2.40 | Correspond with K&E working group re exit financing process (.6); review correspondence re Tex-La settlement (.4); prepare for conference with Company re exit financing process (1.4). |
| 3/21/16 | Joshua Samis | 2.40 | Review and analyze financing documents. |
| 3/22/16 | Linda K Myers, P.C. | 4.80 | Review materials re Oncor Minority sale (.3); telephone conference with EFIH, M. Kilkenney, J. Samis, R. Copeland re exit financing process (.9); review Tex-LA term sheets (1.0); review receivables agreement term sheet (.9); telephone conference with M. Kilkenny re debt commitment papers (.3); correspond with PW re exit financing process (.2); review legal entity simplification steps chart (1.2). |
| 3/22/16 | Michelle Kilkenney | 1.50 | Telephone conference with EFIH, L. Myers, J. Samis and R. Copeland re exit financing (.9); telephone conference with L. Myers re debt commitment papers (.3); review A&E structure (.3). |
| 3/22/16 | Joshua Samis | 4.60 | Review and analyze financing documents (1.0); correspond with L. Myers, M. Kilkenney, R. Copeland, EFIH re exit financing process (.9); review and analyze exit financing options (2.7). |
| 3/23/16 | Linda K Myers, P.C. | 2.80 | Telephone conference with M. Kilkenney re discussion with PW (.3); telephone conference with PW re TCEH exit financing process (.9); correspond with Company re same (.4); review draft exit term sheet (1.2). |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/23/16 | Michelle Kilkenney | 1.00 | Telephone conference with L. Myers re PW discussion (.3); correspond with K&E working group, PW re exit documentation (.7). |
| 3/23/16 | Joshua Samis | 4.40 | Review and analyze exit financing documents (1.7); analyze exit financing options (2.5); correspond with M. Kilkenney re DCLs (.2). |
| 3/24/16 | Linda K Myers, P.C. | .60 | Correspond with Company, K&E working groups re exit financing. |
| 3/24/16 | Michelle Kilkenney | 1.00 | Review DCL conditionality (.8); correspond with L. Myers re DCLs (.2). |
| 3/24/16 | Joshua Samis | .70 | Review and analyze financing documents. |
| 3/25/16 | Linda K Myers, P.C. | 1.60 | Review comments to TCEH S-1 (.7); correspond with K&E working group and Company re transaction conditionality (.4); review execution checklist (.5). |
| 3/25/16 | Michelle Kilkenney | .30 | Correspond with K&E working group re exit financing terms. |
| 3/25/16 | Joshua Samis | 3.20 | Review financing documents. |
| 3/26/16 | Joshua Samis | .70 | Analyze financing documents. |
| 3/27/16 | Joshua Samis | 1.60 | Review financing documents (1.2); correspond with K&E working group re same (.4). |
| 3/28/16 | Linda K Myers, P.C. | .90 | Telephone conference with J Matican re exit financing process (.4); correspond with K&E working group re same (.4); telephone conference with K. Moldovan re commitment papers and process (.1). |
| 3/28/16 | Joshua Samis | 3.60 | Review and analyze credit documents re acquisitions. |
| 3/29/16 | Michelle Kilkenney | .50 | Correspond with K&E working group re exit financing. |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
  115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/30/16 | Linda K Myers, P.C. | 4.20 | Correspond with K&E working group re exit financing RFP (1.9); review draft of same (.4); correspond with K&E working group re commitment papers (.5); review correspondence re exit financing issues and structure (.3); review precedent grid re exit financings (1.1). |
| 3/30/16 | Michelle Kilkenney | 1.70 | Review RFP re exit financing. |
| 3/30/16 | Joshua Samis | 2.20 | Review and analyze exit financing materials. |
| 3/31/16 | Linda K Myers, P.C. | 3.50 | Review revised RFP (1.8); attend portion of telephone conference with M. Kilkenney, J. Samis re changes to RFP (.6); review revised draft of same (.6); correspond with Company, GD and K&E working group re tax receivables agreement (.5). |
| 3/31/16 | Michelle Kilkenney | 1.80 | Telephone conference with L. Myers, J. Samis re RFP (.8); prepare for same (.6); review RFP (.4). |
| 3/31/16 | Joshua Samis | 9.40 | Telephone conference with L. Myers, M. Kilkenney re changes to RFP (.8); review and analyze credit documents re acquisition (2.4); review exit financing materials (2.0); draft exit financing commitment letter (4.2). |
|  |  | 99.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4876987**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                    $ 6,990.00

For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 6,990.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .90 | 400.00 | 360.00 |
| Shavone Green | .50 | 295.00 | 147.50 |
| Natasha Hwangpo | 1.20 | 695.00 | 834.00 |
| Lina Kaisey | 1.20 | 605.00 | 726.00 |
| Robert Orren | 7.70 | 325.00 | 2,502.50 |
| McClain Thompson | 4.00 | 605.00 | 2,420.00 |
| **TOTALS** | **15.50** | | **$ 6,990.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/01/16 | Robert Orren | .50 | Review Company correspondence (.2); distribute docket report (.3). |
| 4/01/16 | McClain Thompson | .20 | Revise list of priority items. |
| 4/04/16 | Robert Orren | .50 | Review Company correspondence (.2); distribute docket report (.3). |
| 4/05/16 | Robert Orren | .50 | Review Company correspondence (.2); distribute docket report (.3). |
| 4/05/16 | Lina Kaisey | .40 | Review summary re outstanding priority workstreams. |
| 4/05/16 | McClain Thompson | .40 | Revise list of priority items. |
| 4/06/16 | Robert Orren | .70 | Distribute Company docket report. |
| 4/06/16 | Natasha Hwangpo | .60 | Review priority worklist (.2); revise same (.4). |
| 4/06/16 | Lina Kaisey | .40 | Review hearing agendas (.3); correspond with M. Thompson re same (.1). |
| 4/06/16 | McClain Thompson | .40 | Revise list of priority items (.3); correspond with L. Kaisey re hearing agendas (.1). |
| 4/07/16 | Robert Orren | .50 | Distribute Company docket report. |
| 4/08/16 | Robert Orren | .50 | Review Company correspondence (.2); distribute docket report (.3). |
| 4/08/16 | McClain Thompson | .40 | Revise list of priority items. |
| 4/11/16 | Natasha Hwangpo | .60 | Revise restructuring deck (.2); correspond with A. Burton re same (.1); correspond with A. Yenamandra re priority worklist (.2); correspond with M. Thompson re same (.1). |
| 4/11/16 | McClain Thompson | .40 | Revise list of priority items (.3); correspond with N. Hwangpo re priority worklist (.1). |
| 4/13/16 | Beth Friedman | .30 | Analyze administrative matters. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|------:|-------------|
| 4/13/16 | Robert Orren | .40 | Distribute Company docket report. |
| 4/14/16 | Lina Kaisey | .40 | Review priority workstreams summary. |
| 4/15/16 | Robert Orren | .50 | Review Company correspondence (.2); distribute docket report (.3). |
| 4/15/16 | McClain Thompson | 1.20 | Revise list of priority items (.9); correspond with L. Kaisey re same (.3). |
| 4/18/16 | Beth Friedman | .60 | Analyze administrative matters re vendor issues. |
| 4/18/16 | Robert Orren | .40 | Distribute Company docket report. |
| 4/18/16 | McClain Thompson | .20 | Revise list of priority items. |
| 4/20/16 | Robert Orren | .40 | Distribute Company docket report. |
| 4/21/16 | McClain Thompson | .20 | Revise list of priority items. |
| 4/22/16 | Shavone Green | .50 | Prepare and distribute docket report. |
| 4/23/16 | McClain Thompson | .40 | Revise list of priority items. |
| 4/25/16 | Robert Orren | .50 | Distribute Company docket report. |
| 4/25/16 | McClain Thompson | .20 | Revise list of priority items. |
| 4/26/16 | Robert Orren | .80 | Review Company correspondence (.4); distribute docket report (.4). |
| 4/27/16 | Robert Orren | .50 | Distribute Company docket report. |
| 4/28/16 | Robert Orren | .50 | Distribute Company docket report. |
| 4/29/16 | Robert Orren | .50 | Distribute Company docket report. |
| | | 15.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4876988**
**Client Matter: 14356-7**

---

**In the matter of    [ALL] Cash Management**

For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                                 $ 834.00

For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                  $ 834.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 1.20 | 695.00 | 834.00 |
| **TOTALS** | **1.20** | | **$ 834.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/05/16 | Natasha Hwangpo | .60 | Review Company bank accounts (.3); correspond with H. Tarrant re same (.3). |
| 4/18/16 | Natasha Hwangpo | .60 | Correspond with H. Tarrant re new bank account (.2); correspond with notice parties re same (.4). |
| | | 1.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4876989**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                $ 198,336.50


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                       $ .00

Total legal services rendered and expenses incurred                  $ 198,336.50

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 63.30 | 605.00 | 38,296.50 |
| Jason Douangsanith | 1.00 | 205.00 | 205.00 |
| Gregory W Gallagher, P.C. | .50 | 1,325.00 | 662.50 |
| Jonathan F Ganter | .50 | 900.00 | 450.00 |
| Emily Geier | 2.70 | 845.00 | 2,281.50 |
| Paul M Jones | 2.60 | 345.00 | 897.00 |
| Mark McKane, P.C. | 3.60 | 1,075.00 | 3,870.00 |
| Robert Orren | 2.70 | 325.00 | 877.50 |
| Brenton A Rogers | 6.90 | 940.00 | 6,486.00 |
| Anthony Sexton | 1.40 | 895.00 | 1,253.00 |
| Justin Sowa | 87.50 | 755.00 | 66,062.50 |
| Anna Terteryan | 102.20 | 585.00 | 59,787.00 |
| McClain Thompson | 24.60 | 605.00 | 14,883.00 |
| Aparna Yenamandra | 3.00 | 775.00 | 2,325.00 |
| **TOTALS** | **302.50** | | **$ 198,336.50** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/16 | Rebecca Blake Chaikin | 1.60 | Correspond with R. Wagner re claim settlement (.3); review improperly amended claims and spreadsheet summary thereof (1.3). |
| 4/01/16 | McClain Thompson | .30 | Revise supplemental general bar date motion. |
| 4/02/16 | Anna Terteryan | .10 | Prepare strategy for reply re motion to consolidate asbestos appeals. |
| 4/03/16 | Rebecca Blake Chaikin | 5.30 | Correspond with K&E working group re open claims items (.7); draft summary of estimation issues (3.5); review funded debt proofs of claim (1.1). |
| 4/04/16 | Anthony Sexton | .40 | Correspond with K&E working group and Company re claims estimation issues. |
| 4/04/16 | Anna Terteryan | .10 | Prepare for reply re motion to consolidate asbestos appeals. |
| 4/04/16 | Rebecca Blake Chaikin | 8.00 | Telephone conferences with J. Ehrenhofer re estimation and claims issues (.8); review claims re estimation (5.4); correspond with Company and K&E working group re same (.8); correspond with A. Yenamandra re same (.3); correspond with S. Serajeddini, A. Yenamandra re same (.5); telephone conference with claimants re omnibus objections (.2). |
| 4/05/16 | Brenton A Rogers | .30 | Correspond with J. Sowa and A. Terteryan re asbestos appeals (.3). |
| 4/05/16 | Robert Orren | 1.40 | Review motion to establish supplemental bar date (.8); prepare sixth notices of satisfaction of claims (.6). |
| 4/05/16 | Emily Geier | .70 | Review claim stipulation (.4); correspond with R. Chaikin re same (.2); correspond with R. Chaikin re notice of satisfaction (.1). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/05/16 | Justin Sowa | .40 | Correspond with B. Rogers and A. Terteryan re asbestos appeals briefing (.1); draft proposed order re consolidation of asbestos appeals (.3). |
| 4/05/16 | Anthony Sexton | .70 | Correspond with K&E working group and Company re claims estimation issues. |
| 4/05/16 | Anna Terteryan | .10 | Review proposed order and stipulation re asbestos appeals consolidation. |
| 4/05/16 | Rebecca Blake Chaikin | 9.80 | Correspond with S. Soesbe re litigation claims (.2); review 6th notice of satisfaction (.5); correspondwith A. Sexton re estimating tax claims (.4); correspond with same and A. Yenamandra re same (.7); review Pallas stipulation (1.0); correspond with L. Kaisey re same (.4); revise response tracker re omnibus objections (.5); review claims re estimation (1.6); revise estimation (3.1); revise summary of claims for same (1.1); correspond with E. Geier re claim stipulation (.2); correspond with same re notice of satisfication (.1). |
| 4/05/16 | McClain Thompson | 3.00 | Revise supplemental bar date motion and notice (1.9); correspond with Company re same (.2); correspond with A. Yenamandra, C. Husnick re same (.4); telephone conference with J. Madron re same (.2); correspond with Epiq, A&M teams re same (.3). |
| 4/06/16 | Mark McKane, P.C. | .50 | Correspond with A. Yenamandra, R. Chaikin re Ranger Excavating claim (.3); telephone conference with R. Chaikin re same (.2). |
| 4/06/16 | Brenton A Rogers | .40 | Revise draft proposed order on motion to consolidate (.2); correspond with D. Hogan re same (.2). |
| 4/06/16 | Emily Geier | 1.30 | Telephone conference with Company, M Thompson, A&M re asbestos claims and process (1.1); correspond with A&M re same (.2). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/16 | Justin Sowa | .40 | Office conference with A. Terteryan and J. Douangsanith re asbestos appeals (.1); revise draft stipulation re consolidation and briefing (.3). |
| 4/06/16 | Aparna Yenamandra | 1.40 | Correspond with R. Chaikin re various claims issues (.5); revise supplemental bar date motion (.2); correspond with M. Thompson re same (.4); correspond with C. Husnick re same (.3). |
| 4/06/16 | Anna Terteryan | .30 | Review proposed order and stipulation re consolidation of asbestos appeals for administrative purposes (.2); office conference with J. Douangsanith, J. Sowa re asbestos appeals (.1). |
| 4/06/16 | Rebecca Blake Chaikin | 1.40 | Correspond with K&E working group and Company re open claims items (.5); telephone conference with J. Ehrenhofer re estimation (.3); telephone conference with M. McKane re Ranger claim (.2); correspond with same re same (.2); telephone conference with A. Alaman re same (.2). |
| 4/06/16 | McClain Thompson | 3.10 | Attend portion of telephone conference with E. Geier, A&M, and Company re asbestos issues (.6); revise supplemental general bar date (1.5); correspond with A. Yenamandra re same (.4); correspond with J. Madron re same (.4); correspond with Company re same (.2). |
| 4/06/16 | Jason Douangsanith | .40 | Prepare asbestos calendar deadlines (.3); office conference with J. Sowa, A. Terteryan re asbestos appeals (.1). |
| 4/07/16 | Mark McKane, P.C. | .80 | Analyze timing issues re asbestos-related appeals (.3); correspond with J. Sowa re Ranger Excavating claims (.5). |
| 4/07/16 | Brenton A Rogers | .30 | Correspond with M. McKane re asbestos strategy (.2); analyze issues re filing of consolidation order (.1). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/16 | Justin Sowa | 6.70 | Revise outline for asbestos appeal answering briefs (1.0); draft summary of distinguishing factors re cases cited in asbestos appeal opening briefs (5.1); correspond with A. Terteryan re asbestos appellate briefing (.1); correspond with M. McKane re Ranger excavating claims (.5). |
| 4/07/16 | Anna Terteryan | 2.10 | Research and analyze precedent re asbestos appeals (1.0); draft argument re same (.9); correspond with K&E working group re same (.2). |
| 4/07/16 | Rebecca Blake Chaikin | 5.70 | Telephone conference with A&M re claims estimation (2.6); correspond with same and Company re same (.7); telephone conference with MoFo re registration rights and estimation (.8); correspond with claimants re omnibus objections (.5); review research re bad acts with respect to asserting claims (.2); review notices of satisfaction and cover letters (.5); correspond with A&M re same (.4). |
| 4/07/16 | Jason Douangsanith | .40 | Prepare asbestos calendar deadlines. |
| 4/08/16 | Emily Geier | .30 | Correspond with R. Chaikin re claims estimates. |
| 4/08/16 | Justin Sowa | 2.50 | Draft summary of distinguishing factors re cases cited in asbestos appeal opening briefs. |
| 4/08/16 | Anna Terteryan | 1.40 | Research precedent re asbestos appeals. |
| 4/08/16 | Rebecca Blake Chaikin | 1.80 | Telephone conference with T. Silvey re contract claims (.4); telephone conference with J. Ehrenhofer re same (.6); correspond with A&M, Company, E. Geier re contract claim and estimation (.4); telephone conference with claimants re omnibus objections and responses (.4). |
| 4/10/16 | Justin Sowa | 1.50 | Review background materials re Ranger Excavating claims. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
　　8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/10/16 | Anna Terteryan | 2.40 | Research and analyze precedent re appellate standing in preparation of response re asbestos appeals. |
| 4/11/16 | Justin Sowa | 3.70 | Review motion for leave to file amicus brief and proposed brief in asbestos plan appeal (.7); review and analyze cases re standing to appeal (.3); review and analyze cases cited in Class POC opening brief and identifying distinguishing factors (2.5); correspond with J. Gould re M. Horn conference (.2). |
| 4/11/16 | Anna Terteryan | 6.20 | Research and analyze precedent re appellate standing (3.2); prepare case summary chart re same (2.4); research burden of proof (.6). |
| 4/11/16 | Rebecca Blake Chaikin | .30 | Telephone conference with C. Gooch re Ranger claim. |
| 4/11/16 | McClain Thompson | 1.40 | Research re standing re appeals (.4); correspond with A. Terteryan re same (.3); analyze escheatment issues (.5); correspond with Company re same (.2). |
| 4/12/16 | Brenton A Rogers | .10 | Correspond with K&E working group re supplemental bar date. |
| 4/12/16 | Emily Geier | .40 | Correspond with K&E working group re asbestos issues. |
| 4/12/16 | Justin Sowa | 4.90 | Correspond with B. Rogers and K&E working group re supplemental bar date filing (.3); review and analyze cases cited in Class POC opening brief and identifying distinguishing factors (4.3); office conference with A. Terteryan re asbestos appeals (.3). |
| 4/12/16 | Anna Terteryan | 7.40 | Analyze amicus brief of Public Justice filed in Fenicle and Fahy asbestos appeal (2.4); research precedent re appellate standing in bankruptcy cases (4.7); office conference with J. Sowa re same (.3). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/12/16 | McClain Thompson | 2.10 | Analyze escheatment issues (.4); telephone conference with C. Gooch re same (.2); correspond with K&E working group re same (.5); analyze supplemental bar date motion (.5); correspond with K&E working group re same (.5). |
| 4/13/16 | Justin Sowa | 6.50 | Draft outline of answering brief to Class POC asbestos appeal (6.0);  telephone conference with R. Chaikin re Ranger Excavating claim (.5). |
| 4/13/16 | Anna Terteryan | 7.30 | Research precedent re due process in preparation of response to asbestos appeals (3.1); office conference with J. Sowa re same (.4); research precedent re due process in preparation of response to asbestos appeals (3.8). |
| 4/13/16 | Rebecca Blake Chaikin | .50 | Telephone conference with J. Sowa re Ranger claim. |
| 4/13/16 | McClain Thompson | 1.30 | Research re escheatment (.6); telephone conference with Company re same (.4); correspond with K&E working group re supplemental general bar date (.3). |
| 4/14/16 | Justin Sowa | 5.60 | Draft outline of answering brief to Class POC asbestos appeal (5.4); office conference with A. Terteryan re asbestos appeals (.2). |
| 4/14/16 | Aparna Yenamandra | .70 | Correspond with M. Thompson re supplemental bar date issues. |
| 4/14/16 | Anna Terteryan | 6.60 | Draft standing arguments in response to Fenicle and Fahy appeal (4.1); office conference with J. Sowa re same (.2); research and analyze precedent in preparation of same (2.1); review and analyze Fenicle and Fahy brief in preparation of same (.2). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/14/16 | McClain Thompson | 2.10 | Correspond with A. Yenamandra re supplemental bar date (.7); correspond with B. Rogers re same (.3); correspond with S. Serajeddini re charging lien motion (.4); correspond with R. Orren re same (.3); research re same (.4). |
| 4/15/16 | Justin Sowa | 3.90 | Review and analyze asbestos bar date filings and cases re standing of appellants (3.2); office conference with A. Terteryan re asbestos bar date filings (.7). |
| 4/15/16 | Anna Terteryan | 4.30 | Office conference with J. Sowa re Fenicle and Fahy appeal (.7); review and analyze Fenicle and Fahy brief and record in preparation of same (3.6). |
| 4/16/16 | Anthony Sexton | .30 | Telephone conference with R. Chaikin re estimation issues |
| 4/16/16 | Rebecca Blake Chaikin | 2.30 | Revise chart of responses to omnibus objections (1.0); review pleadings re same (.3); draft CNO re Omnibus 38 (.5); telephone conference with A. Sexton re estimation (.3); review issues re same (.2). |
| 4/18/16 | Mark McKane, P.C. | .30 | Correspond with R. Chaikin re contested claims coordination issues. |
| 4/18/16 | Justin Sowa | 5.20 | Draft answering brief for Class POC asbestos appeal. |
| 4/18/16 | McClain Thompson | .30 | Correspond with S. Serajeddini re charging lien precedent. |
| 4/19/16 | Jonathan F Ganter | .50 | Review and analyze materials re K. Stewart appeal. |
| 4/19/16 | Justin Sowa | 5.90 | Draft answering brief re Class POC asbestos appeal. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/19/16 | Anna Terteryan | .90 | Summarize precedent re standing in preparation of response to asbestos appeals (.5); draft standing argument in preparation of response to Fenicle and Fahy appeal (.4). |
| 4/20/16 | Mark McKane, P.C. | .30 | Correspond with A. Yenamandra re Stewart appeal. |
| 4/20/16 | Robert Orren | 1.30 | Draft reply to Fenicle objection to supplemental bar date motion (.6); research re precedent for same (.4); correspond with M. Thompson re same (.3). |
| 4/20/16 | Justin Sowa | 8.20 | Draft answering brief re Class POC asbestos appeal (8.0); office conference with A. Terteryan re asbestos appeals (.2). |
| 4/20/16 | Anna Terteryan | 5.90 | Draft factual background re Fenicle and Fahy appeal (5.7); office conference with J. Sowa re same (.2). |
| 4/20/16 | Rebecca Blake Chaikin | 5.40 | Telephone conference with counsel to claimant re stipulation (.2); telephone conferences with claimants re omnibus objections and notices of satisfaction (.5); draft COC re omnibus 39 (1.1); telephone conferences with J. Madron re claims strategy (.6); draft summary of Ranger claims (.5); telephone conferences with J. Ehrenhofer re 4th NOS (.7); correspond with C. Husnick re estimation (.2); analyze issues re same (.3); analyze issues re claims objections strategy (1.3). |
| 4/20/16 | McClain Thompson | 3.10 | Analyze objection to supplemental bar date motion (.8); draft reply to same (2.0); correspond with R. Orren re precedent re same (.3). |
| 4/21/16 | Gregory W Gallagher, P.C. | .50 | Correspond with K&E restructuring working group re estimation motion. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/16 | Mark McKane, P.C. | .60 | Telephone conference with A. Yenamandra, R. Chaiken and J. Madron re timing and sequencing of contested claims hearings (.4); analyze issues re same (.2). |
| 4/21/16 | Justin Sowa | 6.10 | Review draft reply to Fenicle & Fahy objection to supplemental bar date (.6); office conference with A. Terteryan re asbestos appeals (.4); research re equitable mootness for asbestos appeals (.2); draft answering brief for Class POC asbestos appeal (4.9). |
| 4/21/16 | Aparna Yenamandra | .90 | Revise asbestos reply (.4); office conference with M. Thompson re same (.1); telephone conference with R. Chaikin, M. McKane, J. Madron re claims strategy (.4). |
| 4/21/16 | Anna Terteryan | 8.30 | Revise reply re Fenicle and Fahy objection to entry of order setting supplemental bar date (.7); correspond with J. Sowa re same (.4); draft response to Fenicle and Fahy appeal (6.3); review and analyze Fenicle and Fahy appeal brief in preparation of response re same (.5); office conference with J. Sowa re same (.4). |
| 4/21/16 | Rebecca Blake Chaikin | 6.70 | Draft letter to claimant re hearing adjournment (.4); correspond with G Gallagher, C. Husnick, T. Maynes, A. Sexton re tax claims estimation (.4); correspond with S. Serajeddini re same (.1); correspond with same re same (.2); telephone conference with M. McKane, J. Madron, A. Yenamandra re claims strategy (.4); draft summary of Ranger claims (1.8); research re same (1.4); correspond with A. Alaman re same (.9); correspond with claimants re omnibus objections and notices of satisfactions (.5); telephone conference with J. Ehrenhofer re claim issue (.4); telephone conference with P. Kinealy re same (.2). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/16 | McClain Thompson | 4.40 | Draft reply re objection to supplemental bar date motion (2.6); revise same (1.7); office conference with A. Yenamandra re asbestos reply (.1). |
| 4/22/16 | Brenton A Rogers | .20 | Review and analyze correspondence re Fenicle & Fahey objection to supplemental bar date. |
| 4/22/16 | Justin Sowa | 7.90 | Research re reply to Fenicle and Fahy objection to supplemental bar date motion (.3); draft answering brief for Class POC asbestos appeal (6.4); revise final draft of reply to Fenicle & Fahy objection to supplemental bar date motion (.3); office conference with A. Terteryan re planning and strategy (.9). |
| 4/22/16 | Anna Terteryan | 5.30 | Draft and revise reply re Fenicle and Fahy objection re supplemental bar date (.5); research re same (.3); revise response to Fenicle and Fahy appeal (3.6); office conference with J. Sowa re same (.9). |
| 4/22/16 | McClain Thompson | 3.00 | Revise reply re objection to supplemental bar date motion (2.3); correspond with A. Terteryan, P. Jones re same (.7). |
| 4/22/16 | Paul M Jones | 2.60 | Analyze reply brief re objection to supplemental bar date motion (1.9); correspond with A. Terteryan and M. Thompson re same (.7). |
| 4/23/16 | Justin Sowa | 3.00 | Revise draft answering brief for class POC asbestos appeal (1.5); revise background facts section for asbestos appeal answering briefs (.6); correspond with A. Terteryan re standing issues for asbestos appeals (.9). |
| 4/23/16 | Anna Terteryan | 6.30 | Draft response to Fenicle and Fahy appeal (5.0); research re same (1.3). |
| 4/24/16 | Justin Sowa | 6.20 | Revise draft answering brief for class POC asbestos appeal (5.0); revise draft answering brief for Fenicle & Fahy plan asbestos appeal (1.2). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/24/16 | Anna Terteryan | 9.40 | Revise response to Fenicle and Fahy appeal (5.3); research re same (2.8); review response to class proof of claim appeal (1.3). |
| 4/25/16 | Mark McKane, P.C. | .40 | Telephone conference re potential contested claims with R. Chaikin. |
| 4/25/16 | Justin Sowa | .90 | Telephone conference with J. Madron and A. Terteryan re asbestos appeals (.5); telephone conference with R. Chaikin and A. Alaman re Ranger Excavating claim objection (.4). |
| 4/25/16 | Anna Terteryan | 4.70 | Draft response to Fenicle and Fahy appeal (4.4); telephone conference with J. Sowa and J. Madron re same (.3). |
| 4/25/16 | Rebecca Blake Chaikin | 7.80 | Review Ranger discovery requests (.2); telephone conference with A. Alaman and J. Sowa re same (.4); review agenda re claims (.2); telephone conference with M. McKane re same (.4); telephone conferences with claimants re NOS (.6); revise litigation claims summary sheet (.4); draft scheduling motion re pro se claims administration (3.4); telephone conference with S. Soesbe and M. Raiff re FPL claims (.4); correspond with J. Ehrenhofer re open claims issues (.6); correspond with C. Gooch re claims meeting (1.2). |
| 4/26/16 | Justin Sowa | 1.00 | Office conference with A. Terteryan re asbestos appeals. |
| 4/26/16 | Anna Terteryan | 11.40 | Revise response to Fenicle and Fahy appeal (4.6); review and analyze precedent re same (5.6); office conference with J. Sowa re same (1.0); correspond with K&E working group re same (.2). |
| 4/26/16 | Rebecca Blake Chaikin | .90 | Telephone conference with claimants re NOS and omnibus objections (.5); telephone conference with S. Soesbe, K. Borgeson re FPL claims (.3); telephone conference with S. Soesbe and M. Raiff re same (.1). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 4/27/16 | Justin Sowa | 6.20 | Revise draft answering brief to Fenicle and Fahy plan appeal. |
| 4/27/16 | Anna Terteryan | 5.10 | Revise response to Fenicle and Fahy appeal (4.2); review and analyze precedent in preparation of same (.9). |
| 4/27/16 | Rebecca Blake Chaikin | .40 | Telephone conference with T. Silvey re open claims questions (.3); telephone conference with claimant re NOS (.1). |
| 4/28/16 | Brenton A Rogers | 2.60 | Review draft appellate brief re class certification appeal. |
| 4/28/16 | Anna Terteryan | .30 | Prepare for filing responses to asbestos appeals. |
| 4/28/16 | Rebecca Blake Chaikin | 5.40 | Correspond with S. Serajeddini re strategy for claims (.2); telephone conferences with J. Ehrenhofer re same (.6); revise list of adjourned claims objections (.7); telephone conference with A. Alaman re same (.2); prepare for claims meeting (1.6); revise summary charts of open claims (.6); office conference with C. Gooch re claims administration process (1.5). |
| 4/28/16 | McClain Thompson | .50 | Correspond with J. Sowa, A. Terteryan re asbestos response brief (.3); correspond with P. Kinealy (Epiq) re same (.2). |
| 4/29/16 | Brenton A Rogers | 3.00 | Correspond with opposing counsel re Fenicle and Fahey appeal (.5); revise draft brief re class certification appeal (2.3); correspondwith A. McGaan re alternative plan litigation (.2). |
| 4/29/16 | Justin Sowa | .80 | Office conference with A. Terteryan re asbestos appeal. |
| 4/29/16 | Anna Terteryan | 1.40 | Prepare for filing responses to asbestos appeals (.4); office conference with J. Sowa re same (.8); correspond with J. Madron re same (.2). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/29/16 | Jason Douangsanith | .20 | Correspond with A. Terteryan re Asbestos Appeal Appendix. |
| 4/30/16 | Mark McKane, P.C. | .70 | Review TCEH First Liens' proposed edits to scheduling motion and order. |
| 4/30/16 | Anna Terteryan | 4.90 | Review drafts of asbestos litigation scheduling motion and related documents (.6); draft motion to dismiss Fenicle and Fahy appeal (3.6); research precedent in support of same (.7). |
| | | 302.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4876990**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                        $ 79,208.00

For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 79,208.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Andrew Calder, P.C. | 2.00 | 1,325.00 | 2,650.00 |
| Kevin Chang | .90 | 585.00 | 526.50 |
| Stephanie Ding | .70 | 220.00 | 154.00 |
| Jason Douangsanith | .90 | 205.00 | 184.50 |
| Barack S Echols | 3.10 | 1,010.00 | 3,131.00 |
| Michael S Fellner | 5.80 | 280.00 | 1,624.00 |
| Jeffrey M Gould | 3.50 | 955.00 | 3,342.50 |
| Warren Haskel | .10 | 900.00 | 90.00 |
| Austin Klar | 6.10 | 675.00 | 4,117.50 |
| Travis J Langenkamp | 1.60 | 370.00 | 592.00 |
| Andrew R McGaan, P.C. | 13.90 | 1,215.00 | 16,888.50 |
| Mark McKane, P.C. | 18.70 | 1,075.00 | 20,102.50 |
| Meghan Rishel | 1.00 | 280.00 | 280.00 |
| Brenton A Rogers | 1.70 | 940.00 | 1,598.00 |
| Justin Sowa | 19.00 | 755.00 | 14,345.00 |
| Bryan M Stephany | .60 | 955.00 | 573.00 |
| Anna Terteryan | 15.40 | 585.00 | 9,009.00 |
| **TOTALS** | **95.00** | | **$ 79,208.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/16 | Mark McKane, P.C. | 2.60 | Review draft pretrial order (.8); correspond with W. Haskel, J. Sowa re same (.5); outline key issues re T. Horton prep (.7); correspond with W. Haskel re same (.6). |
| 4/01/16 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets re confidential or sealed documents. |
| 4/04/16 | Mark McKane, P.C. | 2.50 | Analyze draft T. Horton direct and mock cross examination (1.8); correspond with J. Sowa, A. Terteryan re key exhibits and demonstratives (.7). |
| 4/04/16 | Michael S Fellner | .40 | Check main docket and adversary proceeding dockets re possible confidential or sealed documents. |
| 4/04/16 | Stephanie Ding | .70 | Review key pleadings for electronic file. |
| 4/05/16 | Mark McKane, P.C. | 2.00 | Prepare for telephone conference with Judge Gross (.4); correspond with Judge Gross, C. Husnick, D. DeFrancesci re same (.6); correspond with K&E working group re same (.3); correspond with K&E working group re pretrial efforts (.7). |
| 4/06/16 | Michael S Fellner | .90 | Check main docket and adversary proceeding dockets re possible confidential or sealed documents. |
| 4/08/16 | Michael S Fellner | 1.10 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 4/09/16 | Mark McKane, P.C. | .40 | Correspond with C. Husnick re potential motion re PSA status. |
| 4/11/16 | Jeffrey M Gould | .60 | Review and analyze trial exhibits (.2); prepare for conference with M. Horn re same (.2); correspond with J. Sowa re same (.2). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/12/16 | Meghan Rishel | 1.00 | Compile discovery samples (.6); compile deposition transcripts (.4). |
| 4/12/16 | Jason Douangsanith | .30 | Review confirmation admitted exhibits. |
| 4/13/16 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 4/13/16 | Jeffrey M Gould | .60 | Correspond with M. Horn re confidentiality issues (.4); prepare for same (.2). |
| 4/13/16 | Bryan M Stephany | .20 | Analyze confidentiality and sealing issues (.1); correspond with M. Fellner re same (.1). |
| 4/15/16 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 4/15/16 | Bryan M Stephany | .20 | Analyze confidentiality and sealing issues (.1); correspond with M. Fellner re same (.1). |
| 4/18/16 | Mark McKane, P.C. | .70 | Review portions of Ovation's PUCT motion for reconsideration. |
| 4/18/16 | Michael S Fellner | .30 | Review dockets re confidential or sealed documents. |
| 4/19/16 | Mark McKane, P.C. | 1.10 | Correspond with A. Terteryan re motion for reconsideration summary (.2); analyze case strategy telephone conference with  (.9). |
| 4/19/16 | Justin Sowa | .90 | Review and analyze purchasers' PUCT motion for reconsideration. |
| 4/19/16 | Anna Terteryan | 3.40 | Review Ovation's motion for rehearing filed with the PUCT (3.2); correspond with M. McKane re motion for reconsideration summary (.2). |
| 4/20/16 | Mark McKane, P.C. | 1.20 | Review motion for reconsideration for termination issues (.8); correspond with M. Kieselstein, C. Husnick re motions practice for termination notice (.4). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/16 | Michael S Fellner | .30 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 4/20/16 | Bryan M Stephany | .20 | Analyze sealing and confidentiality issues (.1); correspond with M. Fellner re same (.1). |
| 4/20/16 | Anna Terteryan | .10 | Summarize Ovation's motion for rehearing filed with the PUCT. |
| 4/21/16 | Mark McKane, P.C. | .10 | Telephone conference with A. McGaan re confirmation litigation issue. |
| 4/21/16 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with M. McKane re litigation issue and confirmation (.1); analyze same (.9). |
| 4/22/16 | Mark McKane, P.C. | 1.10 | Assess potential Plan B-related litigation issues and timing (1.0); office conference with A. Terteryan re same (.1). |
| 4/22/16 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 4/22/16 | Austin Klar | 6.10 | Review and analyze prior confirmation scheduling orders (3.0); draft proposed schedule for confirmation of potential amended plan of reorganization (2.0); office conference with A. Terteryan re same (1.1). |
| 4/22/16 | Anna Terteryan | 2.80 | Review and analyze deadlines re plan and related agreements in preparation of litigation schedule (.7); office conference with A. Klar re same (1.1); office conference with M. McKane re preparation for plan confirmation litigation (.1); correspond with J. Sowa re same (.9). |
| 4/23/16 | Mark McKane, P.C. | .70 | Telephone conference with DDA re proposed term sheet and proposed schedule for Plan B (.4); analyze draft schedule (.3). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 4/24/16 | Mark McKane, P.C. | .70 | Correspond with B. Rogers re potentially contested issues re Plan B (.4); correspond with A. Yenamandra, A. Klar re initial proposed timeline (.3). |
| 4/24/16 | Brenton A Rogers | .50 | Correspond with M. McKane re alternative plan litigation. |
| 4/25/16 | Mark McKane, P.C. | 1.50 | Telephone conference with A. McGaan re anticipated size and timing of contested confirmation proceedings (.6); correspond with J. Sowa, A. Terteryan, A. Klar, K. Chang re potential for Termination Notice, Alternative Plan and expedited proceedings (.7); correspond with K&E restructuring working group re J. Sontchi's availability (.2). |
| 4/25/16 | Andrew R McGaan, P.C. | .80 | Telephone conference with M. McKane re litigation issues (.6); correspond with B. Echols re litigation issues and case background (.2). |
| 4/25/16 | Brenton A Rogers | .90 | Correspond with K&E working group re alternative plan and schedule. |
| 4/25/16 | Justin Sowa | 3.30 | Correspond with K&E working group re staffing and scheduling (.6); correspond with A. Terteryan re discovery planning (1.5); draft discovery plan re Plan B discovery (1.2). |
| 4/25/16 | Kevin Chang | .90 | Correspond with K&E working group re confirmation staffing and scheduling (.5); correspond with legal assistants and staff re new plan filing (.4). |
| 4/25/16 | Anna Terteryan | 4.20 | Analyze issues re plan confirmation litigation (.7); draft proposed litigation schedule re same (1.3); correspond with K&E working group re same (.7); correspond with J. Sowa re discovery planning (1.5). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/26/16 | Travis J Langenkamp | 1.60 | Research database access re contested proceedings (1.1); correspond with M. Kunkel re same (.4); telephone conference with J. Sowa re document collection (.1). |
| 4/26/16 | Mark McKane, P.C. | 2.30 | Correspond with T. Filsinger re timing and expectations for valuation projects (.4); analyze issues re confirmation-related document collection and discovery efforts (.9); analyze scheduling order edits to allow for bifurcated confirmation hearings (.7); correspond with T. Horton re valuation-related discovery assistance within the Company (.3). |
| 4/26/16 | Jeffrey M Gould | 1.80 | Telephone conference with J. Sowa and A. Terteryan re plan confirmation discovery (.6); prepare for same (.2); correspond with P. Lewis re contract attorneys (.5); review Special Counsel contract re document review attorneys (.5). |
| 4/26/16 | Justin Sowa | 1.90 | Telephone conference with A. Terteryan and J. Gould re discovery planning (.6); telephone conference with T. Langenkamp re document collections (.1); telephone conference with Advanced Discovery re vendor needs for ongoing discovery (.2); revise draft scheduling order (1.0). |
| 4/26/16 | Anna Terteryan | .70 | Prepare for plan confirmation litigation (.1); telephone conference with J. Sowa and J. Gould re same (.6). |
| 4/26/16 | Jason Douangsanith | .40 | Correspond with J. Sowa re preparation of native files (.2); prepare same (.2). |
| 4/27/16 | Andrew R McGaan, P.C. | 2.40 | Correspond with B. Rogers re litigation issues and strategy (.6); correspond with M. McKane re litigation preparation and plan issues (.4); analyze issues re same (1.4). |
| 4/27/16 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/16 | Jeffrey M Gould | .50 | Correspond with J. Sowa, A. Terteryan and Special Counsel re retention of contract attorneys for document review. |
| 4/27/16 | Justin Sowa | 1.30 | Organize discovery materials and analyze Plan B discovery (1.3); correspond with J. Gould, A. Terteryan re retention of contract attorneys. |
| 4/27/16 | Anna Terteryan | .70 | Correspond with J. Gould, J. Sowa re retention of contract attorneys (.6); develop strategy for plan confirmation discovery (.1). |
| 4/27/16 | Jason Douangsanith | .20 | Review and prepare new pleadings for electronic file. |
| 4/28/16 | Mark McKane, P.C. | 1.80 | Correspond with K&E working group re confirmation discovery issues (.7); correspond with J. Madron re court availability and scheduling timing (.5); correspond with B. Rogers re potential Plan A termination impact on pending appeals (.6). |
| 4/28/16 | Andrew R McGaan, P.C. | 4.80 | Review Plan, PSA and Settlement filings re litigation strategy (2.9); correspond with B. Echols re litigation issues and restructuring background (.4); telephone conference with B. Rogers re litigation issues (.3); correspond with M. McKane re litigation strategy and staffing (.3); correspond with creditors re third circuit mediation issues (.4); correspond with Company and K&E working group re same (.5). |
| 4/28/16 | Brenton A Rogers | .30 | Telephone conference with A. McGaan re confirmation litigation issues. |
| 4/28/16 | Justin Sowa | 7.70 | Correspond with A. Yenamandra re Plan B discovery (.7); office conference with A. Terteryan re confirmation litigation preparation (.5); review and analyze dockets and pleadings of stayed appeals (4.7); draft lists of custodians and proposed search terms for Plan B discovery (.4); draft discovery plan re Plan B discovery from third parties (1.4). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/16 | Anna Terteryan | .80 | Develop strategy for plan confirmation discovery (.3); office conference with J. Sowa re confirmation litigation preparation (.5). |
| 4/29/16 | Barack S Echols | 3.10 | Telephone conference with A. McGaan re case planning and strategy (2.1); review and analyze pleadings re proposed plan and contingencies (1.0). |
| 4/29/16 | Andrew R McGaan, P.C. | 3.90 | Telephone conference with B. Echols re case planning (2.1); review appeals, confirmation status and PSA issues (1.8). |
| 4/29/16 | Warren Haskel | .10 | Review draft scheduling motion. |
| 4/29/16 | Justin Sowa | 3.90 | Review custodial interview memoranda from plan confirmation discovery (1.7); correspondwith W. Haskel re alternative plan confirmation status (.2); correspond with K&E working group, Company, Evercore, A&M re valuation and liquidation analyses (.6); review and organize materials re discovery planning (.5); review and analyze April 29 board meeting materials re same (.9). |
| 4/29/16 | Anna Terteryan | 2.70 | Office conference with J. Douangsanith re preparation of appendix (.2); research authorities re supplementing record on appeal (1.2); analyze issues re same (.9); correspond with A. Klar re plan confirmation scheduling motion and proposed schedule (.4). |
| 4/29/16 | Andrew Calder, P.C. | 2.00 | Correspond with K&E working group re Plan B strategy. |
| 4/30/16 | Andrew R McGaan, P.C. | 1.00 | Correspond with M. McKane re litigation strategy issues and staffing. |
|  |  | 95.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4876991**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                    $ 106,182.00


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 106,182.00

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Altmayer | 6.20 | 245.00 | 1,519.00 |
| Marin K Boney | 1.80 | 900.00 | 1,620.00 |
| Andrew Calder, P.C. | 4.00 | 1,325.00 | 5,300.00 |
| Natasha Hwangpo | 48.10 | 695.00 | 33,429.50 |
| Ellen M Jakovic | 2.70 | 1,100.00 | 2,970.00 |
| Michelle Kilkenney | .40 | 1,120.00 | 448.00 |
| Joshua N Korff, P.C. | .80 | 1,325.00 | 1,060.00 |
| Mark McKane, P.C. | 7.80 | 1,075.00 | 8,385.00 |
| Amber J Meek | 2.50 | 995.00 | 2,487.50 |
| Veronica Nunn | 43.20 | 895.00 | 38,664.00 |
| Robert Orren | 3.70 | 325.00 | 1,202.50 |
| Anthony Sexton | .30 | 895.00 | 268.50 |
| Anna Terteryan | 1.60 | 585.00 | 936.00 |
| Andrew D Walker | 1.80 | 605.00 | 1,089.00 |
| Spencer A Winters | 6.30 | 695.00 | 4,378.50 |
| Kurt J Wunderlich | 1.70 | 560.00 | 952.00 |
| Aparna Yenamandra | 1.90 | 775.00 | 1,472.50 |
| **TOTALS** | **134.80** | | **$ 106,182.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/16 | Joshua N Korff, P.C. | .80 | Analyze TRA and securities law issues. |
| 4/01/16 | Mark McKane, P.C. | .70 | Attend joint board meeting re status of restructuring efforts (.5); prepare for same (.2). |
| 4/01/16 | Kurt J Wunderlich | .20 | Correspond with S. Joshi (Hunt) re Hart-Scott-Rodino filing. |
| 4/01/16 | Amber J Meek | 1.20 | Analyze Joint Survivor Merger Agreement. |
| 4/01/16 | Spencer A Winters | 1.10 | Revise plan closing contingency document (.8); correspond with K&E working group re same (.3). |
| 4/01/16 | Veronica Nunn | .20 | Correspond with K&E litigation working group re merger materials. |
| 4/04/16 | Spencer A Winters | 1.00 | Revise plan closing planning document (.7); correspond with K&E working group re same (.3). |
| 4/04/16 | Olivia Altmayer | 2.00 | Prepare Hart-Scott-Rodino filings. |
| 4/05/16 | Ellen M Jakovic | .20 | Correspond with M. Boney re antitrust analysis. |
| 4/05/16 | Veronica Nunn | .10 | Review execution plan. |
| 4/06/16 | Ellen M Jakovic | .20 | Correspond with D. Malaquin (Paul Weiss) re status of HSR filings. |
| 4/06/16 | Natasha Hwangpo | .30 | Correspond with C. Dobry re merger agreement. |
| 4/06/16 | Veronica Nunn | .40 | Correspond with A. Meek re merger provisions (.3); correspond with A. Yenamandra re same (.1). |
| 4/07/16 | Kurt J Wunderlich | .50 | Correspond with M. Boney and E. Jakovic re Hart-Scott-Rodino filing analysis (.2); review Hart-Scott-Rodino filing analysis (.3). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/07/16 | Marin K Boney | 1.30 | Analyze antitrust risk of proposed transaction. |
| 4/07/16 | Ellen M Jakovic | .10 | Correspond with M. Boney re antitrust analysis. |
| 4/08/16 | Kurt J Wunderlich | .10 | Correspond with S. Joshi (Hunt) re Hart-Scott-Rodino filing. |
| 4/08/16 | Spencer A Winters | 1.20 | Revise plan closing planning document. |
| 4/08/16 | Veronica Nunn | 1.30 | Update document checklist (.7); draft forms of resignation letters for closing (.6). |
| 4/09/16 | Spencer A Winters | 1.70 | Revise plan closing document (1.2); correspond with K&E working group re same (.5). |
| 4/10/16 | Spencer A Winters | .80 | Revise plan closing document (.4); correspond with K&E working group re same (.4). |
| 4/11/16 | Anthony Sexton | .30 | Correspond with EVR re preferred stock issues. |
| 4/11/16 | Veronica Nunn | 1.20 | Review execution plan. |
| 4/12/16 | Kurt J Wunderlich | .20 | Correspond with A. Wright re Hart-Scott-Rodino filing (.1); correspond with A. Cline at Gibson Dunn re Hart-Scott-Rodino filing (.1). |
| 4/12/16 | Ellen M Jakovic | .30 | Correspond with K. Wunderlich re HSR filing. |
| 4/12/16 | Amber J Meek | .40 | Analyze HSR question. |
| 4/12/16 | Veronica Nunn | .60 | Telephone conference with G. Santos re HSR (.1); review documents re same (.5). |
| 4/12/16 | Olivia Altmayer | 2.80 | Rense Hart-Scott-Rodino filing. |
| 4/13/16 | Veronica Nunn | 1.20 | Correspond with S. Winters re PSA provision (.3); draft agreement and acknowledgment (.9). |
| 4/13/16 | Olivia Altmayer | .50 | Prepare Hart-Scott-Rodino filing. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/14/16 | Kurt J Wunderlich | .50 | Telephone conference with B. Nichols and J. Katan (Gibson Dunn), J. Morris (EI), A. Wright (EFH), B. Frenzel (Luminant), E. Jakovic and M. Boney (K&E) re Hart-Scott-Rodino filing analysis. |
| 4/14/16 | Marin K Boney | .50 | Analyze antitrust issues re potential deal. |
| 4/14/16 | Ellen M Jakovic | .90 | Telephone conference with Company, Gibson Dunn re antitrust analysis. |
| 4/14/16 | Olivia Altmayer | .90 | Prepare Hart-Scott-Rodino filings. |
| 4/15/16 | Spencer A Winters | .50 | Telephone conference with PW re deal update. |
| 4/15/16 | Veronica Nunn | .20 | Review HSR analysis and deal status. |
| 4/18/16 | Veronica Nunn | .10 | Correspond with K&E working group re Oncor and HSR issues. |
| 4/20/16 | Mark McKane, P.C. | .60 | Revise draft board minutes. |
| 4/20/16 | Michelle Kilkenney | .40 | Review debt commitment letter and purchase agreement re marketing period (.2); correspond with V. Nunn re same (.2). |
| 4/20/16 | Veronica Nunn | .70 | Correspond with M. Kilkenney re debt commitment letter (.3); correspond with K&E debt finance working group re termination (.4). |
| 4/21/16 | Aparna Yenamandra | .80 | Revise board meeting minutes (.3); revise 10K (.3); correspond with K&E litigation working group re same (.2). |
| 4/22/16 | Ellen M Jakovic | .20 | Correspond with D. Malaquin re status of HSR filings. |
| 4/22/16 | Veronica Nunn | .50 | Correspond with C. Husnick and M. Kieselstein re Merger Agreement question (.1); review documents re same (.4). |
| 4/23/16 | Natasha Hwangpo | 4.80 | Draft updated board deck (1.2); draft resolutions re same (3.6). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/24/16 | Mark McKane, P.C. | .40 | Renew drafted minutes. |
| 4/24/16 | Natasha Hwangpo | 5.40 | Revise signature pages re UWCs (1.2); revise board resolutions re new plan (4.2). |
| 4/25/16 | Mark McKane, P.C. | .90 | Attend telephone conference with Disinterested Director Advisors re Alternative Plan scheduling issues (.6); prepare for same (.3). |
| 4/25/16 | Natasha Hwangpo | 3.00 | Correspond with R. Orren and A. Burton re signature pages (.3); correspond with A. Burton re board process (.2); revise 4/29 board resolutions and deck (2.5). |
| 4/25/16 | Veronica Nunn | 1.60 | Correspond with A. Meek re merger agreement (.2); review termination provisions and expenses (1.0); telephone conference with J. Pitts re transaction brief (.4). |
| 4/26/16 | Robert Orren | 3.70 | Draft plan consents re authorized signatories (3.3); correspond with N. Hwangpo re same (.4). |
| 4/26/16 | Ellen M Jakovic | .30 | Correspond with K. Wunderlich re transaction status. |
| 4/26/16 | Amber J Meek | .60 | Analyze termination provisions. |
| 4/26/16 | Aparna Yenamandra | 1.10 | Correspond with N. Hwangpo re board materials, resolutions (.7); telephone conference with A. Wright re same (.4). |
| 4/26/16 | Natasha Hwangpo | 6.40 | Revise board resolutions re alternative plan (1.8); revise board deck re same (4.6). |
| 4/26/16 | Veronica Nunn | 2.40 | Telephone conference with Company re termination of transaction documents (.5); analyze past deal structuring (.3); compile documents re same (1.0); analyze expense provisions (.6). |
| 4/27/16 | Mark McKane, P.C. | .30 | Correspond with C. Husnick, N. Hwangpo re upcoming board meetings. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/16 | Kurt J Wunderlich | .20 | Telephone conference with E. Jakovic re Hart-Scott-Rodino filing analysis. |
| 4/27/16 | Ellen M Jakovic | .50 | Review HSR waiver language (.3); telephone conference with K. Wunderlich re same (.2). |
| 4/27/16 | Amber J Meek | .30 | Telephone conference with G. Santos, and A. Wright re upcoming board meetings. |
| 4/27/16 | Natasha Hwangpo | 8.60 | Revise board resolutions (2.4); revise board deck (5.1); review comments re same (.7); correspond with K&E working group re same (.4). |
| 4/27/16 | Veronica Nunn | 7.40 | Analyze HSR filings (.2); review transaction documents and chart termination provisions (1.5); draft termination notice (1.7); summarize expense provisions (1.9); revise board slides (.9); revise resolutions (1.2). |
| 4/28/16 | Mark McKane, P.C. | 1.10 | Review draft board presentation re anticipated termination notice and Alternative Plan (.8); correspond with C. Husnick, N. Hwangpo re same (.3). |
| 4/28/16 | Natasha Hwangpo | 10.80 | Revise written consents re 4/29 meeting (5.6); revise board deck re same (4.4); correspond with Company, K&E working group re same (.8). |
| 4/28/16 | Veronica Nunn | 3.10 | Revise termination notice (.9); analyze revised board deck (.8); review revised resolutions (.3); review draft PSA notice (.5); correspond with K&E working group re same (.6). |
| 4/29/16 | Mark McKane, P.C. | 1.40 | Telephonically attend 4/29 board meeting (.7); prepare for same (.7). |
| 4/29/16 | Natasha Hwangpo | 4.40 | Review board materials re merger agreement (.4); telephonically attend 4/29 board meeting (.5); revise board written consents (3.5). |
| 4/29/16 | Anna Terteryan | 1.60 | Review and analyze board materials re confirmation litigation. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/29/16 | Veronica Nunn | 13.10 | Review issues list (.6); draft summary re same (1.2); revise signature pages (.6); correspond with C. Husnick, A. Yenamandra and J. Pitts re mechanics of termination (.5); review termination provisions across the agreements (4.5); prepare and revise board slides related thereto (5.7). |
| 4/30/16 | Mark McKane, P.C. | 2.40 | Analyze draft presentation re termination of Merger Agreement (.8); correspond with K&E working group re termination of Merger Agreement (.9); attend joint board meeting re Merger Agreement and Alternative Plan (.4); prepare for same (.3). |
| 4/30/16 | Natasha Hwangpo | 4.40 | Telephone conference with Company re 4/30 board deck (.5); review same (1.6); revise board consents re same (2.3). |
| 4/30/16 | Andrew Calder, P.C. | 4.00 | Telephone conferences with Company re Merger Agreement (.5); attend board meeting (.4); correspond with K&E working group re board meeting and strategy re same (1.1); review board deck re same (2.0). |
| 4/30/16 | Veronica Nunn | 9.10 | Review board slide comments (1.9); telephone conference with company re termination (1.0); telephone conference re board slides (.5); review revisions to resolutions (.3); edit and review slides (4.9); analyze 8-K (.5). |
| 4/30/16 | Andrew D Walker | 1.80 | Analyze matters re termination of merger agreement. |
| | | 134.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4876992**
**Client Matter: 14356-11**

_____

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**

For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                                $ 14,407.50

For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                $ 14,407.50

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Emily Geier | 5.80 | 845.00 | 4,901.00 |
| Lina Kaisey | 13.70 | 605.00 | 8,288.50 |
| Linda K Myers, P.C. | .60 | 1,380.00 | 828.00 |
| Robert Orren | 1.20 | 325.00 | 390.00 |
| **TOTALS** | **21.30** | | **$ 14,407.50** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/05/16 | Emily Geier | .20 | Correspond with L. Kaisey re stipulation issues. |
| 4/05/16 | Lina Kaisey | 4.70 | Correspond with R. Chaikin re stipulation (.3); review materials re same (.9); research re same (1.6); draft materials re same (1.3); correspond with E. Geier, R. Chaikin re same (.6). |
| 4/06/16 | Lina Kaisey | .90 | Correspond with T. Gaa re contract stipulation (.4); correspond with E. Geier re same (.2); review materials re same (.3). |
| 4/08/16 | Linda K Myers, P.C. | .30 | Review information re lease approval. |
| 4/11/16 | Linda K Myers, P.C. | .30 | Correspond with Company re treatment of leases. |
| 4/13/16 | Emily Geier | .80 | Correspond with A&M re contract issues. |
| 4/13/16 | Lina Kaisey | .70 | Review update from A&M re contracts workstream (.2); correspond with M. Frank re same (.5). |
| 4/15/16 | Lina Kaisey | 1.10 | Review materials re Oracle contracts (.3); draft summary re same (.3); correspond with M. Frank re same (.5). |
| 4/18/16 | Emily Geier | .60 | Correspond with K&E working group re contracts issues (.2); review issues re same (.4). |
| 4/19/16 | Robert Orren | 1.20 | Review assumption orders for rail car executory contracts (.8); telephone conference with L. Kaisey re same (.2); correspond with same re same (.2). |
| 4/19/16 | Emily Geier | 1.90 | Correspond with L. Kaisey re contracts issues (.4); telephone conference with Company re contract issues (.7); correspond with same re same (.2); review issues re same (.6). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/19/16 | Lina Kaisey | 5.00 | Correspond with Company re contracts (.3); correspond with E. Geier re same (.4); research re assumed and rejected railcar agreements (1.5); telephone conference with M. Frank re same (.6); telephone conference with R. Orren re same (.2); correspond with same re same (.2); draft summary re same (1.4); revise same (.4). |
| 4/20/16 | Emily Geier | .40 | Correspond with M. Lefan re contract issues (.2); review issue re same (.2). |
| 4/21/16 | Emily Geier | 1.10 | Telephone conference with T. Silvey re contract issues (.6); correspond with same re same (.5). |
| 4/21/16 | Lina Kaisey | .60 | Correspond with Company re railcar executory contracts (.2); correspond with M. Frank re same (.4). |
| 4/22/16 | Lina Kaisey | .40 | Correspond with Company re railcar executory contracts (.2); review A&M contracts summary (.2). |
| 4/25/16 | Emily Geier | .80 | Telephone conference with Company, A&M re railcar executory contracts and coal contracts. |
| 4/29/16 | Lina Kaisey | .30 | Correspond with A&M re executory contracts (.2); review materials re same (.1). |
|  |  | 21.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4876993**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                    $ 9,324.50


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 9,324.50

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .50 | 605.00 | 302.50 |
| Beth Friedman | 2.10 | 400.00 | 840.00 |
| Chad J Husnick | 4.20 | 1,090.00 | 4,578.00 |
| Natasha Hwangpo | .70 | 695.00 | 486.50 |
| Mark McKane, P.C. | 2.90 | 1,075.00 | 3,117.50 |
| **TOTALS** | **10.40** | | **$ 9,324.50** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/16 | Beth Friedman | .30 | Correspond with K&E team re hearing transcript. |
| 4/07/16 | Beth Friedman | .40 | Correspond with K&E team re hearing transcript. |
| 4/11/16 | Natasha Hwangpo | .40 | Correspond with RLF re omnibus hearing scheduling (.2); correspond with K&E working group and Company re same (.2). |
| 4/12/16 | Beth Friedman | .30 | Correspond with K&E team re hearing transcript. |
| 4/25/16 | Beth Friedman | .80 | Coordinate telephonic appearances re hearing. |
| 4/25/16 | Natasha Hwangpo | .30 | Correspond with RLF, K&E working group, Company re agenda and hearing cancellation. |
| 4/28/16 | Mark McKane, P.C. | 1.40 | Participate in telephone conference with J. Sontchi (.5); prepare for same (.4); correspond with M. Kieselstein, C. Husnick, S. Dore re same (.5). |
| 4/28/16 | Chad J Husnick | 1.00 | Attend telephone status hearing (.5); prepare for same (.5). |
| 4/28/16 | Rebecca Blake Chaikin | .50 | Telephonically attend status hearing. |
| 4/29/16 | Mark McKane, P.C. | 1.50 | Participate in telephonic chambers conference re status update (.7); correspond with J. Sprayregen, M. Kieselstein, C. Husnick and E. Sassower re same (.8). |
| 4/29/16 | Chad J Husnick | 1.30 | Attend telephonic chambers conference re status update (.6); prepare for same (.3); correspond M. McKane, J. Sprayregen, E. Sassower, M. Kieselstein re same (.4). |
| 4/29/16 | Beth Friedman | .30 | Correspond with K&E working group re hearing transcript. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/30/16 | Chad J Husnick | 1.90 | Attend telephonic chambers conference re status update (1.2); prepare for same (.7). |
| | | 10.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4876995**
**Client Matter: 14356-14**

---

**In the matter of     [ALL] K&E Retention and Fee Applications**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                    $ 21,918.00


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 21,918.00

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .40 | 605.00 | 242.00 |
| Emily Geier | 1.30 | 845.00 | 1,098.50 |
| Natasha Hwangpo | 21.70 | 695.00 | 15,081.50 |
| Lina Kaisey | .70 | 605.00 | 423.50 |
| Robert Orren | 6.30 | 325.00 | 2,047.50 |
| McClain Thompson | 5.00 | 605.00 | 3,025.00 |
| **TOTALS** | **35.40** | | **$ 21,918.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/16 | Natasha Hwangpo | 1.80 | Review February invoices for privilege re case and legal strategy. |
| 4/04/16 | Emily Geier | 1.30 | Review February invoices for privilege re case and legal strategy. |
| 4/04/16 | Natasha Hwangpo | .80 | Revise January CNO (.2); correspond with C. Husnick and RLF re filing same (.2); correspond with Company re payment scheduling and MFIS (.4). |
| 4/05/16 | Natasha Hwangpo | .40 | Correspond with K&E working group and C. Gooch re consent letter. |
| 4/05/16 | Lina Kaisey | .70 | Correspond with R. Orren re budget process (.4); review materials re same (.3). |
| 4/06/16 | Robert Orren | 3.80 | Revise K&E February monthly fee application (2.4); draft May fee budget (1.4). |
| 4/06/16 | Natasha Hwangpo | 3.60 | Review invoices re fee statement (1.1); correspond with R. Orren re same (.5); draft allocation re same (.5); revise MFIS and fee statement (1.2); correspond with C. Gooch and K&E working group re consent letter (.3). |
| 4/07/16 | Natasha Hwangpo | 2.20 | Revise MFIS (.3); draft CNO (.4); revise interim calculations (.5); correspond with C. Dobry, G. Moor re revisions (.5); correspond with K&E working group re collections (.2); correspond with same re March invoices (.3). |
| 4/08/16 | McClain Thompson | .60 | Review March invoices for privilege re case and legal strategy. |
| 4/09/16 | McClain Thompson | 1.20 | Review March invoices for privilege re case and legal strategy. |
| 4/10/16 | Robert Orren | 2.50 | Draft May fee budget (2.2); correspond with N. Hwangpo re same (.3). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/10/16 | McClain Thompson | .70 | Review March invoices for privilege re case and legal strategy. |
| 4/11/16 | Natasha Hwangpo | .20 | Correspond with C. Husnick and C. Gooch re consent letter. |
| 4/11/16 | Rebecca Blake Chaikin | .40 | Review March invoices for privilege re case and legal strategy. |
| 4/15/16 | McClain Thompson | 2.30 | Review March invoices for privilege re case and legal strategy. |
| 4/18/16 | McClain Thompson | .20 | Correspond with A. Yenamandra re sixth interim fee application (.1); correspond with same re Fee Committee presentation (.1). |
| 4/19/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re reimbursement requests. |
| 4/20/16 | Natasha Hwangpo | 1.60 | Review March expense invoices for privilege re case and legal strategy. |
| 4/21/16 | Natasha Hwangpo | 4.30 | Review March expense invoices for privilege re case and legal strategy. |
| 4/22/16 | Natasha Hwangpo | 3.10 | Review March expense invoices for privilege re case and legal strategy. |
| 4/23/16 | Natasha Hwangpo | 2.10 | Review March expense invoices for privilege re case and legal strategy. |
| 4/28/16 | Natasha Hwangpo | .40 | Revise February MFIS (.1); correspond with Company and RLF re same (.3). |
| 4/29/16 | Natasha Hwangpo | .90 | Correspond with K&E working group and Company re February payment (.3); review March fee invoices for privilege re case and legal strategy (.6). |
| | | 35.40 | TOTAL HOURS |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4876998**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                $ 13,599.00


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                $ 13,599.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .80 | 605.00 | 484.00 |
| Chad J Husnick | 1.70 | 1,090.00 | 1,853.00 |
| Natasha Hwangpo | 4.00 | 695.00 | 2,780.00 |
| Linda K Myers, P.C. | 1.40 | 1,380.00 | 1,932.00 |
| Robert Orren | .60 | 325.00 | 195.00 |
| Aparna Yenamandra | 8.20 | 775.00 | 6,355.00 |
| **TOTALS** | **16.70** | | **$ 13,599.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/16 | Aparna Yenamandra | 1.90 | Telephone conference with AST re invoices (.4); revise retention application re strategic transactions (.6); correspond with K&E working group re same (.9). |
| 4/03/16 | Aparna Yenamandra | .90 | Analyze retention issues re strategic transactions (.5); correspond with M. Kieselstein re same (.4). |
| 4/04/16 | Linda K Myers, P.C. | .50 | Correspond with K&E working group re Evercore fees and potential for CS as advisor. |
| 4/04/16 | Chad J Husnick | .70 | Correspond with K&E working group re CS retention issues (.4); telephone conference with Company re same (.3). |
| 4/04/16 | Aparna Yenamandra | 1.20 | Analyze retention issues re alternative transaction structures (.9); correspond with C. Husnick re same (.3). |
| 4/05/16 | Linda K Myers, P.C. | .90 | Correspond with K&E working group re Evercore fee structure. |
| 4/05/16 | Chad J Husnick | .40 | Correspond with K&E working group re non-K&E retention issues. |
| 4/05/16 | Robert Orren | .60 | Research re CS retention (.3); correspond with R. Chaikin re same (.3). |
| 4/05/16 | Aparna Yenamandra | 2.60 | Telephone conference with B. Frenzel, A. Wright, J. Madron re retention issues (1.2); correspond with same re same (.5); analyze issues re same (.5); correspond with K&E debt finance working group re same (.4). |
| 4/05/16 | Natasha Hwangpo | 1.10 | Correspond with G. Moor re OCP declaration (.5); review same (.6). |
| 4/05/16 | Rebecca Blake Chaikin | .80 | Revise Credit Suisse retention application. |
| 4/06/16 | Aparna Yenamandra | .40 | Correspond with EFH Treasury re payment of professional fees. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/07/16 | Aparna Yenamandra | .30 | Telephone conference with C. Dobry re payment of professional fees (.3). |
| 4/08/16 | Aparna Yenamandra | .30 | Telephone conference with C. Gooch re OCP issues. |
| 4/11/16 | Aparna Yenamandra | .60 | Correspond with S. Serajeddini re professional fee issues. |
| 4/11/16 | Natasha Hwangpo | .60 | Review QPWB DoD (.2); correspond with G. Moor re same (.2); revise OCP list re same (.2). |
| 4/12/16 | Chad J Husnick | .60 | Correspond with K&E working group re non-K&E retention issues (.2); correspond with Client re same (.4). |
| 4/12/16 | Natasha Hwangpo | .30 | Correspond with K&E working group and RLF re OCP amendmends and DoDs (.1); correspond with K&L Gates re objection deadline (.1); correspond with G. Moor re same (.1). |
| 4/13/16 | Natasha Hwangpo | .40 | Correspond with G. Moor re OCP issues (.3); correspond with A. Yenamandra re same (.1). |
| 4/15/16 | Natasha Hwangpo | .30 | Correspond with K&E working group and Company re waiver letters. |
| 4/18/16 | Natasha Hwangpo | .30 | Correspond with Company re OCPs. |
| 4/21/16 | Natasha Hwangpo | .50 | Correspond with Morgan Lewis and C. Husnick re OCP supplement (.3); review materials re same (.2). |
| 4/22/16 | Natasha Hwangpo | .20 | Correspond with R. Mauceri re ML&B OCP supplement. |
| 4/28/16 | Natasha Hwangpo | .30 | Correspond with Company, M. Frank re OCP report. |
| | | 16.70 | TOTAL HOURS |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
     17 - [ALL] Non-K&E Retentions & Fee Apps

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4876999**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                     $ 13,574.00


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 13,574.00

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
      18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 4.40 | 1,090.00 | 4,796.00 |
| Marc Kieselstein, P.C. | 3.40 | 1,310.00 | 4,454.00 |
| Steven Serajeddini | 4.60 | 940.00 | 4,324.00 |
| **TOTALS** | **12.40** | | **$ 13,574.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/18/16 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to Dallas, TX re Company, DDA meeting (billed at half time). |
| 4/18/16 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to Dallas, TX re Company, DDA meeting (billed at half time). |
| 4/19/16 | Marc Kieselstein, P.C. | 1.70 | Travel from Dallas, TX to Chicago, IL re Company, DDA meeting (billed at half time). |
| 4/19/16 | Chad J Husnick | 4.40 | Travel from Chicago, IL to Dallas, TX re Company, DDA meeting (2.1) (billed at half time); travel from Dallas, TX to Chicago, IL re same (2.3) (billed at half time). |
| 4/19/16 | Steven Serajeddini | 2.30 | Travel from Dallas, TX to Chicago, IL re Company, DDA meeting (billed at half time). |
| | | 12.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4877002**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                 $ 676,147.00


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                 $ 676,147.00

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeanne T Cohn-Connor | 3.80 | 1,010.00 | 3,838.00 |
| Thomas Dobleman | 1.00 | 895.00 | 895.00 |
| Gregory W Gallagher, P.C. | 5.10 | 1,325.00 | 6,757.50 |
| Jonathan F Ganter | .50 | 900.00 | 450.00 |
| Emily Geier | 55.00 | 845.00 | 46,475.00 |
| Warren Haskel | 3.20 | 900.00 | 2,880.00 |
| Chad J Husnick | 62.10 | 1,090.00 | 67,689.00 |
| Natasha Hwangpo | 10.80 | 695.00 | 7,506.00 |
| Marc Kieselstein, P.C. | 93.70 | 1,310.00 | 122,747.00 |
| Michelle Kilkenney | 7.70 | 1,120.00 | 8,624.00 |
| Austin Klar | 20.40 | 675.00 | 13,770.00 |
| William A Levy, P.C. | .80 | 1,325.00 | 1,060.00 |
| Todd F Maynes, P.C. | 27.40 | 1,445.00 | 39,593.00 |
| Mark McKane, P.C. | 23.50 | 1,075.00 | 25,262.50 |
| Amber J Meek | 3.80 | 995.00 | 3,781.00 |
| Linda K Myers, P.C. | 17.10 | 1,380.00 | 23,598.00 |
| Veronica Nunn | 8.20 | 895.00 | 7,339.00 |
| Carrie Oppenheim | .50 | 325.00 | 162.50 |
| Robert Orren | 3.90 | 325.00 | 1,267.50 |
| John Pitts | 22.50 | 995.00 | 22,387.50 |
| Brenton A Rogers | 1.10 | 940.00 | 1,034.00 |
| Daniel Rudewicz | .50 | 510.00 | 255.00 |
| Joshua Samis | 3.40 | 995.00 | 3,383.00 |
| Edward O Sassower, P.C. | 66.90 | 1,310.00 | 87,639.00 |
| Steven Serajeddini | 10.20 | 940.00 | 9,588.00 |
| Anthony Sexton | 7.70 | 895.00 | 6,891.50 |
| Justin Sowa | 4.30 | 755.00 | 3,246.50 |
| James H M Sprayregen, P.C. | 41.70 | 1,380.00 | 57,546.00 |
| Anna Terteryan | 10.90 | 585.00 | 6,376.50 |
| McClain Thompson | 34.60 | 605.00 | 20,933.00 |
| Spencer A Winters | 13.10 | 695.00 | 9,104.50 |
| Aparna Yenamandra | 73.50 | 775.00 | 56,962.50 |
| Sara B Zablotney | 5.80 | 1,225.00 | 7,105.00 |
| **TOTALS** | **644.70** | | **$ 676,147.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/16 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with E. Sassower and Company re alternative transaction structures (1.2); correspond with K&E working group re same (.4). |
| 4/01/16 | Edward O Sassower, P.C. | 2.10 | Telephone conference with Company and J. Spayregen re alternative transaction structures (1.2); correspond with same re same (.5); correspond with K&E working group re same (.4). |
| 4/02/16 | Aparna Yenamandra | .50 | Review strategic transaction issues. |
| 4/02/16 | Anthony Sexton | .50 | Correspond with K&E working group re alternative plan tax structures. |
| 4/03/16 | Marc Kieselstein, P.C. | 1.60 | Analyze strategic transaction issues (1.3); correspond with A. Yenamandra re same (.3). |
| 4/04/16 | Todd F Maynes, P.C. | 1.40 | Analyze open issues re Plan B (.7); correspond with working group re same (.7). |
| 4/04/16 | James H M Sprayregen, P.C. | .70 | Review strategy re alternative plan structures. |
| 4/04/16 | Edward O Sassower, P.C. | 1.10 | Review term sheet re alternative transaction structures (.7); correspond with same re same (.4). |
| 4/04/16 | Aparna Yenamandra | .70 | Correspond with Company, E. Sassower, J. Sprayregen re alternative transaction structures. |
| 4/04/16 | Anthony Sexton | .90 | Correspond with K&E working group re diligence issues (.5); research re same (.4). |
| 4/05/16 | Gregory W Gallagher, P.C. | 1.00 | Telephone conference with client, advisors, K&E working group re plan progress (.6); review materials re same (.4). |
| 4/05/16 | Todd F Maynes, P.C. | 2.70 | Telephone conference with client, advisors, K&E working group re plan progress (.6); prepare for same (.6); review TRA (1.5). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/05/16 | Mark McKane, P.C. | 2.20 | Telephone conference with Company, K&E working group, re plan execution (.6); correspond with J. Sprayregen, C. Husnick, V. Beckworth, and S. Dore re T. Lauria settlement proposal (1.6). |
| 4/05/16 | Linda K Myers, P.C. | 1.90 | Telephone conference with client, advisors, K&E working group re plan progress (.6); review execution plan issues list (1.3). |
| 4/05/16 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with K&E working group, Company re plan structures and closing issues (.6); correspond with same re same (.5). |
| 4/05/16 | Marc Kieselstein, P.C. | 1.40 | Telephone conference with K&E working group, Company, advisors re plan closing issues (.6); review issues list re same (.4); correspond with K&E working group re same (.4). |
| 4/05/16 | Michelle Kilkenney | 1.00 | Telephone conference with client, advisors, K&E working group re plan progress (.6); prepare for same (.4). |
| 4/05/16 | Edward O Sassower, P.C. | .70 | Telephone conference with K&E working group, Company, advisors re plan closing issues. |
| 4/05/16 | Chad J Husnick | .80 | Attend portion of client, advisors, K&E working group re plan progress (.6); telephone conference with A. Yenamandra re strategic transactions (.2). |
| 4/05/16 | Brenton A Rogers | .70 | Telephone conference with client, advisors, K&E working group re plan progress (.6); prepare for same (.1). |
| 4/05/16 | Joshua Samis | .60 | Telephone conference with client, advisors, K&E working group re plan progress. |
| 4/05/16 | Jonathan F Ganter | .50 | Attend portion of telephone conference with client, advisors, K&E working group re plan progress. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
　21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/05/16 | Aparna Yenamandra | 2.80 | Telephone conference with Company and K&E working group re priority items and closing issues (.6); revise BK considerations re potential strategic transactions (1.3); telephone conference with C. Husnick re same (.2); revise list of priority items (.3); correspond with working group re same (.4). |
| 4/05/16 | Anthony Sexton | 1.40 | Correspond with K&E working group re diligence issues (.4); review issues re same (.4); telephone conference with client, advisors, K&E working group re plan progress (.6). |
| 4/05/16 | Spencer A Winters | 1.10 | Telephone conference with client, advisors, K&E working group re plan structures and progress (.6) review materials re same (.5). |
| 4/05/16 | Natasha Hwangpo | .80 | Telephone conference with client, advisors, K&E working group re plan progress and closing issues (.6); correspond with C. Husnick re same (.2). |
| 4/05/16 | McClain Thompson | .40 | Attend portion of telephone conference with client, advisors and K&E working group re plan progress. |
| 4/05/16 | Veronica Nunn | .90 | Telephone conference with client, advisors, K&E working group re plan progress (.6); prepare for same (.3). |
| 4/06/16 | Todd F Maynes, P.C. | 3.20 | Telephone conference with client re Plan B (1.8); correspond with K&E working group re same (.7); analyze open issues re same (.7). |
| 4/06/16 | James H M Sprayregen, P.C. | .90 | Analyze alternative transaction issues (.5); correspond with K&E working group re same (.4). |
| 4/06/16 | Edward O Sassower, P.C. | .40 | Correspond with K&E working group re alternative transaction issues. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/16 | Aparna Yenamandra | 1.30 | Correspond with Company re NDA issues (.5); analyze issues re same (.3); correspond with S. Serajeddini re same (.5). |
| 4/07/16 | Todd F Maynes, P.C. | 3.50 | Telephone conference with client re Plan B and related tax issues (1.2); telephone conferences with advisors re same (2.3). |
| 4/07/16 | Mark McKane, P.C. | 1.30 | Analyze TCEH First Liens' letter re PSA obligations (.4); analyze PSA re same (.4); correspond with B. Rogers re potential implications of PSA termination and timing re same (.5). |
| 4/07/16 | James H M Sprayregen, P.C. | .80 | Analyze Plan B term sheet (.3); correspond with M. Kieselstein re same (.5). |
| 4/07/16 | Marc Kieselstein, P.C. | 4.40 | Revise Plan B term sheet (3.4); telephone conference with DDAs re same (.5); telephone conference with E-side professionals re same (.5). |
| 4/07/16 | Edward O Sassower, P.C. | .60 | Analyze Plan B term sheet. |
| 4/08/16 | Todd F Maynes, P.C. | 1.20 | Correspond with Company, advisors re Plan B (.5); review alternative structures (.7). |
| 4/08/16 | Mark McKane, P.C. | 1.50 | Correspond with K&E working group re plan execution and alternative plan (.3); analyze issues re same (.4); telephone conference with K&E working group re Plan B structure (.8). |
| 4/08/16 | James H M Sprayregen, P.C. | 1.20 | Telephone conference with K&E working group re Plan B structure (.8); correspond with same re same (.4). |
| 4/08/16 | Marc Kieselstein, P.C. | 3.20 | Telephone conference with K&E working group re Plan B structure (.8); telephone conference with Company, C. Husnick re same (.5); prepare for same (.3); analyze Plan B term sheet (1.6). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/08/16 | Edward O Sassower, P.C. | 1.30 | Telephone conference with K&E working group re Plan B structure (.8); correspond with same re same (.5). |
| 4/08/16 | Chad J Husnick | 1.80 | Telephone conference with K&E working group re Plan B structure (.8); telephone conference with Company, M. Kieselstein re same (.5); prepare for same (.5). |
| 4/08/16 | Jeanne T Cohn-Connor | .80 | Revise proposed settlement agreement. |
| 4/11/16 | Gregory W Gallagher, P.C. | .70 | Telephone conference with K&E working group, Company re execution status. |
| 4/11/16 | Todd F Maynes, P.C. | 1.80 | Telephone conference with Company, K&E working group, advisors re Plan B (.7); review of Plan B option (.8); correspond with K&E working group re same (.3). |
| 4/11/16 | Mark McKane, P.C. | 1.00 | Correspond with S. Serajeddini re PSA termination issues (.3); correspond with D. Defranceschi re status of PUCT consents and TCEH First Liens creditors (.3); assess summary of TCEH Unsecureds and Ovation plans re PUCT motion for reconsideration (.4). |
| 4/11/16 | Linda K Myers, P.C. | 4.80 | Review Oncor transaction and REIT issues (.6); review execution status (1.1); correspond with DPW re various diligence questions (1.2); review of RBC diligence questions and correspond with K&E working group re same (.5); telephone conference with K&E working group, Company re execution status (.7); prepare for same (.7). |
| 4/11/16 | James H M Sprayregen, P.C. | .80 | Telephone conference with M. Kieselstein, E. Sassower re Plan B (.7); review correspondence re same (.1). |
| 4/11/16 | Marc Kieselstein, P.C. | 2.30 | Telephone conference with J. Sprayregen, E. Sassower re Plan B (.7); analyze issues re same (1.1); correspond with C. Husnick re same (.5). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/11/16 | Michelle Kilkenney | 1.00 | Telephone conference with K&E working group, Company re execution status (.7); prepare for same (.3). |
| 4/11/16 | Edward O Sassower, P.C. | 1.90 | Telephone conference with M. Kieselstein, J. Sprayregen re Plan B (.7); correspond with K&E working group re same (.1); analyze issues re same (1.1). |
| 4/11/16 | Brenton A Rogers | .20 | Attend portion of telephone conference with K&E working group, Company re execution status. |
| 4/11/16 | Jeanne T Cohn-Connor | .30 | Correspond with A. Grace re EPA settlement agreement. |
| 4/11/16 | Joshua Samis | 1.20 | Telephone conference with K&E working group, Company re plan execution status (.7); prepare for same (.5). |
| 4/11/16 | Warren Haskel | .50 | Attend portion of telephone conference with K&E working group, Company re execution status and alternative structures. |
| 4/11/16 | Amber J Meek | .50 | Attend portion of telephone conference with K&E working group, Company re execution status. |
| 4/11/16 | Aparna Yenamandra | 1.40 | Revise priority items list (.3); telephone conference with K&E working group, Company re execution status (.7); correspond with M. Thompson re escheat issues (.4). |
| 4/11/16 | Anthony Sexton | .50 | Attend portion of telephone conference with K&E working group, Company re execution status. |
| 4/11/16 | Spencer A Winters | 1.00 | Telephone conference with K&E working group, Company re execution status (.7); review issues re same (.3). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/11/16 | Natasha Hwangpo | .60 | Attend portion of telephone conference with Company, K&E working group re priority items (.5); correspond with A. Yenamandra re same (.1). |
| 4/11/16 | McClain Thompson | .50 | Attend portion of telephone conference with Company, K&E working group re priority items. |
| 4/12/16 | James H M Sprayregen, P.C. | .70 | Review Plan B structure (.3); correspond with K&E working group re same (.4). |
| 4/12/16 | Marc Kieselstein, P.C. | 3.80 | Revise Plan B term sheet (1.8); correspond with S. Winters re same (.4); correspond with C. Husnick re same (.3); analyze issues re same (1.3). |
| 4/12/16 | Michelle Kilkenney | .90 | Revise Plan B term sheet. |
| 4/12/16 | Edward O Sassower, P.C. | 1.20 | Correspond with K&E working group re Plan B term sheet (.4); correspond with Company re same (.5); analyze issues re same (.3). |
| 4/12/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Grace re proposed settlement. |
| 4/12/16 | Aparna Yenamandra | 1.70 | Telephone conference with V&E, and Tex-La re priority updates (.9); correspond with Company re professional fee issues re deal docs (.4); analyze same (.4). |
| 4/13/16 | Mark McKane, P.C. | .50 | Telephone conference with Company, K&E working group re IRS matters. |
| 4/13/16 | James H M Sprayregen, P.C. | 1.10 | Analyze Plan B term sheet (.8); correspond with M. Kieselstein, E. Sassower, M. McKane, C. Husnick re same (.3). |
| 4/13/16 | Marc Kieselstein, P.C. | 3.40 | Telephone conference with Company, K&E working group re IRS matters (.5); correspond with T. Maynes re same (.5); analyze issues re Plan B term sheet (2.4). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/13/16 | Edward O Sassower, P.C. | 1.70 | Telephone conference with Company, K&E working group re IRS matters (.5); analyze issues re same (.7); correspond with Company re same (.5). |
| 4/13/16 | Chad J Husnick | 1.00 | Telephone conference with Company, K&E working group re IRS matters (.5); correspond with T. Maynes re same (.5). |
| 4/13/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Grace re settlement agreement. |
| 4/13/16 | Aparna Yenamandra | 1.70 | Telephone conference with C. Gooch re plan issues (.3); revise analysis re same (.6); correspond with S. Dore re confidentiality issues (.4); prepare for same (.4). |
| 4/13/16 | Spencer A Winters | 1.00 | Correspond with Company, K&E working group re contingency planning issues. |
| 4/14/16 | James H M Sprayregen, P.C. | 1.20 | Review closing issues (.8); correspond with advisors re same (.4). |
| 4/14/16 | Marc Kieselstein, P.C. | 4.60 | Analyze Plan B structures (2.5); telephone conference with S. Dore re same (1.2); correspond with K&E working group re same (.9). |
| 4/14/16 | Edward O Sassower, P.C. | 1.70 | Review plan alternative structures (1.2); correspond with Company and K&E working group re same (.5). |
| 4/14/16 | Chad J Husnick | .90 | Review closing issues (.7); correspond with Company re same (.2). |
| 4/14/16 | Robert Orren | 2.70 | Research re charging lien motion (2.3); correspond with M. Thompson re same (.4). |
| 4/15/16 | Gregory W Gallagher, P.C. | .70 | Review issues list re plan structures. |
| 4/15/16 | Todd F Maynes, P.C. | .50 | Telephone conference with Company re plan update. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/16 | Linda K Myers, P.C. | 1.10 | Review plan update and issues list re same (.8); correspond with K&E working group re same (.3). |
| 4/15/16 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with K&E working group re EFIH DDA meeting (1.3); review worklist re same (.3). |
| 4/15/16 | Marc Kieselstein, P.C. | 4.20 | Telephone conference with K&E working group re EFIH DDA meeting (1.3); analyze issues re Plan B (2.3); correspond with Company re same (.2); correspond with C. Husnick re same (.4). |
| 4/15/16 | Michelle Kilkenney | 1.40 | Correspond with K&E working group re case status. |
| 4/15/16 | Sara B Zablotney | .80 | Correspond with K&E working group, client re plan update (.7); review materials re same (.1). |
| 4/15/16 | Edward O Sassower, P.C. | 1.80 | Telephone conference with K&E working group re EFIH DDA meeting (1.3); correspond with same re same (.5). |
| 4/15/16 | Chad J Husnick | 1.90 | Telephone conference with K&E working group re EFIH DDA meeting (1.3); correspond with same re same (.6). |
| 4/15/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Grace re proposed settlement. |
| 4/15/16 | Aparna Yenamandra | 1.60 | Review termination provisions in deal docs re professional fees (.5); draft summary re same (.6); correspond with J. Pitts, A. Calder re merger agreement issues (.5). |
| 4/15/16 | William A Levy, P.C. | .80 | Review plan update (.7); prepare for same (.1). |
| 4/15/16 | Veronica Nunn | .80 | Review execution plan (.4); correspond with K&E working group, client re plan update (.4). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/16/16 | Chad J Husnick | .60 | Correspond with K&E working group re closing issues. |
| 4/17/16 | Chad J Husnick | .50 | Correspond with A. Yenamandra re plan supplement. |
| 4/17/16 | Aparna Yenamandra | .30 | Revise plan supplement timeline. |
| 4/18/16 | Gregory W Gallagher, P.C. | .60 | Attend portion of telephone conference with K&E working group, client re plan update. |
| 4/18/16 | Todd F Maynes, P.C. | 3.20 | Telephone conference with K&E working group re Plan B (1.0); telephone conferences with advisors re REIT structure (1.2); review Plan B option (1.0). |
| 4/18/16 | Mark McKane, P.C. | 1.60 | Attend portion of telephone conference with K&E working group re Plan B (.5); weekly coordinating telephone conference with Ovation and TCEH Unsecured teams (.5); assess termination provisions of PSA (.6). |
| 4/18/16 | Linda K Myers, P.C. | 2.30 | Telephone conference with K&E working group re Plan B (1.0); review execution plan (1.3). |
| 4/18/16 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with K&E working group re Plan B (1.0); analyze issues re same (.6). |
| 4/18/16 | Marc Kieselstein, P.C. | 4.30 | Telephone conference with K&E working group re Plan B (1.0); telephone conferences with DDAs re same (2.1); analyze issues re same (1.2). |
| 4/18/16 | Michelle Kilkenney | 1.20 | Telephone conference with K&E working group re Plan B (1.0); review issues re same (.2). |
| 4/18/16 | Sara B Zablotney | 1.00 | Telephone conference with K&E working group re Plan B. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/18/16 | Edward O Sassower, P.C. | 2.40 | Telephone conference with K&E working group re Plan B (1.0); correspond with Company and K&E working group re same (.9); analyze same (.5). |
| 4/18/16 | Chad J Husnick | 1.80 | Telephone conference with K&E working group re Plan B (1.0); analyze issues re Plan B term sheet (.4); correspond with Company re timeline re same (.4). |
| 4/18/16 | Joshua Samis | 1.20 | Telephone conference with K&E working group re Plan B (1.0); review issues re same (.2). |
| 4/18/16 | Warren Haskel | 1.00 | Telephone conference with K&E working group re Plan B. |
| 4/18/16 | Amber J Meek | 1.70 | Telephone conference with K&E working group re Plan B (1.0); telephone conference with Company re deal status and update (.7). |
| 4/18/16 | Aparna Yenamandra | 1.40 | Telephone conference with K&E working group re Plan B (1.0); revise priority items list re same (.2); telephone conference with C. Gooch re professional fee issues (.2). |
| 4/18/16 | Anthony Sexton | 1.50 | Telephone conference with K&E working group re Plan B (1.0); telephone conference with purchaser group re deal status and implementation (.2); correspond with K&E working group re PUC motion (.3). |
| 4/18/16 | Spencer A Winters | .80 | Attend portion of telephone conference with K&E working group re Plan B. |
| 4/18/16 | Natasha Hwangpo | .60 | Attend portion of telephone conference with K&E working group re Plan B. |
| 4/18/16 | McClain Thompson | .60 | Attend portion of telephone conference with K&E working group re Plan B. |
| 4/18/16 | Veronica Nunn | .60 | Attend portion of telephone conference with K&E working group re Plan B. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/19/16 | James H M Sprayregen, P.C. | 1.40 | Telephone conference with K&E working group re EFIH DDA meeting (.8); review issues re same (.4); correspond with K&E working group re same (.2). |
| 4/19/16 | Marc Kieselstein, P.C. | 3.80 | Telephone conference with K&E working group re EFIH DDA meeting (.8); attend meeting with EFIH DDAs (3.0). |
| 4/19/16 | Edward O Sassower, P.C. | 2.60 | Telephone conference with K&E working group re EFIH DDA meeting (.8); correspond with same re issues re same (.5); analyze issues re same (1.3). |
| 4/19/16 | Chad J Husnick | 5.90 | Prepare for meeting with EFIH DDAs re closing issues (2.1); attend meeting with EFIH DDAs (3.0); telephone conference with K&E working group re same (.8). |
| 4/19/16 | Robert Orren | .90 | Research re section 363(b) precedent. |
| 4/19/16 | Steven Serajeddini | 4.90 | Telephone conference with K&E working group re EFIH DDA meeting (.8); attend meeting with EFIH DDAs (3.0); prepare for same (1.1). |
| 4/19/16 | Aparna Yenamandra | 1.10 | Telephone conference with G. Moor re professional fee issues (.3); telephone conference with WC re same (.2); correspond with same re same (.4); office conference with M. Thompson re charging lien issues (.2). |
| 4/19/16 | McClain Thompson | 1.00 | Correspond with S. Serajeddini re charging lien motion (.2); office conference with A. Yenamandra re same (.2); draft same (.6). |
| 4/20/16 | Todd F Maynes, P.C. | 1.50 | Telephone conference with Company re REIT structure (.5); correspond with same and K&E working group re same (.3); review Plan B issues list (.7). |
| 4/20/16 | Linda K Myers, P.C. | .70 | Review information re Hunt request for PUC rehearing. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/16 | James H M Sprayregen, P.C. | 1.60 | Review Plan B issues (1.2); review correspondence re structures re same (.4). |
| 4/20/16 | Marc Kieselstein, P.C. | 3.20 | Analyze Plan B term sheet (2.1); correspond with S. Winters re same (.5); telephone conference with Company re updates re same (.6). |
| 4/20/16 | Edward O Sassower, P.C. | 2.90 | Review issues re Plan B structures (1.2); correspond with EVR, K&E working group re same (.7); analyze potential structures (1.0). |
| 4/20/16 | Chad J Husnick | 2.70 | Telephone conference with client re Plan B issues (1.6); analyze same (.4); telephone conference with advisors re same (.7). |
| 4/20/16 | Jeanne T Cohn-Connor | .60 | Telephone conference with A. Grace re proposed settlement (.4); prepare for same (.2). |
| 4/20/16 | Robert Orren | .30 | Correspond with M. Thompson re EFIH indenture. |
| 4/20/16 | Aparna Yenamandra | 2.20 | Revise professional fee analysis (.7); telephone conference with C. Gooch re same (.3); telephone conference withith PW, Weil re GUC treatment (.6); correspond with Alix team re same (.4); correspond with UST re backstop order and ROPs forms (.2) |
| 4/20/16 | Spencer A Winters | 2.30 | Revise Plan B term sheet (.8); correspond with K&E working group re same (.1); draft presentation re PSA enforcement (1.3); correspond with K&E working group re same (.1). |
| 4/20/16 | McClain Thompson | 2.90 | Draft motion to authorize payment of certain fees and expenses. |
| 4/21/16 | Todd F Maynes, P.C. | 1.10 | Correspond with client re Plan B and alternative structures. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/16 | Mark McKane, P.C. | 1.50 | Review PSA rights and obligations summary (.5); analyze case strategy (.5); prepare for same (.2); analyze latest TCEH First Lien and Unsecureds' correspondence re Plan A termination and Plan B (.3). |
| 4/21/16 | James H M Sprayregen, P.C. | 2.10 | Telephone conference with Company re Plan B issues (1.1); correspond with same re same (.5) telephone conference with same, Company re same (.5). |
| 4/21/16 | Marc Kieselstein, P.C. | 2.80 | Review Plan B issues (.8); correspond with DDAs re same (.7); correspond with K&E working group, Company re same (.5); prepare for same (.8). |
| 4/21/16 | Michelle Kilkenney | 1.00 | Review open issues re Plan B. |
| 4/21/16 | Edward O Sassower, P.C. | 3.70 | Analyze issues re Plan B (2.3); telephone conferences with Company re same (.5); telephone conference with participating parties re same (.9). |
| 4/21/16 | Chad J Husnick | 3.80 | Telephone conference with Company re Plan B issues (1.1); telephone conference with DDAs re same (.5); correspond with DDAs re same (.2); analyze issues re same (1.0); telephone conference with K&E working group, Company re same (.5); correspond with Company re same (.5). |
| 4/21/16 | Carrie Oppenheim | .50 | Prepare materials re confirmed plan. |
| 4/21/16 | Aparna Yenamandra | 1.70 | Correspond with S. Serajeddini re charging lien motion (.3); correspond with M. Thompson re same (.4); correspond with A. Walker re strategic transaction issues (.3); correspond with C. Husnick, S. Serajeddini re pro fee issue (.7). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/21/16 | Spencer A Winters | 1.40 | Revise alternative plan term sheet (.5); draft cover note to DDAs re same (.2); correspond with K&E working group re same (.4); correspond with DDAs, Company re same (.3). |
| 4/21/16 | McClain Thompson | .10 | Revise motion to authorize payment of certain fees and expenses. |
| 4/22/16 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with advisors re Plan B. |
| 4/22/16 | Mark McKane, P.C. | 2.90 | Telephone conference with K&E working group re Plan B term sheet (1.1); telephone conference with K&E working group, Company re same (.5); telephone conference with K&E working group, DDAs re same (.5); analyze issues re same (.2); revise proposed schedule (.6). |
| 4/22/16 | Linda K Myers, P.C. | 1.10 | Review execution plan (.5); telephone conference with Company re execution strategy (.6). |
| 4/22/16 | James H M Sprayregen, P.C. | 2.60 | Telephone conference with K&E working group re Plan B term sheet (1.1); telephone conference with K&E working group, Company re same (.5); telephone conference with K&E working group, DDAs re same (.5); prepare for same (.5). |
| 4/22/16 | Marc Kieselstein, P.C. | 5.20 | Revise Plan B term sheet (1.7); analyze issues re same (1.4); telephone conference with K&E working group re same (1.1); telephone conference with K&E working group, Company re same (.5); telephone conference with K&E working group, DDAs re same (.5). |
| 4/22/16 | Michelle Kilkenney | .30 | Attend portion of telephone conference with K&E working group re execution strategy. |
| 4/22/16 | Sara B Zablotney | .60 | Correspond with K&E working group re execution strategy. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/16 | Edward O Sassower, P.C. | 4.10 | Analyze issues re Plan B term sheet (1.4); correspond with M. Kieselstein re same (.4) telephone conference with K&E working group re same (1.1); telephone conference with K&E working group, Company re same (.5); prepare for same (.2); telephone conference with K&E working group, DDAs re same (.5). |
| 4/22/16 | Chad J Husnick | 5.20 | Revise Plan B term sheet (1.2); telephone conference with K&E working group re same (1.1); telephone conference with K&E working group, Company re same (.5); telephone conference with K&E working group, DDAs re same (.5); telephone conference with A. Yenamandra re strategic transaction issues (.6); correspond with M. Kieselstein re same (.5); analyze issues re same (.8). |
| 4/22/16 | Jeanne T Cohn-Connor | .50 | Correspond with E. Geier re regulatory issues. |
| 4/22/16 | Joshua Samis | .40 | Attend portion of telephone conference with K&E working group re execution strategy. |
| 4/22/16 | Amber J Meek | .80 | Telephone conference with K&E working group re execution strategy (.6); review materials re same (.2). |
| 4/22/16 | Emily Geier | 1.10 | Telephone conference with K&E working group, DDAs re term sheet (.5); prepare for same (.6). |
| 4/22/16 | Steven Serajeddini | 3.50 | Revise Plan B term sheet (1.4); telephone conference with K&E working group re same (1.1); telephone conference with K&E working group, Company re same (.5); telephone conference with K&E working group, DDAs re same (.5). |
| 4/22/16 | Aparna Yenamandra | .60 | Telephone conference with C. Husnick re strategic transaction issues. |
| 4/22/16 | Anthony Sexton | .90 | Revise materials re tax issues. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/16 | Spencer A Winters | 5.50 | Telephone conference with K&E working group re Plan B term sheet (1.1); telephone conference with same, DDAs re same (.5); draft cover note to board of directors re same (1.8); research re same (1.3); revise alternative plan term sheet (.5); correspond with K&E working group re same (.3). |
| 4/22/16 | McClain Thompson | 2.80 | Revise motion to authorize payment of certain fees and expenses. |
| 4/22/16 | Veronica Nunn | .50 | Review issues re execution strategy. |
| 4/23/16 | James H M Sprayregen, P.C. | 1.10 | Review amended plan and disclosure statement (.8); correspond with K&E working group re same (.3). |
| 4/23/16 | Edward O Sassower, P.C. | 2.10 | Analyze changes re amended plan and disclosure statement (1.1); correspond with K&E working group re issues re same (1.0). |
| 4/23/16 | Chad J Husnick | 1.50 | Correspond with Company re amended plan (.3); correspond with DDAs re same (.4); review same and amended disclosure statement (.8). |
| 4/23/16 | Emily Geier | 1.90 | Correspond with K&E working group re amended plan and disclosure statement (.3); revise term sheet (.8); telephone conference with Company re same (.8). |
| 4/23/16 | Aparna Yenamandra | 3.40 | Correspond with Company and K&E working group re amended plan and disclosure statement (.5); correspond with DDAs, K&E working group re same (.4); review scheduling order (.8); revise motion to authorize payment of certain fees and expenses (.8); analyze DS ballots (.3); revise term sheet (.6). |
| 4/23/16 | Natasha Hwangpo | 2.10 | Review documents re closing (1.0); correspond with K&E working group re same and amended plan and disclosure statement (.7); review same (.4). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/16 | McClain Thompson | .80 | Correspond with A. Yenamandra re Plan B ballots (.3); research re same (.5). |
| 4/23/16 | Daniel Rudewicz | .50 | Correspond with K&E working group re case updates. |
| 4/24/16 | James H M Sprayregen, P.C. | .80 | Analyze Plan B term sheet (.5); correspond with M. Kieselstein re same (.3). |
| 4/24/16 | Marc Kieselstein, P.C. | 4.20 | Revise Plan B term sheet (1.1); correspond with J. Sprayregen re same (.2); telephone conference with Company re same (1.3); correspond with Company re same (.4); analyze issues re same (1.2). |
| 4/24/16 | Edward O Sassower, P.C. | 2.30 | Review Plan B term sheet (.8); analyze issues re same (1.5). |
| 4/24/16 | Emily Geier | 1.10 | Revise plan. |
| 4/24/16 | Aparna Yenamandra | 2.30 | Correspond with M. Thompson re DS order and ballots (.7); correspond with K&E working group re plan classification issues (.4); revise term sheet(.5); draft summary re strategic transactions (.7). |
| 4/24/16 | Anthony Sexton | 1.00 | Review and revise disclosure statement for Plan B. |
| 4/24/16 | Natasha Hwangpo | 1.20 | Review term sheet (1.0); correspond with K&E working group re same (.2). |
| 4/24/16 | McClain Thompson | 7.00 | Draft disclosure statement motion (3.4); draft disclosure statement order (2.6); draft ballots (.6); correspond with K&E working group re classification issues (.4). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/25/16 | Mark McKane, P.C. | 2.20 | Telephone conference with company, K&E working group re restructuring update (.8); analyze proposed timing for TCEH debtors' confirmation proceedings (.4); correspond with C. Husnick, A. Yenamandra re same (.3); correspond with T. Filsinger re potential E-side valuation dispute (.3); correspond with A. Klar re drafting scheduling motion (.4). |
| 4/25/16 | Linda K Myers, P.C. | 3.10 | Correspond with K&E working group re Plan B timeline (1.2); review of agenda and transaction plan (1.1); telephone conference with company, K&E working group re restructuring update (.8). |
| 4/25/16 | James H M Sprayregen, P.C. | 3.30 | Telephone c conference with K&E working group and Company re plan update (.8); analyze term sheet re same (1.3); correspond with Company re same (1.2). |
| 4/25/16 | Marc Kieselstein, P.C. | 4.20 | Telephone conference with conflicts matter advisors re term sheet updates (.8); analyze issues re same (1.1); review term sheet re same (1.5); telephone conference with Company and K&E working group re updates (.8). |
| 4/25/16 | Michelle Kilkenney | .90 | Telephone conference with company, K&E working group re restructuring update (.8); review materials re same (.1). |
| 4/25/16 | Edward O Sassower, P.C. | 4.40 | Telephone conference with Company and K&E working group re updates (.8); correspond with Company re same (.4); analyze term sheet re same (2.9); correspond with K&E working group and DDAs re same (.3). |
| 4/25/16 | Chad J Husnick | 3.30 | Correspond with DDAs re term sheet and related issues (1.6); telephone conference with Company, K&E working group re restructuring update (.8); revise plan (.9). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/25/16 | Warren Haskel | .90 | Telephone conference with company, K&E working group re restructuring update (.8); review materials re same (.1). |
| 4/25/16 | Amber J Meek | .80 | Telephone conference with company, K&E working group re restructuring update. |
| 4/25/16 | Emily Geier | 8.10 | Telephone conference with Company and K&E working group re updates (.8); draft plan (6.2); correspond with K&E working group re same (1.1). |
| 4/25/16 | Justin Sowa | 1.10 | Review draft plan schedules and draft scheduling order. |
| 4/25/16 | Aparna Yenamandra | 6.80 | Telephone conference with Company, K&E working group re restructuring update (.8); revise disclosure statement (1.3); correspond with K&E working group re same (.4); telephone conference with Epiq, M. Thompson, A&M re solicitation issues (.5); revise case timeline (.7); revise priority items list (.4); revise term sheet (2.3); correspond with EVR re same (.4). |
| 4/25/16 | Natasha Hwangpo | 2.00 | Telephone conference with Company, K&E working group re restructuring update (.8); review term sheet re same (.8); correspond with K&E working group re same (.4). |
| 4/25/16 | Austin Klar | 3.40 | Draft confirmation scheduling motion (2.7); correspond with M. McKane re confirmation schedule and scheduling motion (.5); office conference with A. Terteryan re same (.2) |
| 4/25/16 | Anna Terteryan | .20 | Office conference with A. Klar re plan confirmation scheduling motion. |
| 4/25/16 | McClain Thompson | 2.80 | Telephone conference with Company, K&E working group re restructuring update (.8); correspond with E. Geier re ballots (.1); telephone conference with Epiq team, A&M team, A. Yenamandra re solicitation issues (.5); draft summary re same (1.4). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/25/16 | John Pitts | 1.40 | Telephone conference with Company, K&E working group re restructuring update (.8); correspond with V. Nunn and A. Yenemendra re timing re Plan B (.2); analyze issues re same (.4). |
| 4/25/16 | Veronica Nunn | .70 | Attend portion of telephone conference with company, K&E working group re restructuring update. |
| 4/26/16 | Todd F Maynes, P.C. | 3.70 | Correspond with K&E working group re term sheet (.6); revise term sheet (3.1). |
| 4/26/16 | Mark McKane, P.C. | .60 | Telephone conference with TCEH First Lien counsel re Alternative Proposal and timeline. |
| 4/26/16 | James H M Sprayregen, P.C. | 2.90 | Telephone conference with K&E working group, T-side creditors re Plan B (.5); telephone conference with K&E working group re same (1.1); correspond with same re same (.4); telephone conference with K&E working group, DDAs re same (.9). |
| 4/26/16 | Marc Kieselstein, P.C. | 4.50 | Telephone conference with K&E working group, T-side creditors re Plan B (.5); telephone conference with K&E working group re same (1.1); telephone conference with K&E working group, DDAs re same (.9); correspond with C. Husnick re same (.4); analyze issues re same (1.6). |
| 4/26/16 | Sara B Zablotney | 3.40 | Review plan (1.6); review term sheet (.8); review PLR disclosure (.5); telephone conference with K&E working group, T-side creditors re Plan B (.5). |
| 4/26/16 | Edward O Sassower, P.C. | 4.10 | Telephone conference with K&E working group, T-side creditors re Plan B (.5); prepare for same (.6); telephone conference with K&E working group re same (1.1); telephone conference with K&E working group, DDAs re same (.9); analyze issues re same (1.0). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/26/16 | Chad J Husnick | 5.20 | Telephone conference with K&E working group, T-side creditors re Plan B (.5); telephone conference with K&E working group re same (1.1); telephone conference with K&E working group, DDAs re same (.9); correspond with E. Geier re plan (.4); revise same (2.3). |
| 4/26/16 | Brenton A Rogers | .20 | Telephone conference with PW working group re alternative plan schedule. |
| 4/26/16 | Warren Haskel | .80 | Telephone conference with J. Sowa re alternative plan confirmation status (.4); review materials re same (.4). |
| 4/26/16 | Emily Geier | 7.70 | Draft plan (6.9); correspond with K&E working group re same (.4); correspond with Company re same (.4). |
| 4/26/16 | Justin Sowa | 1.00 | Telephone conference with W. Haskel re alternative plan confirmation status (.4); review and analyze draft term sheet and background materials (.6). |
| 4/26/16 | Aparna Yenamandra | 10.80 | Telephone conference with J. Pitts re Plan B structuring re EFH deal docs (.9); correspond with PW re term sheet (.4); revise disclosure statement (2.6); revise disclosure statement order (1.6); correspond with KE working group re same (.4); revise term sheet (2.1); correspond with K&E working group re same (.2); correspondwith C. Husnick re same (.5); draft summary re same (1.7); correspond with M. McKane re GGP (.4). |
| 4/26/16 | Anthony Sexton | 1.00 | Review 10-Q disclosure (.2); revise plan (.8). |
| 4/26/16 | Austin Klar | 8.90 | Draft confirmation scheduling motion (5.1); revise draft schedule for plan confirmation (.6); draft proposed order granting confirmation scheduling motion (2.4); office conference with A. Terteryan re same (.8). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/26/16 | Anna Terteryan | 1.50 | Draft proposed scheduling motion re same (.7); office conference with A. Klar re plan confirmation scheduling motion (.8). |
| 4/26/16 | McClain Thompson | 1.10 | Telephone conference with S. Kjontvedt (Epiq) re ballots (.2); correspond with same re same (.5); correspond with A. Yenamandra re same (.4). |
| 4/26/16 | John Pitts | 4.80 | Telephone conference with A. Yenamandra re Plan B structuring (.9); analyze issues re same (3.1); correspond with A. Yenamandra re Plan B Terms and Merger Agreement termination (.3); correspond with A. Wright re same (.5). |
| 4/27/16 | Linda K Myers, P.C. | 1.50 | Review PUC update and related filings. |
| 4/27/16 | James H M Sprayregen, P.C. | 3.20 | Telephone conference with K&E working group, DDAs re term sheet (.6); telephone conference with K&E working group re Plan B (1.5); correspond with same re same (.4); analyze issues re same (.7). |
| 4/27/16 | Marc Kieselstein, P.C. | 6.50 | Telephone conference with K&E working group, DDAs re term sheet (1.6); review term sheet (2.2); revise plan (1.8); correspond with Company re same (.9). |
| 4/27/16 | Edward O Sassower, P.C. | 5.30 | Telephone conference with K&E working group, DDAs re term sheet (1.6); correspond with DDAs re same (.4); correspond with same re same (.3); review term sheet (.8); review plan (.6); analyze issues re same (1.6). |
| 4/27/16 | Chad J Husnick | 2.10 | Telephone conference with K&E working group, DDAs re term sheet (1.6); review issues re same (.5). |
| 4/27/16 | Emily Geier | 3.30 | Telephone conference with K&E working group, DDAs re term sheet (1.6); revise plan (1.7). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/16 | Aparna Yenamandra | 7.30 | Telephone conference with K&E working group, DDAs re term sheet (1.6); revise same (1.4); revise disclosure statement (3.5); correspond with working group re same (.4); correspond with K&E, A. Wright re merger agreement fee issues (.4). |
| 4/27/16 | Austin Klar | 2.10 | Revise draft scheduling motion and proposed order for confirmation of amended plan (1.5); office conference with A. Terteryan re same (.6). |
| 4/27/16 | Anna Terteryan | 2.00 | Draft and revise scheduling motion re plan confirmation (1.4); office conference with A. Klar re same (.6). |
| 4/27/16 | McClain Thompson | .70 | Correspond with A. Yenamandra, C. Husnick re motion to authorize payment of certain fees and expenses (.4); correspond with J. Madron re same (.3). |
| 4/27/16 | John Pitts | 1.60 | Draft termination re Merger Agreement (.8); revise board presentation (.5); correspond with A. Wright re issue list re same (.3). |
| 4/27/16 | Veronica Nunn | 2.80 | Revise Plan term sheet (1.4); correspond with K&E working group re revisions to Plan documents (1.4). |
| 4/28/16 | Gregory W Gallagher, P.C. | 2.10 | Review plan and disclosure statement. |
| 4/28/16 | Todd F Maynes, P.C. | 2.10 | Revise term sheet. |
| 4/28/16 | Mark McKane, P.C. | 2.40 | Correspond with J. Sprayregen, E. Sassower re T-Side Plan timing (.4); correspond with M. Kieselstein re same (.4); review draft scheduling motion and order (1.6). |
| 4/28/16 | James H M Sprayregen, P.C. | 3.60 | Telephone conference with Company re Plan B (.5); telephone conference with DDAs re same (.6); telephone conference with T-Side 1L advisors re same (.5); correspond with K&E working group re same (.6); analyze issues re same (1.4). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/28/16 | Marc Kieselstein, P.C. | 7.70 | Telephone conference with Company re Plan B (.8); prepare for same (.9); telephone conference with DDAs re same (.6); telephone conference with T-Side 1L advisors re same (.5); review term sheet (2.1); revise plan (1.4); analyze issues re same (1.4). |
| 4/28/16 | Edward O Sassower, P.C. | 5.60 | Telephone conference with DDAs re plan B structures (.2); correspond with same re same (1.7); telephone conference with T-Side 1L advisors re same (.5); correspond with same re same (.5); revise term sheet (1.2); analyze issues re same (1.5). |
| 4/28/16 | Chad J Husnick | 3.80 | Correspond with T-Side 1L advisors re same (.5); revise term sheet (1.6); revise plan (1.7). |
| 4/28/16 | Jeanne T Cohn-Connor | .30 | Correspond with E. Geier re settlement agreement. |
| 4/28/16 | Emily Geier | 7.40 | Revise plan (5.2); correspond with K&E working group re same (.3); telephone conference with R. Levin re same (1.4); telephone conference with S. Goldman re same (.5). |
| 4/28/16 | Steven Serajeddini | 1.80 | Revise plan (1.4); correspond with K&E working group re same (.4). |
| 4/28/16 | Austin Klar | 4.40 | Revise draft scheduling motion and order for confirmation of amended plan (1.2); draft motion re scheduling motion (3.2). |
| 4/28/16 | Anna Terteryan | 7.20 | Draft disclosure statement insert re various litigation matters. |
| 4/28/16 | McClain Thompson | .20 | Correspond with C. Husnick, Epiq working group re creditor inquiry. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/16 | John Pitts | 3.40 | Revise plan (.5); draft Merger Agreement termination notice (.7); telephone conference with A. Wright re expense reimbursement mechanics (.2); analyze Merger Agreement and PSA re termination strategy and alternatives (2.0). |
| 4/28/16 | Veronica Nunn | 1.90 | Review new Disclosure Statement. |
| 4/28/16 | Thomas Dobleman | 1.00 | Revise presentation re covenant issues. |
| 4/29/16 | Mark McKane, P.C. | 3.50 | Telephone conference with Company, Evercore and A&M teams re EFH and TCEH valuation and liquidation analyses (.8); correspond with K&E working group re Merger Agreement termination issues (1.1); correspond with D. Ying re valuation issues and timing (.4); analyze information re background for same (.3); analyze draft scheduling motion (.5); review and revise draft slides re merger agreement termination analysis (.4). |
| 4/29/16 | James H M Sprayregen, P.C. | 3.10 | Telephone conference with K&E working group re Plan B filing (1.6); correspond with same re same (.4); correspond with creditors counsel re same (.5); analyze plan and disclosure statement (.6). |
| 4/29/16 | Marc Kieselstein, P.C. | 9.90 | Attend Board presentation re plan B (1.4); telephone conference with K&E working group re Plan B filing (1.6); correspond with Company re same (.4); correspond with creditors counsel re same (.5); participate in chambers conference re plan B (.5); review plan (3.8); revise disclosure statement (.5); analyze issues re same (1.2). |
| 4/29/16 | Edward O Sassower, P.C. | 7.20 | Telephone conference with K&E working group re Plan B filing (1.6); correspond with same re same (.4); correspond with Company re same (.5); correspond with creditors counsel re same (.3); revise plan (3.4); analyze issues re same (1.0). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/16 | Chad J Husnick | 8.20 | Revise plan (2.0); revise disclosure statement (2.2); revise disclosure statement motion (.4); telephone conference with J. Pitts re termination issues (.6); telephone conference with K&E working group re Plan B filing (1.6); correspond with same re same (.4); correspond with Company re same (.5); correspond with creditors' counsel re same (.5). |
| 4/29/16 | Jeanne T Cohn-Connor | .40 | Correspond with DOJ re EFH properties settlement. |
| 4/29/16 | Emily Geier | 10.10 | Revise plan (7.6); correspond with K&E working group, Company re same (1.3); telephone conference with Paul Weiss re same (.6); telephone conference with J. Adlerstein re same (.6). |
| 4/29/16 | Aparna Yenamandra | 8.00 | Telephone conference with A. Koenig re EFH communications issues (.4); telephone conference with EVR re plan, disclosure statement (.3); revise disclosure statement (2.7); revise disclosure statement order (1.0); correspond with K&E working group re plan issues (.6); analyze merger, PSA termination issues (2.6); correspond with K&E corp, BK teams re same (.4). |
| 4/29/16 | Austin Klar | 1.60 | Revise draft scheduling motion and order for confirmation of amended plan (1.2); correspond with M. McKane re same (.4). |
| 4/29/16 | John Pitts | 4.10 | Telephone conference with C. Husnick re termination provisions in the Merger Agreement and PSA (.6); correspond with V. Nunn re same (.6); telephone conference with S. Dore and A. Wright re same (1.2); prepare for same (.7); draft board presentation (1.0). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/16 | Mark McKane, P.C. | 2.30 | Analyze issues re scheduling motion, order and motion to expedite (.9); correspond with A. Klar, J. Sowa, A. Terteryan re edits and comments to same (.8); correspond with A. McGaan, B. Echols, W. Haskel re Alternative Plan scheduling issues (.6). |
| 4/30/16 | Linda K Myers, P.C. | .60 | Review purchase agreement. |
| 4/30/16 | James H M Sprayregen, P.C. | 2.70 | Telephone conference with C. Husnick and J. Pitts re termination issues (1.2); telephone conference with K&E working group and DDAs re plan and disclosure statement (1.0); correspond with same re same (.5). |
| 4/30/16 | Marc Kieselstein, P.C. | 8.50 | Telephone conference with K&E working group and DDAs re plan and disclosure statement (1.0); revise board presentation (1.3); correspond with J. Pitts re same (.4); prepare for and participate in board call re plan B authorization (1.1); correspond with Company re same (.5); telephone conference with E. Sassower re same (.8); revise plan (2.2); analyze issues re same (1.2). |
| 4/30/16 | Edward O Sassower, P.C. | 5.70 | Telephone conference with K&E working group and DDAs re plan and disclosure statement (1.0); correspond with Company re same (.4); correspond with creditors counsel re same (.5); telephone conference with M. Kieselstein re board authorizations (.8); revise plan (2.2); analyze issues re same (.8). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/16 | Chad J Husnick | 11.10 | Telephone conference with C. Husnick and J. Sprayregan re termination issues (1.2); telephone conference with K&E working group and DDAs re plan and disclosure statement (1.0); revise board presentation (1.2); correspond with J. Pitts re same (.4); prepare for an participate in Board call re authorizations (1.3); correspond with M. Kieselstein re same (.4); revise plan (3.9); correspond with E. Geier re same (.5); revise disclosure statement (.9); correspond with A. Yenamandra re same (.3). |
| 4/30/16 | Jeanne T Cohn-Connor | .30 | Correspond with C. Husnick re settlement agreement. |
| 4/30/16 | Emily Geier | 14.30 | Telephone conference with K&E working group and DDAs re plan and disclosure statement (1.0); revise plan (11.1); correspond with K&E working group re same (.8); correspond with DDAs re same (.5); correspond with Paul Weiss re same (.4); telephone conference with same re same (.5). |
| 4/30/16 | Justin Sowa | 2.20 | Review draft scheduling order motion (.6); correspond with K&E working group, Company, and DDAs re scheduling order motion (.7); revise draft scheduling order motion (.1); correspond with A. Yenamandra, A. Klar, and J. Madron re filing of scheduling order (.8). |
| 4/30/16 | Aparna Yenamandra | 15.90 | Telephone conference with K&E working group and DDAs re plan and disclosure statement (1.0); revise disclosure statement order (6.0); revise disclosure statement (2.1); correspond with K&E working group re same (.6); correspond with M. Thompson re same (.5); revise scheduling motion and order (2.2); correspond with RLF, Epiq re service issues (1.1); analyze issues re same (2.0); correspond re communications issues re same (.4). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/16 | Natasha Hwangpo | 3.50 | Telephone conference with K&E working group and DDAs re plan and disclosure statement (1.0); review correspondence re same (.4); review documents re same (2.1). |
| 4/30/16 | McClain Thompson | 13.70 | Draft ballots (3.2); revise same (1.8); correspond with Epiq team re same (.4); revise disclosure statement motion (1.6); revise disclosure statement motion exhibits (3.0); revise disclosure statement (3.7). |
| 4/30/16 | John Pitts | 7.20 | Telephone conference with C. Husnick and J. Sprayregan re termination issues (1.2); draft board presentation re same (4.5); telephone conference with S. Dore and A. Wright re the same (.4); correspond with K&E working group re termination strategy (.3); participate in Board meeting (.7); analyze issues re termination (.1). |
| | | 644.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4877007**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                    $ 19,420.50


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 19,420.50


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jonathan F Ganter | 8.80 | 900.00 | 7,920.00 |
| Natasha Hwangpo | 14.90 | 695.00 | 10,355.50 |
| Mark McKane, P.C. | .20 | 1,075.00 | 215.00 |
| Aparna Yenamandra | 1.20 | 775.00 | 930.00 |
| **TOTALS** | **25.10** | | **$ 19,420.50** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
      26 - [ALL] Retiree and Employee Issues/OPEB

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/16 | Jonathan F Ganter | .60 | Review and analyze materials re plan supplement and employee agreements (.3); correspond with B. Schartz, S. Price, A. Barton, and A. Yenamandra re same (.2); correspond with J. Walker re same (.1). |
| 4/01/16 | Aparna Yenamandra | .50 | Correspond with EFH, J. Ganter re employee issues. |
| 4/04/16 | Jonathan F Ganter | 1.00 | Analyze insider severance notice to insider severance parties (.3); correspond with C. Kirby and U.S. Trustee re same (.2); review and analyze materials re same (.5). |
| 4/04/16 | Natasha Hwangpo | 6.00 | Review insider compensation calculations (.7); telephone conference with Company re same (.6); revise notice re same (1.4); draft summary re same (1.4); correspond with J. Ganter re same (.3); correspond with Company re same (.5); correspond with notice parties re same (.5); analyze issues re same (.6). |
| 4/07/16 | Natasha Hwangpo | 5.40 | Correspond with J. Ganter and Company re insider severance notice and progress (1.4); correspond with same re comp presentation (.8); review diligence requests (1.2); review letter agreements (1.4); correspond with J. Walker and J. Ganter re same (.6). |
| 4/08/16 | Natasha Hwangpo | .80 | Review materials re insider compensation (.4); telephone conference with J. Adlerstein re same (.2); correspond with J. Ganter re same (.2). |
| 4/11/16 | Mark McKane, P.C. | .20 | Correspond with J. Ganter re severance issues (.2). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/11/16 | Jonathan F Ganter | 2.00 | Telephone conference with C. Kirby, T. Muscato re severance issues, prepare for same (.5); review and analyze materials re same, correspond with N. Hwangpo and B. Schartz re same, prepare for same (.5); telephone conference with A. Wright, C. Gooch, S. Dore re update, prepare for same (.3); correspond with Paul Weiss re confidentiality issue (.2); correspond with N. Hwangpo and B. Schartz re same (.3); correspond with M. McKane and C. Kirby re same (.2). |
| 4/11/16 | Natasha Hwangpo | 1.80 | Telephone conference with Company re insider severance notice (.2); correspond with J. Ganter and B. Schartz re same (.4); review materials re same (.6); correspond with PW re same (.3); telephone conference with same re same (.3). |
| 4/12/16 | Jonathan F Ganter | 2.60 | Telephone conference with Paul Weiss re severance issue (.4); telephone conference with C. Kirby re same, prepare for same (.4); review and analyze materials re same, draft summary re same, correspond with C. Kirby re same (1.1); correspond with M. McKane and B. Schartz re same, correspond with N. Hwangpo re same, prepare for same (.7). |
| 4/12/16 | Natasha Hwangpo | .30 | Correspond with J. Ganter, B. Schartz re PW diligence (.2); correspond with Company re same (.1). |
| 4/13/16 | Jonathan F Ganter | .40 | Review and analyze materials re insider compensation (.3); correspond with M. McKane re same (.1). |
| 4/15/16 | Jonathan F Ganter | .50 | Review and analyze materials re severance issues (.3); correspond with M. McKane, B. Schartz, N. Hwangpo re same (.2). |
| 4/18/16 | Jonathan F Ganter | .50 | Telephone conference with N. Hwangpo and Company re severance issues (.4); prepare for same (.1). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/18/16 | Natasha Hwangpo | .60 | Telephone conference with J. Ganter, Company re severance update (.4); correspond with J. Ganter re notice period (.2). |
| 4/20/16 | Aparna Yenamandra | .70 | Review insider compensation diligence requests. |
| 4/25/16 | Jonathan F Ganter | 1.20 | Telephone conference with C. Kirby, T. Muscato, C. Ewert, and A. Doncarlos re severance issues (.5); prepare for same (.2); telephone conference with S. Dore, A. Wright, C. Gooch re same (.3); prepare for same (.2). |
| | | 25.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4877010**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**

For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                       $ 300,774.00

For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                       $ 300,774.00

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gregory W Gallagher, P.C. | 72.80 | 1,325.00 | 96,460.00 |
| Michelle Kilkenney | .70 | 1,120.00 | 784.00 |
| William A Levy, P.C. | 19.20 | 1,325.00 | 25,440.00 |
| Todd F Maynes, P.C. | 46.50 | 1,445.00 | 67,192.50 |
| Linda K Myers, P.C. | 1.90 | 1,380.00 | 2,622.00 |
| JoAnne Nagjee | 18.50 | 1,030.00 | 19,055.00 |
| Joshua Samis | .40 | 995.00 | 398.00 |
| Anthony Sexton | 68.80 | 895.00 | 61,576.00 |
| Daniel Sito | 9.00 | 525.00 | 4,725.00 |
| Justin Sowa | .30 | 755.00 | 226.50 |
| Sara B Zablotney | 18.20 | 1,225.00 | 22,295.00 |
| **TOTALS** | **256.30** | | **$ 300,774.00** |

2

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/16 | Todd F Maynes, P.C. | 3.50 | Draft summary re tax issues (1.4); telephone conferences with Company re same (.8); telephone conference with advisors re same (1.3). |
| 4/01/16 | Sara B Zablotney | .80 | Review TRA. |
| 4/01/16 | Anthony Sexton | 1.00 | Revise TRA (.3); research precedent re QSI issues (.5); correspond with K&E working group and Company re same (.2). |
| 4/01/16 | Daniel Sito | .90 | Research case and administrative law re classification of financial instruments. |
| 4/03/16 | Gregory W Gallagher, P.C. | .80 | Review summary of Plan B tax alternatives (.5); research re same (.3). |
| 4/03/16 | Daniel Sito | 1.00 | Research case and administrative law re classification of financial instruments. |
| 4/04/16 | Gregory W Gallagher, P.C. | 3.40 | Research re strategic tax issues (.9); research re spin-off (1.9); review SEC filing (.6). |
| 4/04/16 | Anthony Sexton | .80 | Revise TRA projections. |
| 4/04/16 | Daniel Sito | 2.00 | Research case and administrative law re classification of financial instruments. |
| 4/05/16 | Gregory W Gallagher, P.C. | 2.60 | Review issues re TRA. |
| 4/05/16 | Anthony Sexton | .30 | Analyze TRA projections. |
| 4/05/16 | Daniel Sito | 4.90 | Research case and administrative law re classification of financial instruments. |
| 4/06/16 | Gregory W Gallagher, P.C. | 2.40 | Research re treatment of TRA rights (1.4); research re plan B tax considerations (1.0). |
| 4/06/16 | Sara B Zablotney | 1.00 | Analyze tax issues re securities. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 4/06/16 | Anthony Sexton | 3.80 | Correspond with Baker, Company, and EY re EY diligence requests and related materials (1.0); research re same (.5); analyze characterization of TRA rights (.6); correspond with K&E working group and PW re same (.4); correspond with K&E working group and Company re estimation motion and tax claims (.4); review delink requirements (.9). |
| 4/06/16 | Daniel Sito | .20 | Revise summary analysis re research findings. |
| 4/07/16 | Gregory W Gallagher, P.C. | 3.60 | Review exit financing commitment and fee letter (2.1); research re plan B alternatives (1.5). |
| 4/07/16 | Sara B Zablotney | .20 | Analyze tax implications re exit financing issues. |
| 4/07/16 | Anthony Sexton | 1.90 | Correspond with K&E working group re DIP to exit tax issues (.7); correspond with PW re same (.2); review and revise TRA (.4); analyze alternative TRA models (.2); analyze tax diligence items (.4). |
| 4/08/16 | Gregory W Gallagher, P.C. | 2.80 | Research re plan B tax considerations (1.9); review IRS ruling request re same (.9). |
| 4/08/16 | Sara B Zablotney | .80 | Analyze commitment papers. |
| 4/08/16 | Anthony Sexton | .30 | Review and revise delink term sheet. |
| 4/09/16 | Gregory W Gallagher, P.C. | .60 | Analyze issues re tax treatment of settlement claims in Plan B (.4); research re same (.2). |
| 4/09/16 | Anthony Sexton | .20 | Review plan modification term sheet. |
| 4/11/16 | Gregory W Gallagher, P.C. | 4.90 | Research re tax consequences of de-linking spin-off (2.0); research re treatment of settlement claims (1.4); review modified plan term sheet (1.5). |
| 4/11/16 | Todd F Maynes, P.C. | .40 | Telephone conference with W. Levy re REIT rulings (.3); prepare for same (.1). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/11/16 | Anthony Sexton | 1.10 | Telephone conference with BB re status of PUC and IRS issues (.3); telephone conference with client re plan settlement term sheet issues (.2); telephone conference with W. Levy re REIT rulings (.6). |
| 4/11/16 | William A Levy, P.C. | 1.20 | Telephone conference with A. Sexton re REIT rulings (.6); telephone conference with T. Maynes re same (.6). |
| 4/12/16 | Gregory W Gallagher, P.C. | 4.70 | Telephone conference with K&E working group re REIT issues (.5); research re plan B tax structuring considerations (2.8); telephone conference with T. Maynes re same (1.4). |
| 4/12/16 | Todd F Maynes, P.C. | 3.10 | Telephone conference with G. Gallagher re Plan B tax structuring considerations (1.4); telephone conference with K&E working group re IRS (.7); draft correspondence re IRS telephone conference (1.0). |
| 4/12/16 | Sara B Zablotney | .50 | Attend portion of telephone conference with K&E working group re IRS. |
| 4/12/16 | Justin Sowa | .30 | Review confirmation hearing exhibits lists re admitted exhibits pertinent to tax litigation. |
| 4/12/16 | Anthony Sexton | .90 | Telephone conference with K&E working group re IRS (.7); correspond with EY re diligence issues (.2). |
| 4/12/16 | William A Levy, P.C. | 2.30 | Telephone conference with K&E working group re IRS issues (.7); review REIT PLR in preparation for call with IRS (1.6). |
| 4/13/16 | Gregory W Gallagher, P.C. | 4.20 | Telephone conference with IRS and K&E working group re REIT issues (1.0); telephone conference with K&E working group re same (1.0); research re Plan B tax structuring issues (1.5); telephone conference with K&E working group re same (.7). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/13/16 | Todd F Maynes, P.C. | 4.70 | Telephone conference with IRS and K&E working group re REIT (1.0); telephone conference with K&E working group re same (1.0); draft correspondence re IRS phone calls (.7); review IRS submission (1.3); telephone conference with K&E working group re Plan B tax structuring issues (.7). |
| 4/13/16 | Linda K Myers, P.C. | 1.00 | Analyze IRS update (.3); attend portion of telephone conference with K&E working group re IRS discussions (.7). |
| 4/13/16 | Michelle Kilkenney | .70 | Attend portion of telephone conference with K&E working group re IRS tax ruling. |
| 4/13/16 | Sara B Zablotney | 2.30 | Telephone conference with K&E working group re plan B tax structuring (.7); telephone conference with IRS and K&E working group re rulings (1.0); attend portion of telephone conference with K&E working group re ruling (.6). |
| 4/13/16 | Joshua Samis | .40 | Attend portion of telephone conference with K&E working group re IRS ruling. |
| 4/13/16 | Anthony Sexton | 4.10 | Telephone conference with K&E working group re plan B term sheet (.7); telephone conference with same re IRS (1.0); attend portion of telephone conference with IRS and K&E working group (.8); correspond with K&E working group and Company re same (.7); review and analyze Proskauer structure (.3); correspond with K&E working group re same (.2); review and analyze TRA issues (.4). |
| 4/13/16 | William A Levy, P.C. | 2.70 | Telephone conference with IRS and K&E working group (1.0); prepare for same (.4); telephone conference with K&E working group re same (1.0); analyze strategic issues re same (.3). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/14/16 | Gregory W Gallagher, P.C. | 4.30 | Telephone conference with W. Levy re REIT issues (.5); review TRA (.6); research re plan B considerations (.4); telephone conference with T. Maynes re same (1.6); research re AHYDO rules (1.2). |
| 4/14/16 | Todd F Maynes, P.C. | 5.20 | Telephone conference with G. Gallagher re Plan B alternative structures (1.6); telephone conference with S. Zablotney re IRS (.8); draft analysis re same (2.8). |
| 4/14/16 | Linda K Myers, P.C. | .90 | Review IRS update (.4); correspond with K&E working group re same (.5). |
| 4/14/16 | Sara B Zablotney | .80 | Telephone conference with T. Maynes re IRS communication. |
| 4/14/16 | Anthony Sexton | 2.90 | Correspond with K&E working group and KPMG re IRS issues (.4); revise draft correspondence with creditors (1.1); correspond with S. Dore re IRS issues (.9); correspond with EY re tax diligence (.2); revise TRA (.2); correspond with K&E working group re plan B issues (.1). |
| 4/14/16 | William A Levy, P.C. | 2.20 | Review, revise summary of IRS call (1.1); telephone conference with G. Gallagher re IRS update (.5); prepare for telephone conferences with creditor advisors (.6). |
| 4/15/16 | Gregory W Gallagher, P.C. | 2.40 | Telephone conference with creditors re IRS update (1.2); review S-1 (.4); research re plan B transactions (.8). |
| 4/15/16 | Todd F Maynes, P.C. | 3.10 | Telephone conference with S. Zablotney re Plan B (.4); telephone conference with same re IRS phone call (1.6); review IRS submission (1.1). |
| 4/15/16 | Sara B Zablotney | 1.80 | Telephone conference with T. Maynes re IRS update (1.4); telephone conference with same re Plan B (.4). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/16 | JoAnne Nagjee | 1.00 | Analyze draft letter ruling (.3); review documents re same (.7). |
| 4/15/16 | Anthony Sexton | 5.00 | Telephone conference with PW re IRS, deal implementation (1.4); correspond with K&E working group and KPMG re two-part submission (.3); telephone conference with PW and W. Levy re IRS update (.9); correspond with Company re telephone conferences with stakeholders (.3); telephone conference with Company re diligence issues and E&P study (.2); research re tax claim status and priority level (1.3); revise exit financing (.4); analyze Proskauer structure issues (.2). |
| 4/15/16 | William A Levy, P.C. | 1.90 | Telephone conference with PW, A. Sexton re IRS update (.8); telephone conference with BB, WC, D. Wheat re IRS update (1.1). |
| 4/18/16 | Gregory W Gallagher, P.C. | 4.60 | Research re plan B alternatives (3.1); revise REIT submission (.4); review NOL updated numbers (.7); research re same (.4). |
| 4/18/16 | JoAnne Nagjee | 2.50 | Review materials re draft letter ruling. |
| 4/18/16 | Anthony Sexton | 2.80 | Telephone conference with Company re comptroller tax claims (.6); revise IRS submissions (.8); correspond with BB and K&E working group re same (.5); telephone conference with Company re TRA issues (.3); correspond with Company re EY diligence and other tax diligence items (.6). |
| 4/18/16 | William A Levy, P.C. | 1.20 | Review PLR submission. |
| 4/19/16 | Gregory W Gallagher, P.C. | 3.80 | Telephone conference with K&E tax working group re REIT issues (.7); telephone conference with Company re entity simplification (.9); research re plan B alternatives and de-linking (2.2). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/19/16 | Todd F Maynes, P.C. | 3.10 | Review analysis re Plan B and alternative structures (.4); correspond with K&E working group re same (.6); telephone conference with K&E working group re REIT structure (.7); review BB proposal (.8); correspond with K&E working group re IRS phone call (.6). |
| 4/19/16 | Sara B Zablotney | .70 | Telephone conference with K&E working group re REIT structure. |
| 4/19/16 | JoAnne Nagjee | .50 | Review PHI steps memorandum (.2); review CCI ELA issue (.1); revise summary re same (.2). |
| 4/19/16 | Anthony Sexton | 1.30 | Telephone conference with DDAs re plan updates (.4); telephone conference with D. Wheat re REIT submission options (.2); telephone conference with K&E working group re REIT structure (.7). |
| 4/19/16 | William A Levy, P.C. | 3.80 | Review asset listing (.4); research re asset test analysis (1.2); telephone conference with K&E working group re REIT update (.7); telephone conference with D. Wheat, WC, BB, G. Gallagher re REIT asset test submission (.8); correspond with K&E working group re same (.7). |
| 4/20/16 | Gregory W Gallagher, P.C. | 2.40 | Research re tax structuring alternatives (1.0); telephone conference with W. Levy re REIT asset test listing (.8); review draft IRS submission (.6). |
| 4/20/16 | Todd F Maynes, P.C. | 2.10 | Revise letter to IRS (1.5); correspond with K&E working group re same (.6). |
| 4/20/16 | JoAnne Nagjee | 3.90 | Review materials re draft letter ruling (1.1); draft same (2.8). |
| 4/20/16 | Anthony Sexton | 1.40 | Analyze tax issues re Texas comptroller claims (.3); correspond with Company re registration statement (.7); prepare for same (.3); correspond with K&E working group, Company, and EY re tax diligence items (.1). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/16 | William A Levy, P.C. | 1.70 | Telephone conference with T. Lancaster re REIT asset test listing (.7); same with G. Gallagher re same (.3); review proposed list (.7). |
| 4/21/16 | Gregory W Gallagher, P.C. | 2.40 | Telephone conference with K&E tax working group re REIT rulings (.6); telephone conference with R. Bronstein re de-linking plan (.6); research re same (1.2). |
| 4/21/16 | Todd F Maynes, P.C. | 2.90 | Correspond with K&E working group re tax structuring alternatives (.7); review issues re same (.2); telephone conference with K&E working group re REIT structure (.6); review Baker Botts proposal (.4); telephone conference with advisors re IRS phone call (.7); review materials re same (.3). |
| 4/21/16 | Sara B Zablotney | .30 | Attend portion of telephone conference with K&E working group re REIT ruling request. |
| 4/21/16 | JoAnne Nagjee | 3.80 | Analyze materials re draft letter ruling (2.2); draft same (1.6). |
| 4/21/16 | Anthony Sexton | 4.60 | Review IRS submission (1.4); correspond with K&E working group re same (.6); telephone conference with K&E working group re REIT structure (.6); analyze strategic issues re same (1.2); correspond with K&E working group and EY re diligence items (.2); review and revise TRA (.6). |
| 4/21/16 | William A Levy, P.C. | .60 | Telephone conference with K&E working group re REIT PLR matters. |
| 4/22/16 | Gregory W Gallagher, P.C. | 4.30 | Telephone conference with company re structuring alternatives (.8); research re same (1.0); review TRA; (1.1) review tax matters agreement (.6); research re Plan B alternatives (.8). |
| 4/22/16 | Todd F Maynes, P.C. | 1.00 | Revise IRS REIT letter (.7); review same (.3). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/16 | Sara B Zablotney | 1.70 | Correspond with K&E working group re PIK toggle on TRA (.9); telephone conference with A. Sexton re tax issues (.8). |
| 4/22/16 | JoAnne Nagjee | 1.00 | Review materials re draft letter ruling (.3); revise same (.7). |
| 4/22/16 | Anthony Sexton | 3.70 | Analyze issues re step chart emergence (.5); review and revise IRS submission (1.1); review issues re TRA (1.0); review and analyze issues re Texas comptroller claim (.3); telephone conference with S. Zablotney re tax issues (.8). |
| 4/23/16 | Gregory W Gallagher, P.C. | 1.40 | Draft slides re Titan alternative tax structures. |
| 4/24/16 | Gregory W Gallagher, P.C. | 1.00 | Telephone conference with T. Maynes, Proskauer re de-linked plan (.7); research re same (.3). |
| 4/24/16 | Todd F Maynes, P.C. | .70 | Telephone conference with Proskauer and G. Gallagher re delinking strategy. |
| 4/24/16 | Anthony Sexton | 1.20 | Correspond with K&E working group and KPMG re changes to plan structure (.4); review and revise TRA (.8) |
| 4/25/16 | Gregory W Gallagher, P.C. | 2.40 | Telephone conference with K&E working group re plan (1.1); revise plan of reorganization re same (1.3). |
| 4/25/16 | Todd F Maynes, P.C. | 2.40 | Correspond with K&E working group re status and term sheet (1.1); review same (1.3). |
| 4/25/16 | Sara B Zablotney | 4.30 | Review tax issues re plan (1.1); review TMA (1.2); review disclosure statement re tax issues (2.0). |
| 4/25/16 | JoAnne Nagjee | 1.30 | Analyze materials re draft letter ruling. |
| 4/25/16 | Anthony Sexton | 2.60 | Review ruling process (.5); correspond with KPMG re revised ruling materials (.4); analyze same (.5); analyze issues re revised plan (.7); revise IRS submission materials (.5). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/25/16 | William A Levy, P.C. | 1.20 | Review plan issues. |
| 4/26/16 | Gregory W Gallagher, P.C. | 4.00 | Telephone conferences with K&E working group, PW re REIT (1.0); telephone conference with Alan Kaden re taxable separation (.4); review and revise TMA term sheet (1.8); review valuation materials re potential transaction (.8). |
| 4/26/16 | Todd F Maynes, P.C. | .80 | Telephone conferences with PW re REIT. |
| 4/26/16 | JoAnne Nagjee | 4.50 | Telephone conference with K&E working group re tax matters (.5); correspond with A. Sexton re PLR process (.2); draft ruling (3.1); review documents re same (.7). |
| 4/26/16 | Anthony Sexton | 5.80 | Telephone conferences with PW, re ruling process (.8); revise PLR materials re ruling process (.6); draft tax matters term sheet (4.4). |
| 4/27/16 | Gregory W Gallagher, P.C. | 2.10 | Research re plan, IRS ruling process (1.2); revise tax matters term sheet (.9). |
| 4/27/16 | Todd F Maynes, P.C. | 3.30 | Revise term sheet (1.0); analyze strategy re same (2.3). |
| 4/27/16 | Anthony Sexton | 5.40 | Review tax term sheet (4.1); revise same (.6); revise plan re tax issues (.7). |
| 4/28/16 | Gregory W Gallagher, P.C. | .60 | Telephone conference with W&C re IRS ruling process and REIT considerations. |
| 4/28/16 | Todd F Maynes, P.C. | 1.00 | telephone conference with W&C, A. Sexton, W. Levy re ruling request (.4); analyze issues re same (.6). |
| 4/28/16 | Anthony Sexton | 5.20 | Telephone conference with W&C, W. Levy, T. Maynes re ruling request (.4); analyze issues re same (1.6); revise term sheet (2.1); analyze issues re TRA (.3); analyze continuity of interest re plan B proposal (.8). |
| 4/28/16 | William A Levy, P.C. | .40 | Telephone conference with W&C, T. Maynes, A. Sexton re REIT ruling request. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/16 | Gregory W Gallagher, P.C. | 3.50 | Telephone conference with PW, K&E working group re tax matters (.7); review issues re same (.9); review plan and disclosure statement (1.9). |
| 4/29/16 | Todd F Maynes, P.C. | 5.20 | Telephone conference with PW, K&E working group re tax matters (.7); revise term sheet re same (3.2); revise plan and disclosure statement re same (1.3). |
| 4/29/16 | Sara B Zablotney | .50 | Review plan re tax matters. |
| 4/29/16 | Anthony Sexton | 5.70 | Analyze plan B tax issues (.7); revise plan, disclosure statement (2.7); revise tax term sheet (2.3). |
| 4/30/16 | Gregory W Gallagher, P.C. | 3.60 | Review plan and disclosure statement (2.8); correspond with K&E working group re same (.8). |
| 4/30/16 | Todd F Maynes, P.C. | 4.00 | Revise term sheet (1.9); revise to disclosure statement (1.3); correspond with K&E working group re same (.8). |
| 4/30/16 | Sara B Zablotney | 2.50 | Review plan and disclosure statement re tax issues (1.7); correspond with K&E working group re plan and disclosure tax issues (.8). |
| 4/30/16 | Anthony Sexton | 6.80 | Telephone conference with Company re disclosure statement (.8); telephone conference with PW re TMA (.5); revise plan, disclosure statement, tax matters term sheet, and related documents (5.5). |
| | | 256.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4877011**
**Client Matter: 14356-30**

---

**In the matter of    [ALL] U.S. Trustee Issues**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                    $ 208.50


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 208.50

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
     30 - [ALL] U.S. Trustee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .30 | 695.00 | 208.50 |
| **TOTALS** | **.30** | | **$ 208.50** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/04/16 | Natasha Hwangpo | .30 | Review MOR re professionals exhibit (.2); correspond with K. Sullivan re same (.1). |
| | | .30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4877014**
**Client Matter: 14356-33**

_____

**In the matter of    [ALL] Vendor and Other Creditor Issues**

For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                                    $ 1,331.00

For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                                    $ 1,331.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    33 - [ALL] Vendor and Other Creditor Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lina Kaisey | 2.20 | 605.00 | 1,331.00 |
| **TOTALS** | **2.20** | | **$ 1,331.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   33 - [ALL] Vendor and Other Creditor Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/16 | Lina Kaisey | 1.20 | Correspond with M. Frank re contract payments (.3); review materials re same (.6); correspond with Company re same (.3). |
| 4/21/16 | Lina Kaisey | .30 | Correspond with Company re contract payments. |
| 4/22/16 | Lina Kaisey | .70 | Correspond with vendor re contract cure amount (.4); review A&M summary re same (.3). |
| | | 2.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4877015**
**Client Matter: 14356-34**

---

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                  $ 28,756.00

For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                      $ 28,756.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thomas Dobleman | 14.20 | 895.00 | 12,709.00 |
| Chad J Husnick | 1.50 | 1,090.00 | 1,635.00 |
| Natasha Hwangpo | .40 | 695.00 | 278.00 |
| Cyril V Jones | 1.80 | 845.00 | 1,521.00 |
| Michelle Kilkenney | .60 | 1,120.00 | 672.00 |
| Kristen Molloy | .70 | 510.00 | 357.00 |
| Veronica Nunn | .90 | 895.00 | 805.50 |
| John Pitts | 2.90 | 995.00 | 2,885.50 |
| McClain Thompson | .30 | 605.00 | 181.50 |
| Andrew D Walker | 10.40 | 605.00 | 6,292.00 |
| Aparna Yenamandra | 1.10 | 775.00 | 852.50 |
| Factual Research | 1.80 | 315.00 | 567.00 |
| **TOTALS** | **36.60** | | **$ 28,756.00** |

2

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/04/16 | Andrew D Walker | 1.30 | Review diligence questions re potential sale transaction (.4); draft summary re same (.9). |
| 4/05/16 | Andrew D Walker | .30 | Draft CS engagement letter (.2); draft diligence list re potential sale transaction (.1). |
| 4/06/16 | Andrew D Walker | .80 | Review diligence questions re potential sale transaction. |
| 4/14/16 | Natasha Hwangpo | .20 | Review de minimis exhibit (.1); correspond with A&M re same (.1). |
| 4/14/16 | John Pitts | 1.00 | Telephone conference with A. Walker, C. Jones, Gibson Dunn re potential sale transaction antitrust analysis (.6); analyze issues re same (.4). |
| 4/14/16 | Andrew D Walker | .60 | Telephone conference with J. Pitts, C. Jones, Gibson Dunn re potential sale transaction antitrust analysis. |
| 4/14/16 | Cyril V Jones | .60 | Telephone conference with J. Pitts, A. Walker, Gibson Dunn re potential sale transaction antitrust analysis. |
| 4/15/16 | Natasha Hwangpo | .20 | Correspond with J. Madron re de minimis asset sales report filing. |
| 4/18/16 | Aparna Yenamandra | .50 | Telephone conference with T. Silvey re POC sale. |
| 4/20/16 | Chad J Husnick | 1.50 | Correspond with K&E working group, Company re potential asset sale (.4); analyze issues re same (1.1). |
| 4/20/16 | John Pitts | .50 | Correspond with C. Husnick re potential sale transaction. |
| 4/20/16 | Andrew D Walker | 3.70 | Draft working group list (1.4); draft summary re potential sale transaction diligence (2.3). |
| 4/21/16 | McClain Thompson | .30 | Draft asset sale motion. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
  34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/21/16 | John Pitts | .30 | Telephone conference with A. Walker re WGL. |
| 4/21/16 | Thomas Dobleman | 1.30 | Correspond with J. Samis re potential sale transaction (.2); analyze potential sale transaction credit agreement and indentures re transaction (1.1). |
| 4/21/16 | Andrew D Walker | 1.40 | Telephone conference with J. Pitts re WGL (.3); revise same (1.1). |
| 4/21/16 | Factual Research | 1.80 | Research re potential sale transaction and Illinois Power Generating Company. |
| 4/22/16 | Aparna Yenamandra | .60 | Telephone conference with A. Walker re potential asset sale issues (.5); review issues re same (.1). |
| 4/22/16 | John Pitts | .70 | Draft key workstream planner re potential sale transaction. |
| 4/22/16 | Andrew D Walker | .50 | Telephone conference with A. Yenamandra re asset sale analysis. |
| 4/24/16 | John Pitts | .40 | Review CS draft valuation deck. |
| 4/24/16 | Thomas Dobleman | 2.60 | Review potential sale transaction debt documents, covenant summary. |
| 4/25/16 | Thomas Dobleman | 4.50 | Review potential sale transaction debt documents, covenant summary. |
| 4/26/16 | Kristen Molloy | .70 | Telephone conference with T. Dobleman re potential sale transaction credit agreement and indenture analysis. |
| 4/26/16 | Thomas Dobleman | 5.80 | Telephone conference with K. Molloy re potential sale transaction credit agreement and indenture analysis (.7); analyze potential sale transaction debt documents, DIP credit agreement (5.1). |
| 4/26/16 | Cyril V Jones | .70 | Analyze issues re asset sales. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
  34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/27/16 | Michelle Kilkenney | .60 | Review summary re structures re potential transaction. |
| 4/27/16 | Veronica Nunn | .40 | Analyze organizational issues re asset sales. |
| 4/27/16 | Andrew D Walker | .30 | Telephone conference with C. Jones, A. Wright. |
| 4/27/16 | Cyril V Jones | .50 | Telephone conference with A. Walker, A. Wright re Project Titan workstreams (.3); prepare for same (.2). |
| 4/28/16 | Veronica Nunn | .50 | Review presentation re asset sales. |
| 4/28/16 | Andrew D Walker | .50 | Revise presentation re asset sales. |
| 4/30/16 | Andrew D Walker | 1.00 | Review Credit Suisse diligence requests. |
|  |  | 36.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4877019**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                    $ 11,041.50

For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 11,041.50

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gregory W Gallagher, P.C. | 2.10 | 1,325.00 | 2,782.50 |
| Emily Geier | 3.80 | 845.00 | 3,211.00 |
| Chad J Husnick | 1.80 | 1,090.00 | 1,962.00 |
| Michelle Kilkenney | 1.40 | 1,120.00 | 1,568.00 |
| Linda K Myers, P.C. | 1.10 | 1,380.00 | 1,518.00 |
| **TOTALS** | **10.20** | | **$ 11,041.50** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/16 | Michelle Kilkenney | 1.10 | Analyze issues re joinder matters. |
| 4/01/16 | Emily Geier | .40 | Correspond with H. Khalid re escrow payments. |
| 4/04/16 | Linda K Myers, P.C. | 1.10 | Review TCEH exit fee letter. |
| 4/04/16 | Emily Geier | .60 | Correspond with Company re escrow payments (.4); analyze issues re same (.2). |
| 4/08/16 | Gregory W Gallagher, P.C. | 2.10 | Revise commitment letter and fee letter. |
| 4/11/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 4/12/16 | Chad J Husnick | .80 | Correspond with K&E working group re Tex-La negotiations (.4); analyze issues re same (.4). |
| 4/12/16 | Emily Geier | .50 | Correspond with Company re invoices payable under cash collateral order (.3); correspond with R. Malone re same (.2). |
| 4/14/16 | Chad J Husnick | .50 | Review adequate protection issues. |
| 4/14/16 | Emily Geier | .50 | Correspond with Company re invoices payable under DIP order (.2); correspond with Haynes & Boone re same (.3). |
| 4/15/16 | Emily Geier | .30 | Correspond with professionals re invoices payable under cash collateral and DIP orders. |
| 4/18/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 4/22/16 | Emily Geier | .40 | Correspond with Company re invoices payable under cash collateral order. |
| 4/25/16 | Emily Geier | .20 | Correspond with Company re invoices payable under cash collateral order. |
| 4/28/16 | Michelle Kilkenney | .30 | Analyze compliance matters. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/16 | Chad J Husnick | .50 | Correspond with K&E working group, Company re exit financing issues. |
| 4/29/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| | | 10.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4877020**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                    $ 5,332.00


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 5,332.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Jacob Goldfinger | 11.30 | 355.00 | 4,011.50 |
| Natasha Hwangpo | 1.90 | 695.00 | 1,320.50 |
| **TOTALS** | **13.20** | | **$ 5,332.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/04/16 | Jacob Goldfinger | 2.20 | Review materials re rejection damage claims. |
| 4/05/16 | Jacob Goldfinger | 1.20 | Review materials re rejection damage claims. |
| 4/07/16 | Natasha Hwangpo | .40 | Correspond with J. Madron and R. Chaikin re claims objection. |
| 4/12/16 | Jacob Goldfinger | 1.70 | Research re omnibus claims objections. |
| 4/13/16 | Jacob Goldfinger | 3.00 | Research re omnibus claims objections. |
| 4/14/16 | Jacob Goldfinger | 3.20 | Research re omnibus claims objections. |
| 4/22/16 | Natasha Hwangpo | 1.50 | Correspond with K&E working group re response letter (.3); correspond with D. Rudewicz and S. Serajeddini re same (.3); review issues re same (.9). |
| | | 13.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4877023**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                        $ 5,911.50


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                            $ 5,911.50

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 5.10 | 1,010.00 | 5,151.00 |
| Emily Geier | .90 | 845.00 | 760.50 |
| **TOTALS** | **6.00** | | **$ 5,911.50** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/16 | Jeanne T Cohn-Connor | 3.70 | Analyze issues re TCEQ (1.9); draft summary re same (1.8). |
| 4/04/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Ryan re North Main site. |
| 4/05/16 | Jeanne T Cohn-Connor | .10 | Correspond with A. Ryan re North Main site. |
| 4/08/16 | Jeanne T Cohn-Connor | .30 | Correspond with A. Ryan re North Main site. |
| 4/11/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Ryan, A. Alaman re North Main strategy. |
| 4/12/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Ryan re North Main strategy. |
| 4/15/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Alaman re North Main strategy. |
| 4/22/16 | Emily Geier | .30 | Analyze issues re EPA settlement. |
| 4/28/16 | Emily Geier | .60 | Review EPA settlement (.4); analyze issues re same (.2). |
| | | 6.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4877038**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                  $ 852.50


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                      $ 852.50

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | 1.10 | 775.00 | 852.50 |
| **TOTALS** | **1.10** | | **$ 852.50** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   57 - [TCEH] Trading and Hedging Contracts

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/02/16 | Aparna Yenamandra | .40 | Correspond with GT re trading issues. |
| 4/04/16 | Aparna Yenamandra | .70 | Telephone conference with R. Wagner, A. Catto re hedging issues (.3); analyze strategy re same (.4). |
| | | 1.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4877049**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                      $ 12,769.00


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 12,769.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew R McGaan, P.C. | 6.70 | 1,215.00 | 8,140.50 |
| Mark McKane, P.C. | .30 | 1,075.00 | 322.50 |
| Linda K Myers, P.C. | 1.00 | 1,380.00 | 1,380.00 |
| Michael A Petrino | 1.60 | 900.00 | 1,440.00 |
| Meghan Rishel | 4.30 | 280.00 | 1,204.00 |
| Brenton A Rogers | .30 | 940.00 | 282.00 |
| **TOTALS** | **14.20** | | **$ 12,769.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 4/10/16 | Brenton A Rogers | .30 | Research re makewhole litigation. |
| 4/11/16 | Linda K Myers, P.C. | .60 | Analyze issues re makewhole litigation. |
| 4/12/16 | Andrew R McGaan, P.C. | 1.20 | Review district court decision re makewhole ruling (.7); correspond with K&E working group and Company re same (.5). |
| 4/13/16 | Andrew R McGaan, P.C. | 1.30 | Correspond with G. Horowitz re district court makewhole decision (.3); correspond with K&E working group re makewhole strategy (.5); analyze issues re same (.5). |
| 4/14/16 | Linda K Myers, P.C. | .40 | Analyze 2L makewhole appeal. |
| 4/17/16 | Michael A Petrino | 1.20 | Review draft joint appendix re Third Circuit First Lien makewhole appeal. |
| 4/18/16 | Andrew R McGaan, P.C. | 1.00 | Review correspondence from second lien holders re makewhole appeals. |
| 4/18/16 | Meghan Rishel | .80 | Draft exhibits re joint appendix re first lien makewhole appeal. |
| 4/19/16 | Mark McKane, P.C. | .30 | Correspond with M. Petrino re timing re EFIH First Lien makewhole litigation. |
| 4/19/16 | Andrew R McGaan, P.C. | 1.20 | Review proposed motion to consolidate (.7); correspond with Company and K&E restructuring working group re same (.5). |
| 4/26/16 | Andrew R McGaan, P.C. | 1.30 | Analyze makewhole and PPI strategies (.9); correspond with M. Petrino re same (.4). |
| 4/28/16 | Andrew R McGaan, P.C. | .70 | Review makewhole appeal issues. |
| 4/28/16 | Michael A Petrino | .40 | Draft joint appendix materials re First Lien makewhole appeal. |
| 4/29/16 | Meghan Rishel | 3.50 | Revise joint appendix materials re First Lien makewhole appeal. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| | | 14.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4877063**
**Client Matter: 14356-82**

---

**In the matter of    [EFH] Asset Dispositions and Purchases**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                    $ 1,024.50


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 1,024.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .20 | 605.00 | 121.00 |
| Natasha Hwangpo | 1.30 | 695.00 | 903.50 |
| **TOTALS** | **1.50** | | **$ 1,024.50** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/23/16 | Natasha Hwangpo | .60 | Correspond with Company, K&E working group re asset sale motion (.4); analyze issues re same (.2). |
| 4/25/16 | Natasha Hwangpo | .70 | Correspond with Company, K&E working group re non-debtor asset sales (.4); review open issues re same (.3). |
| 4/25/16 | Rebecca Blake Chaikin | .20 | Review LSGT sale motion. |
| | | 1.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4877089**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                          $ 121.00


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                          $ 121.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .20 | 605.00 | 121.00 |
| **TOTALS** | **.20** | | **$ 121.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

## Description of Legal Services

| Date | Timekeeper | | Hours | Description |
|------|------------|--|-------|-------------|
| 4/20/16 | Rebecca Blake Chaikin | | .20 | Telephone conference with vendor counsel re LC revision. |
| | | | .20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4877094**
**Client Matter: 14356-113**

---

**In the matter of    [ALL] Enforcement of TTI Rights**

For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                     $ 58,131.00

For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 58,131.00

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jason Douangsanith | 2.30 | 205.00 | 471.50 |
| Emily Geier | 1.20 | 845.00 | 1,014.00 |
| Warren Haskel | 15.30 | 900.00 | 13,770.00 |
| Chad J Husnick | 1.10 | 1,090.00 | 1,199.00 |
| Natasha Hwangpo | .30 | 695.00 | 208.50 |
| Mark McKane, P.C. | 4.40 | 1,075.00 | 4,730.00 |
| Mark D Menzies | 6.00 | 675.00 | 4,050.00 |
| Robert Orren | .50 | 325.00 | 162.50 |
| Joseph Serino, Jr., P.C. | .60 | 1,225.00 | 735.00 |
| Anthony Sexton | 1.00 | 895.00 | 895.00 |
| Justin Sowa | 23.10 | 755.00 | 17,440.50 |
| Anna Terteryan | 23.00 | 585.00 | 13,455.00 |
| **TOTALS** | **78.80** | | **$ 58,131.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/01/16 | Mark McKane, P.C. | .60 | Telephone conference with K&E working group re trial preparation (.4); correspond with W. Haskel re same (.2). |
| 4/01/16 | Warren Haskel | 1.60 | Telephone conference with K&E working group re trial preparation (.4); correspond with same re same (.3); analyze open issues re same (.4); revise draft of pretrial order (.5). |
| 4/01/16 | Justin Sowa | 3.00 | Telephone conference with K&E working group re trial preparation (.4); office conference with J. Douangsanith re trial preparation (.2); revise draft pre-trial memo (2.2); correspond with A. Terteryan and J. Douangsanith re exhibit list (.2). |
| 4/01/16 | Anna Terteryan | 4.90 | Draft T. Horton written direct (3.1); analyze documents re same (.9); telephone conference with K&E working group re trial preparation (.4); correspond with J. Douangsanith, J. Sowa re exhibit list for trial (.2); prepare same (.3). |
| 4/01/16 | Jason Douangsanith | .80 | Correspond with A. Terteryan, J. Sowa re TTI trial exhibit list (.2); office conference with J. Sowa re trial preparation (.2); draft supplemental brief re TTI trial exhibit list (.4). |
| 4/02/16 | Warren Haskel | 1.20 | Correspond with A. Terteryan re trial prep (.4); analyze issues re same (.8). |
| 4/02/16 | Anna Terteryan | 1.50 | Draft T. Horton written direct (1.1); correspond with W. Haskel re same (.4). |
| 4/03/16 | Robert Orren | .50 | Correspond with E. Geier re DIP agreement. |
| 4/03/16 | Warren Haskel | .30 | Review proposed revisions re pretrial order (.2); correspond with K&E working group re direct examination preparation (.1). |
| 4/03/16 | Emily Geier | 1.20 | Research re DIP-to-exit precedent (.7); correspond with M. Kilkenney, J. Samis, R. Orren re same (.5). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/03/16 | Justin Sowa | 3.40 | Review draft T. Horton written direct (.9); review S. Baldwin deposition transcript re cross-examination preparation (2.5). |
| 4/03/16 | Anna Terteryan | 4.10 | Draft T. Horton written direct (2.0); analyze key documents re same (1.9); prepare for trial (.2). |
| 4/04/16 | Mark McKane, P.C. | 2.20 | Correspond with S. Dore re TTI ruling and next steps (.4); analyze logistics re trial staffing (.3); correspond with W. Haskel re checklist for TTI cross examinations (.5); analyze materials re settlement issues (.3); correspond with K&E working group re same (.3); correspond with S. Dore, W. Haskel re same (.4). |
| 4/04/16 | Warren Haskel | 7.60 | Correspond with K&E working group re witness outlines (.4); draft same (6.9); correspond with M. McKane re negotiations (.3). |
| 4/04/16 | Justin Sowa | 9.30 | Correspond with K&E working group re Horton trial prep (.4); review exhibits re cross examinations (6.3); revise T. Horton direct outline (2.6). |
| 4/04/16 | Anna Terteryan | 7.80 | Draft summary re trial strategy (1.7); correspond with K&E working group re same (.3); revise T. Horton written direct (2.9); analyze trial exhibits (2.1); office conference with M. Menzies re trial strategy (.8). |
| 4/04/16 | Jason Douangsanith | .70 | Correspond with K&E working group re trial prep (.4); draft summary re same (.3). |
| 4/04/16 | Mark D Menzies | 3.50 | Office conference with A. Terteryan re trial strategy (.8); review pleadings re same (2.7). |
| 4/05/16 | Mark McKane, P.C. | .60 | Prepare for and attend telephonic hearing re TTI summary judgment (.4); correspond with K&E litigation working group re same (.2). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
  113 - [ALL] Enforcement of TTI Rights

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 4/05/16 | Joseph Serino, Jr., P.C. | .60 | Telephonically attend court hearing re summary judgment and core motions (.3); correspond with W. Haskel re same (.1); review Complaint (.2). |
| 4/05/16 | Chad J Husnick | 1.10 | Telephone conference with mediator re TTI drag litigation (.3); analyze issues re same (.8). |
| 4/05/16 | Warren Haskel | 4.20 | Prepare for trial (3.6); telephonically attend court hearing re summary judgment and core motion (.3); correspond with J. Sowa, A. Terteryan re settlement discussions (.2); correspond with J. Serino re core motions (.1). |
| 4/05/16 | Justin Sowa | 3.10 | Correspond with W. Haskel and A. Terteryan re TTI settlement discussions (.2); review deposition exhibits re cross-exam (2.0); office conference with A. Terteryan re trial prep (.5); telephonically attend court hearing re summary judgment and core motion (.4). |
| 4/05/16 | Anna Terteryan | 2.80 | Analyze potential trial exhibits (1.4); correspond with J. Dougansmith re Horton declaration (.3); correspond with J. Sowa and W. Haskel re TTI settlement discussions (.2); office conference with J. Sowa re trial prep (.5); telephonically attend court hearing re summary judgment and core motion (.4). |
| 4/05/16 | Jason Douangsanith | .80 | Correspond with A. Terteryan re T. Horton Declaration (.3); draft exhibits re same (.5). |
| 4/05/16 | Mark D Menzies | 2.50 | Review pleadings re trial prep (2.1); correspond with A. Terteryan re same (.4). |
| 4/06/16 | Warren Haskel | .10 | Review deadlines re appellate review. |
| 4/08/16 | Anthony Sexton | 1.00 | Revise TCEH DIP to exit financing papers (.7); correspond with K&E working group re same (.3). |
| 4/19/16 | Mark McKane, P.C. | .60 | Correspond with W. Haskel re TTI and Hunt reimbursement issues. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/19/16 | Anna Terteryan | .80 | Determine total fees and expenses for TTI drag litigation. |
| 4/21/16 | Mark McKane, P.C. | .40 | Correspond with W. Haskel re TTI reimbursement issues. |
| 4/21/16 | Justin Sowa | 1.30 | Review billing entries for TTI drag litigation re reimbursement by Hunts. |
| 4/21/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re Hunt reimbursement. |
| 4/21/16 | Anna Terteryan | .90 | Draft TTI litigation update re EFH 10Q (.7); determine total fees and expenses re TTI drag litigation (.2). |
| 4/27/16 | Warren Haskel | .10 | Correspond with A. Yenamandra re TTI expenses. |
| 4/27/16 | Justin Sowa | 1.00 | Correspond with A. Yenamandra re TTI expense review for Hunt reimbursement (.3); compile billing records re TTI fees (.7). |
| 4/27/16 | Anna Terteryan | .20 | Analyze TTI litigation fees and expenses re reimbursement. |
| 4/28/16 | Warren Haskel | .20 | Review updates re proceedings. |
| 4/28/16 | Justin Sowa | .70 | Compile billing records re TTI fees. |
| 4/29/16 | Justin Sowa | 1.30 | Compile billing records re TTI fees. |
| | | 78.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4877096**
**Client Matter: 14356-115**

---

**In the matter of    [TCEH] Exit Financing**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                    $ 520,194.50


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 520,194.50

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Katherine Bolanowski | 8.90 | 940.00 | 8,366.00 |
| Ryan Copeland | 121.80 | 775.00 | 94,395.00 |
| Jarrel O deLottinville | 1.00 | 775.00 | 775.00 |
| Thomas Dobleman | 15.30 | 895.00 | 13,693.50 |
| Emily Geier | 2.20 | 845.00 | 1,859.00 |
| Erik Hepler | 2.40 | 1,120.00 | 2,688.00 |
| Chad J Husnick | 1.30 | 1,090.00 | 1,417.00 |
| Michelle Kilkenney | 64.20 | 1,120.00 | 71,904.00 |
| Michael Kim | 2.00 | 1,080.00 | 2,160.00 |
| Joshua N Korff, P.C. | .50 | 1,325.00 | 662.50 |
| Marsha Mogilevich | .60 | 845.00 | 507.00 |
| Kristen Molloy | 44.70 | 510.00 | 22,797.00 |
| Linda K Myers, P.C. | 120.70 | 1,380.00 | 166,566.00 |
| Joshua Samis | 132.60 | 995.00 | 131,937.00 |
| Aparna Yenamandra | .40 | 775.00 | 310.00 |
| Factual Research | .50 | 315.00 | 157.50 |
| **TOTALS** | **519.10** | | **$ 520,194.50** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/01/16 | Linda K Myers, P.C. | 4.70 | Analyze tax receivables agreement (1.6); telephone conference with Company, GD and M. Kilkenney re same (.6); review revised RFP re exit financing (.9); correspond with K&E and Evercore working groups re comments to same (.5); review Company comments to same (.6); correspond with M. Kilkenney re commitment papers (.5). |
| 4/01/16 | Michelle Kilkenney | 6.00 | Correspond with L. Myers re debt commitment papers issues (.6); revise same (4.8); telephone conference with Company, GD and L. Myers re tax receivables agreement (.6). |
| 4/01/16 | Joshua Samis | 11.20 | Analyze exit financing documents re acquisition (4.6); draft exit financing commitment letter (6.6). |
| 4/01/16 | Erik Hepler | .10 | Correspond with R. Copeland re legal opinion. |
| 4/01/16 | Ryan Copeland | 10.30 | Review transaction documents (6.5); correspond with K&E working group same (.5); revise exit financing commitment letter (3.3). |
| 4/01/16 | Factual Research | .50 | Research re credit ratings. |
| 4/02/16 | Linda K Myers, P.C. | 1.30 | Review RFP (1.0); correspond with Evercore and Company re distribution re same (.3). |
| 4/02/16 | Michelle Kilkenney | 3.20 | Revise exit debt commitment letters. |
| 4/02/16 | Joshua Samis | 9.90 | Draft exit financing commitment letter (9.2); analyze exit finance debt commitment letters (.7). |
| 4/02/16 | Ryan Copeland | 4.20 | Review transaction documents re exit financing (3.7); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/03/16 | Linda K Myers, P.C. | 5.30 | Review draft commitment papers (3.0); correspond with J. Samis re revised drafts of commitment letter (.4); analyze issues re same (1.9). |
| 4/03/16 | Michelle Kilkenney | 3.00 | Telephone conference with J. Samis re exit financing commitment letter (.6); review same (2.0); correspond re same (.4). |
| 4/03/16 | Joshua Samis | 11.50 | Draft exit financing commitment letter (8.8); telephone conference with M. Kilkenney re same (.6); correspond with L. Myers re same (.8); review and analyze documents re acquisition (1.3). |
| 4/03/16 | Ryan Copeland | 3.80 | Revise transaction documents (2.5); correspond with K&E working group re same (.4); analyze issues re same (.9). |
| 4/04/16 | Linda K Myers, P.C. | 4.10 | Analyze issues re Longhorn closing issues (.8); correspond with K&E working group re same (.4); review PW comments to RFP (1.7); telephone conference with PW re same (.7); telephone conference with M. Kilkenney re RFP revisions (.5). |
| 4/04/16 | Michelle Kilkenney | 2.40 | Correspond with K&E working group re RFP and debt letters (.6); review strategy re same (1.3); telephone conference with M. Kilkenney re RFP revisions (.5). |
| 4/04/16 | Joshua Samis | 9.70 | Review and analyze debt documents re exit financing (7.2); analyze exit financing issues re closing acquisition (.9); correspond with K&E working group re same (1.6). |
| 4/04/16 | Ryan Copeland | 5.70 | Review transaction documents re exit financing (5.5); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/05/16 | Linda K Myers, P.C. | 3.90 | Correspond with K&E group re exit financing RFP (.4); analyze issues re same (1.0); telephone conference with Company, M. Kilkenney, E. Geier, C. Husnick re commitment papers (2.5). |
| 4/05/16 | Michelle Kilkenney | 4.80 | Telephone conference with Company, L. Myers, E. Geier, C. Husnick re debt commitment letter (2.5); prepare for same (.3); review RFP (1.6); correspond with K&E working group re same (.4). |
| 4/05/16 | Chad J Husnick | 1.30 | Attend portion of telephone conference with Company, E. Geier, M. Kilkenney, L. Myers re TCEH exit financing issues (.5); prepare for same (.8). |
| 4/05/16 | Joshua Samis | 10.10 | Review debt documents re exit financing (6.2); telephone conference with E. Geier re same (.2); correspond with K&E working group re same (.4); revise term sheet re same (3.3). |
| 4/05/16 | Emily Geier | 2.20 | Revise exit financing term sheet (.7); telephone conference with J. Samis re same (.2); correspond with same re same (.1); attend portion of telephone conference with Company, C. Husnick, M. Kilkenney, L. Myers re exit financing (1.2). |
| 4/05/16 | Aparna Yenamandra | .40 | Review exit financing NDA. |
| 4/05/16 | Ryan Copeland | 1.80 | Review exit financing term sheet (1.3); correspond with K&E working group re same (.5). |
| 4/06/16 | Joshua N Korff, P.C. | .50 | Telephone conference with K&E working group re exit financing. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
  115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/06/16 | Linda K Myers, P.C. | 5.80 | Review revised RFP (2.1); correspond with Evercore and K&E working group re precedent exit financing (.4); telephone conference with K&E group re exit financing (.5); review proposed financing timeline (.8); review revised commitment papers (1.7); correspond with K&E working group re timing re same (.3). |
| 4/06/16 | Michelle Kilkenney | 3.00 | Analyze issues re debt commitment letter (2.0); telephone conference with K&E working group re exit financing (.5); correspond with K&E working group re same (.5). |
| 4/06/16 | Joshua Samis | 7.90 | Analyze debt documents re exit financing (6.5); draft summary re same (1.0); correspond with K&E working group re same (.4). |
| 4/06/16 | Jarrel O deLottinville | 1.00 | Review TCEH exit financing background materials. |
| 4/06/16 | Michael Kim | 2.00 | Telephone conference with K&E working group re exit financing (.5); correspond with same re same (.4); analyze issues re same (1.1). |
| 4/06/16 | Marsha Mogilevich | .60 | Analyze issues re exit financing. |
| 4/06/16 | Ryan Copeland | 3.20 | Review transaction documents re exit financing (2.7); correspond with K&E working group re same (.5). |
| 4/07/16 | Linda K Myers, P.C. | 5.70 | Review intercreditor agreement (.8); review information re litigation re TCEH L/C facility (.5); review proposed revisions to RFP (1.4); review fee letter (.7); review comments re commitment papers (1.3); telephone conference with M. Kilkenney re same (.3); telephone conference with A. Wright re process re same (.3); review PW comments re fee letter (.4). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/07/16 | Michelle Kilkenney | 2.60 | Analyze exit financing issues (1.0); telephone conference with L. Myers re commitment papers (.3); review drafts re same (1.3). |
| 4/07/16 | Joshua Samis | 6.50 | Review and analyze debt documents re exit financing (5.0); correspond with K&E working group re same (1.5). |
| 4/07/16 | Ryan Copeland | 4.50 | Review transaction documents re exit financing (3.5); correspond with K&E working group re same (.3); analyze issues re same (.7). |
| 4/08/16 | Linda K Myers, P.C. | 5.10 | Review Company comments re commitment papers (.8); telephone conference with PW, M. Kilkenney re same (1.5); prepare for same (.3); correspond with PW re same (.5); review revisions re same (.6); telephone conference with J. Florack re lenders' counsel designation (.4); correspond with Company re timing (.5); correspond with K&E working group re same (.5). |
| 4/08/16 | Michelle Kilkenney | 3.80 | Telephone conference with PW, L. Myers re debt commitment letters (1.5); prepare for same (.4); review revised drafts (1.4); correspond with K&E working group re same (.5). |
| 4/08/16 | Joshua Samis | 9.20 | Analyze debt documents re exit financing (8.0); draft summary re same (.9); correspond with K&E working group re same (.3). |
| 4/08/16 | Ryan Copeland | 3.30 | Revise documents re exit financing (2.3); correspond with K&E working group re same (.4); analyze issues re same (.6). |
| 4/09/16 | Linda K Myers, P.C. | 1.90 | Correspond with Company re flex provisions and timing (.3); review Company projections (1.1); correspond with lenders re same (.5). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/10/16 | Linda K Myers, P.C. | .80 | Correspond with lender counsel re precedent documentation (.4); correspond with various banks re counsel issues (.3); correspond with M. Kilkenney re exit financing proposals (.1). |
| 4/10/16 | Michelle Kilkenney | .10 | Correspond with L. Myers re exit financing proposals. |
| 4/11/16 | Linda K Myers, P.C. | 1.60 | Correspond with Company re lenders counsel (.4); correspond with K&E debt finance working group re financing grid and process (.3); correspond with K&E restructuring working group re financing approvals (.4); telephone conference with lender re same (.2); correspond with lender re exit financing issues (.3). |
| 4/11/16 | Michelle Kilkenney | .90 | Analyze issues re exit financing (.7); telephone conference with K. Molloy re exit financing background issues (.2). |
| 4/11/16 | Joshua Samis | 1.60 | Review debt documents re exit financing (1.1); correspond with K&E working group re same (.5). |
| 4/11/16 | Kristen Molloy | .20 | Telephone conference with M. Kilkenney re exit financing background issues. |
| 4/12/16 | Linda K Myers, P.C. | 12.80 | Telephone conference with K. Steinberg re lender proposal (.7); telephone conference with J. Florack re lender proposal (.4); telephone conference with Company re exit financing process (.5); review liquidity projections (3.5); analyze issues re same (5.1); correspond with K&E working group re same (.4); review DIP to exit precedent re roll mechanics (2.2). |
| 4/12/16 | Michelle Kilkenney | .60 | Correspond with Company re RFP and Tax Receivables Agreement. |
| 4/12/16 | Kristen Molloy | 1.50 | Telephone conference with R. Copeland re project background (.8); review financing proposal (.7). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/12/16 | Ryan Copeland | 4.00 | Telephone conference with K. Molloy re project background (.8); review financing transaction documents (2.8); correspond with K&E working group re same (.4). |
| 4/13/16 | Linda K Myers, P.C. | 5.40 | Review loan distribution ruling (.4); review 1L creditor (.4); correspond with lenders re bankruptcy provisions (.2); correspond with M. Kilkenney re BK court approval of DIP roll to exit (.3); review lender proposals (3.8); correspond with PW and K&E debt finance working group re timing and exit proposals (.3). |
| 4/13/16 | Michelle Kilkenney | 1.70 | Review TRA agreement (1.2); correspond with K&E working group re exit financing (.5). |
| 4/13/16 | Ryan Copeland | 3.80 | Analyze financing transaction documents (3.3); correspond with K&E working group re same (.5). |
| 4/14/16 | Linda K Myers, P.C. | 6.40 | Correspond with PW working group re financing proposals (.4); review summary re financing proposals (5.7); correspond with K&E working group re high yield note component (.3). |
| 4/14/16 | Michelle Kilkenney | 3.30 | Review summary re financing proposals (1.9); correspond with K&E working group, A. Wright re same (.4); correspond with PW re same (.4); review TRA agreement (.6). |
| 4/14/16 | Joshua Samis | 6.80 | Review responses to exit financing proposals. |
| 4/14/16 | Kristen Molloy | 4.80 | Draft summary re exit financing proposals (4.3); correspond with R. Copeland re same (.5). |
| 4/14/16 | Ryan Copeland | 3.30 | Revise summary re exit financing proposals (2.9); correspond with K. Molloy re same (.4). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/15/16 | Linda K Myers, P.C. | 5.80 | Review lender commitment paper comments (1.5); review K&E tax comments (.5); review revised S-1 (1.2); analyze lender papers (.3); telephone conference with M. Kilkenney re proposals (.4); review revised exit response grids (1.9). |
| 4/15/16 | Michelle Kilkenney | 2.30 | Review lender letters (1.9); telephone conference with L. Myers re proposals (.4). |
| 4/15/16 | Joshua Samis | 5.70 | Review responses re exit financing commitment papers (5.3); correspond with K&E working group re same (.4). |
| 4/15/16 | Kristen Molloy | 1.50 | Review responses re exit financing commitment papers (1.2); correspond with J. Samis, R. Copeland re same (.3). |
| 4/15/16 | Ryan Copeland | 6.80 | Review and revise exit financing transaction documents (6.3); correspond with K&E working group re same (.5). |
| 4/16/16 | Linda K Myers, P.C. | 2.20 | Review lender comments re commitment papers (1.7); correspond with K&E debt finance working group re same (.5). |
| 4/16/16 | Michelle Kilkenney | 2.60 | Analyze lender debt commitment letters. |
| 4/16/16 | Joshua Samis | 2.60 | Review responses re exit financing commitment papers (2.3); correspond with K&E working group re same (.3). |
| 4/16/16 | Ryan Copeland | 6.50 | Review responses re exit financing commitment papers (6.3); correspond with K&E working group re same (.2). |
| 4/17/16 | Linda K Myers, P.C. | 2.40 | Review lender comments to commitment papers (2.2); correspond with lender counsel (.2). |
| 4/17/16 | Joshua Samis | 3.50 | Analyze responses re exit financing commitment papers (3.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/17/16 | Kristen Molloy | 10.30 | Analyze issues re exit financing commitments (9.7); correspond with R. Copeland re same (.6). |
| 4/17/16 | Ryan Copeland | 3.80 | Analyze financing transaction documents (3.4); correspond with K. Molloy re same (.4). |
| 4/18/16 | Linda K Myers, P.C. | 4.80 | Review lender proposal (1.7); review revised business terms grid (2.4); correspond with PW re summary re proposals (.4); correspond with J. Samis and Company re same (.3). |
| 4/18/16 | Michelle Kilkenney | 5.10 | Review revised debt commitment letters (3.0); correspond with PW and K&E working group re same (.3); review summary re business terms (1.8). |
| 4/18/16 | Joshua Samis | 9.70 | Analyze responses re exit financing commitment papers. |
| 4/18/16 | Kristen Molloy | 10.80 | Analyze Exit Commitment Letter response grid (4.6); correspond with R. Copeland re same (.4); revise issues list (5.8). |
| 4/18/16 | Ryan Copeland | 12.20 | Review response grid and issues list re exit financing (10.2); revise issues list re same (1.7); correspond with K. Molloy re same (.3). |
| 4/19/16 | Linda K Myers, P.C. | 6.40 | Telephone conference with Company re exit commitment proposal (1.6); review updated grid (.9); telephone conference with M. Kilkenney re same (.3); correspond with PW re same (.4); review lender draft analysis (1.0); correspond with Company re same (.3); review proposal grid (.8); correspond with K&E working group re court approvals (.4); analyze issues re same (.7). |
| 4/19/16 | Michelle Kilkenney | 1.80 | Correspond with Company and K&E working group re debt terms (.4); analyze open issues re same (1.1); telephone conference with L. Myers re updated grid (.3). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/19/16 | Joshua Samis | 8.30 | Analyze responses re exit financing commitment papers (4.0); revise commitment letter re same (2.4); draft summary re same (1.9). |
| 4/19/16 | Kristen Molloy | 6.30 | Revise issues list re exit financing (6.1); correspond with R. Copeland re same (.2). |
| 4/19/16 | Ryan Copeland | 4.80 | Revise materials re exit financing (4.4); correspond with K. Molloy re same (.4). |
| 4/19/16 | Thomas Dobleman | .10 | Correspond with J. Samis re transaction background. |
| 4/20/16 | Linda K Myers, P.C. | 5.20 | Telephone conference with PW, K&E working group re exit financing (.9); telephone conference with Company re same (.8); review revised grid (1.0); review lender presentation (1.4); telephone conference with M. Kilkenney re financing letters (.3); review correspondence from PW re lender debt (.4); correspond with K&E debt finance working group re exit financing (.4). |
| 4/20/16 | Michelle Kilkenney | 4.30 | Review CoC materials re transactions (.6); telephone conference with A. Wright re status of transaction (.3); telephone conference with L. Myers re same and impact to financing letters (.3); review and revise TRA (1.0); telephone conference with Company and K&E working group re business grid (.4); review same (.3); correspond with K&E working group re debt commitment letters (.5); telephone conference with PW re business terms of exit financing (.9). |
| 4/20/16 | Joshua Samis | 8.40 | Telephone conference with PW, K&E working group re exit financing (.9); analyze responses re exit financing commitment papers (.4); revise Commitment Letter (7.1). |
| 4/20/16 | Katherine Bolanowski | 2.20 | Correspond with K&E working group re exit finance (.5); telephone conference with TCEH re grid responses (.5); analyze grid (1.2). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/20/16 | Erik Hepler | 1.50 | Review subordination provisions re TRA. |
| 4/20/16 | Kristen Molloy | 1.30 | Telephone conference with PW, K&E working group re business terms of exit financing (.9); analyze grid (.4). |
| 4/20/16 | Ryan Copeland | 5.00 | Revise credit transaction documents re exit financing (3.5); correspond with K&E working group re same (.4); analyze issues re same (1.1). |
| 4/20/16 | Thomas Dobleman | 1.50 | Correspond with K&E working group re exit finance status (.5); correspond with Company re commitment letters (.3); review debt commitment papers (.7). |
| 4/21/16 | Linda K Myers, P.C. | 4.40 | Review revised terms grid (.8); correspond with K&E working group re steering committee discussion (.5); correspond with lender counsel re timing (.4); analyze issues re same (2.7). |
| 4/21/16 | Joshua Samis | 5.60 | Analyze responses to exit financing commitment papers (2.0); revise Commitment Letter (3.6). |
| 4/21/16 | Katherine Bolanowski | 1.50 | Review background documents re exit financing. |
| 4/21/16 | Erik Hepler | .80 | Review comments re TRA. |
| 4/21/16 | Ryan Copeland | 3.30 | Revise credit transaction documents (2.9); correspond with K&E working group re same (.4). |
| 4/22/16 | Linda K Myers, P.C. | 2.10 | Correspond with K&E working group re debt analysis (.3); review revised grid (1.0); correspond with M. Kilkenney re creditor discussion (.3); analyze issues re counter proposals (.5). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/22/16 | Michelle Kilkenney | 1.70 | Telephone conference with Company re business grid (.3); attend portion of telephone conference with Company, PW, K&E working group, Steering Committee re same (.3); prepare for same (.3); correspond with L. Myers re creditor discussion (.3); analyze grid (.5). |
| 4/22/16 | Joshua Samis | 3.20 | Analyze responses reexit financing commitment papers (2.0); revise Commitment Letter (1.2). |
| 4/22/16 | Katherine Bolanowski | 1.70 | Review grid and TCEH background materials (.9); telephone conference with PW, Company, K&E, Steering Commitee working group re business grid (.8). |
| 4/22/16 | Kristen Molloy | .50 | Correspond with R. Copeland re business grid updates. |
| 4/22/16 | Ryan Copeland | 3.00 | Review credit transaction documents (2.5); correspond with K. Molloy re business grid updates (.5). |
| 4/22/16 | Thomas Dobleman | 1.30 | Telephone conference with PW, Company, K&E, Steering Commitee working group re business grid (.8); prepare for same (.5). |
| 4/23/16 | Linda K Myers, P.C. | .60 | Analyze issues re lender counterproposals and commitment papers. |
| 4/24/16 | Thomas Dobleman | 2.20 | Review commitment letters. |
| 4/25/16 | Linda K Myers, P.C. | 2.20 | Review lender response grid (1.7); correspond with K&E working group re same (.5). |
| 4/25/16 | Michelle Kilkenney | .40 | Analyze issues re lender proposal. |
| 4/25/16 | Ryan Copeland | 3.80 | Analyze credit transaction documents (3.3); correspond with K&E working group re same (.5). |
| 4/25/16 | Thomas Dobleman | 1.50 | Revise commitment letter. |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
  115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/26/16 | Linda K Myers, P.C. | 6.80 | Review revised tax receivables agreement (1.6); telephone conference with K. Steinberg re lender proposal (.5); review rating agency presentation (2.1) review bank proposals (2.6). |
| 4/26/16 | Michelle Kilkenney | .20 | Correspond with L. Myers and K. Steinberg re lender proposal. |
| 4/26/16 | Kristen Molloy | .50 | Draft summary re indenture provisions. |
| 4/26/16 | Ryan Copeland | 4.50 | Revise credit transaction documents (3.5); correspond with K&E working group re same (.3); analyze open issues re same (.7). |
| 4/27/16 | Linda K Myers, P.C. | 2.70 | Review lender exit proposal (.5); correspond with K&E working group re grid update (.4); review lender proposal (.9); analyze open issues re same (.9). |
| 4/27/16 | Michelle Kilkenney | .80 | Correspond with T. Horton re exit financing (.4); review grid responses (.2); correspond with K. Molloy re same (.2). |
| 4/27/16 | Kristen Molloy | 2.30 | Analyze lender indentures and structuring grid (1.5); correspond with M. Kilkenney and T. Dobleman re analysis grid (.4); correspond with R. Copeland re summary re same (.4). |
| 4/27/16 | Ryan Copeland | 3.50 | Revise credit transaction documents (3.1); correspond with K. Molloy re summary re grid (.4). |
| 4/27/16 | Thomas Dobleman | .50 | Review lender grid responses (.3); correspond with K. Molloy re same (.2) |
| 4/28/16 | Linda K Myers, P.C. | 4.50 | Review grid re exit terms (1.6); review management comments re same (.5); telephone conference with Company, K&E working group re exit commitment approval (1.2); prepare for same (.4); correspond with PW re DIP facility (.5); correspond with same re counter proposal (.3). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/28/16 | Michelle Kilkenney | 4.70 | Review debt commitment letters (3.5); telephone conference with Company, K&E working group re exit commitment approval (1.2). |
| 4/28/16 | Katherine Bolanowski | 2.10 | Review bank proposal grid comparison (.3); telephone conference with Company, K&E working group re exit commitment approval (1.2); correspond with R. Copeland re grid and fee letter (.6). |
| 4/28/16 | Kristen Molloy | 2.10 | Revise master grid (1.6); correspond with R. Copeland re same (.4); correspond with same re fee letter (.1). |
| 4/28/16 | Ryan Copeland | 6.70 | Revise debt commitment letters (4.9); analyze issues re same (1.6); correspond with K. Bolanowski, K. Molloy re grid and fee letter (.2). |
| 4/28/16 | Thomas Dobleman | 1.50 | Review lender responses re commitment papers (.3); telephone conference with Company, K&E working group re exit commitment approval (1.2). |
| 4/29/16 | Linda K Myers, P.C. | 4.90 | Review revised commitment letters (2.1); correspond with K&E working group re various BK issues re lender proposals (.4); analyze open issues re same (1.2); review revised grid (.4); correspond with K&E working group re same (.3); correspond with PW re same (.5). |
| 4/29/16 | Michelle Kilkenney | 2.00 | Correspond with K&E working group re revised grid (.4); analyze revised commitment letters (1.6). |
| 4/29/16 | Joshua Samis | 1.20 | Telephone conference with steering committee, T. Dobleman re exit financing proposals (.8); prepare for same (.4). |
| 4/29/16 | Katherine Bolanowski | 1.40 | Analyze revised grid (.6); telephone conference with Company re same (.8). |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/29/16 | Kristen Molloy | 1.50 | Revise master financing grid (1.1); correspond with R. Copeland re same (.4). |
| 4/29/16 | Ryan Copeland | 5.80 | Revise debt commitment letters (5.3); correspond with K. Molloy re same (.5). |
| 4/29/16 | Thomas Dobleman | 3.40 | Revise debt commitment letters (2.2); telephone conference with steering committee, J. Samis re exit financing proposals (.8); correspond with J. Samis re same (.4) |
| 4/30/16 | Linda K Myers, P.C. | .90 | Correspond with K&E working group re grid revisions (.4); analyze open issues re same (.5). |
| 4/30/16 | Michelle Kilkenney | 2.90 | Revise debt commitment letters. |
| 4/30/16 | Kristen Molloy | 1.10 | Revise master financing grid (.6); correspond with R. Copeland re same (.5). |
| 4/30/16 | Ryan Copeland | 4.20 | Revise debt commitment letters (3.7); correspond with K. Molloy re master financing grid revisions (.5). |
| 4/30/16 | Thomas Dobleman | 3.30 | Revise debt commitment letters. |
| | | 519.10 | TOTAL HOURS |