**<u>Exhibit K</u>**

**Detailed Description of Expenses
Incurred and Disbursements Made During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815733**
**Client Matter: 14356-109**

**In the matter of    [ALL] Expenses**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                                  $ .00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                                  $ 272,348.67

Total legal services rendered and expenses incurred                                  $ 272,348.67

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 1,024.41 |
| Standard Copies or Prints | 1,649.00 |
| Color Copies or Prints | 948.30 |
| Production Blowbacks | 831.70 |
| Overnight Delivery | 900.64 |
| Outside Messenger Services | 92.60 |
| Local Transportation | 184.61 |
| Travel Expense | 2,958.96 |
| Airfare | 7,459.63 |
| Transportation to/from airport | 739.75 |
| Travel Meals | 540.14 |
| Other Travel Expenses | 604.00 |
| Court Reporter Fee/Deposition | 5,142.65 |
| Filing Fees | 624.25 |
| Other Court Costs and Fees | 58.00 |
| Other Trial Expenses | 360.93 |
| Outside Paralegal Assistance | 231,531.50 |
| Outside Printing Services | 1,885.95 |
| Computer Database Research | 8,307.70 |
| Westlaw Research | 5,331.86 |
| LexisNexis Research | 140.47 |
| Overtime Transportation | 431.62 |
| Overtime Meals - Attorney | 360.00 |
| Miscellaneous Office Expenses | 240.00 |
| | |
| TOTAL EXPENSES | $ 272,348.67 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022
FEIN 36-1326630

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 4/16/15 | Chad Husnick, Internet, Restructuring | 29.95 |
| 4/18/15 | Chad Husnick, Internet, Restructuring | 5.99 |
| 7/17/15 | Chad Husnick, Internet, Restructuring | 18.95 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re November 2015 conference calls. | 2.90 |
| 11/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconferences | 41.61 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 32.68 |
| 11/30/15 | E-INTERCALL INC - FILE 51089 (TP), Teleconference Conference calls | 20.34 |
| 11/30/15 | E-INTERCALL INC - FILE 51089 (TP), Teleconference Conference Calls | 12.59 |
| 12/18/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 58.00 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 253.51 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 183.03 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 225.00 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 12.72 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 37.85 |
| 12/31/15 | E-INTERCALL INC - FILE 51089 (TP), Teleconference Conference Calls | 40.62 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 46.06 |
| 12/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 2.61 |
| | **Total:** | **1,024.41** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 1/04/16 | Standard Prints | 6.40 |
| 1/04/16 | Standard Prints | 1.20 |
| 1/04/16 | Standard Prints | 255.90 |
| 1/04/16 | Standard Prints | 4.30 |
| 1/04/16 | Standard Prints | 1.70 |
| 1/04/16 | Standard Prints | 2.30 |
| 1/04/16 | Standard Prints | 0.40 |
| 1/04/16 | Standard Prints | 6.20 |
| 1/04/16 | Standard Prints | 2.80 |
| 1/04/16 | Standard Prints | 0.70 |
| 1/04/16 | Standard Prints | 17.40 |
| 1/04/16 | Standard Prints | 0.80 |
| 1/04/16 | Standard Prints | 5.30 |
| 1/04/16 | Standard Prints | 0.10 |
| 1/04/16 | Standard Prints | 0.80 |
| 1/06/16 | Standard Prints | 0.30 |
| 1/06/16 | Standard Prints | 1.80 |
| 1/06/16 | Standard Prints | 0.10 |
| 1/06/16 | Standard Prints | 2.20 |
| 1/06/16 | Standard Prints | 5.10 |
| 1/06/16 | Standard Prints | 4.80 |
| 1/06/16 | Standard Prints | 2.40 |
| 1/06/16 | Standard Prints | 2.20 |
| 1/07/16 | Standard Prints | 0.20 |
| 1/07/16 | Standard Prints | 0.90 |
| 1/07/16 | Standard Prints | 4.20 |
| 1/07/16 | Standard Prints | 0.40 |
| 1/07/16 | Standard Prints | 2.60 |
| 1/08/16 | Standard Prints | 11.10 |
| 1/08/16 | Standard Prints | 0.60 |
| 1/08/16 | Standard Prints | 0.20 |
| 1/08/16 | Standard Prints | 2.50 |
| 1/08/16 | Standard Prints | 2.60 |
| 1/08/16 | Standard Prints | 2.90 |
| 1/08/16 | Standard Prints | 2.50 |
| 1/08/16 | Standard Prints | 36.00 |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/08/16 | Standard Prints | 0.20 |
| 1/11/16 | Standard Prints | 10.40 |
| 1/11/16 | Standard Prints | 0.20 |
| 1/11/16 | Standard Prints | 24.20 |
| 1/11/16 | Standard Prints | 2.80 |
| 1/11/16 | Standard Prints | 2.90 |
| 1/11/16 | Standard Prints | 1.30 |
| 1/12/16 | Standard Prints | 0.30 |
| 1/12/16 | Standard Prints | 4.30 |
| 1/12/16 | Standard Prints | 1.00 |
| 1/12/16 | Standard Prints | 39.60 |
| 1/12/16 | Standard Prints | 19.40 |
| 1/12/16 | Standard Prints | 1.50 |
| 1/12/16 | Standard Prints | 1.20 |
| 1/12/16 | Standard Prints | 0.50 |
| 1/12/16 | Standard Prints | 0.10 |
| 1/12/16 | Standard Prints | 1.50 |
| 1/12/16 | Standard Prints | 1.20 |
| 1/12/16 | Standard Prints | 11.60 |
| 1/13/16 | Standard Prints | 0.10 |
| 1/13/16 | Standard Prints | 0.50 |
| 1/13/16 | Standard Prints | 1.40 |
| 1/13/16 | Standard Prints | 0.60 |
| 1/13/16 | Standard Prints | 4.60 |
| 1/13/16 | Standard Prints | 3.10 |
| 1/14/16 | Standard Prints | 15.90 |
| 1/14/16 | Standard Prints | 0.10 |
| 1/14/16 | Standard Prints | 0.20 |
| 1/15/16 | Standard Prints | 0.30 |
| 1/15/16 | Standard Prints | 0.40 |
| 1/15/16 | Standard Prints | 3.30 |
| 1/15/16 | Standard Prints | 0.50 |
| 1/15/16 | Standard Prints | 16.60 |
| 1/15/16 | Standard Prints | 8.70 |
| 1/19/16 | Standard Prints | 2.60 |
| 1/19/16 | Standard Prints | 0.30 |
| 1/19/16 | Standard Prints | 4.40 |
| 1/20/16 | Standard Prints | 0.40 |
| 1/21/16 | Standard Prints | 0.60 |
| 1/21/16 | Standard Prints | 8.50 |
| 1/21/16 | Standard Prints | 1.30 |
| 1/21/16 | Standard Prints | 56.00 |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/21/16 | Standard Prints | 12.50 |
| 1/21/16 | Standard Prints | 0.20 |
| 1/22/16 | Standard Copies or Prints | 0.30 |
| 1/22/16 | Standard Prints | 0.10 |
| 1/22/16 | Standard Prints | 7.50 |
| 1/22/16 | Standard Prints | 0.40 |
| 1/22/16 | Standard Prints | 4.70 |
| 1/22/16 | Standard Prints | 0.10 |
| 1/22/16 | Standard Prints | 0.10 |
| 1/22/16 | Standard Prints | 0.30 |
| 1/25/16 | Standard Prints | 0.10 |
| 1/25/16 | Standard Prints | 2.10 |
| 1/25/16 | Standard Prints | 12.50 |
| 1/25/16 | Standard Prints | 12.60 |
| 1/25/16 | Standard Prints | 0.30 |
| 1/26/16 | Standard Copies or Prints | 30.20 |
| 1/26/16 | Standard Prints | 4.80 |
| 1/26/16 | Standard Prints | 254.10 |
| 1/26/16 | Standard Prints | 0.10 |
| 1/26/16 | Standard Prints | 0.30 |
| 1/26/16 | Standard Prints | 2.90 |
| 1/26/16 | Standard Prints | 1.70 |
| 1/27/16 | Standard Prints | 0.10 |
| 1/27/16 | Standard Prints | 3.60 |
| 1/27/16 | Standard Prints | 0.30 |
| 1/27/16 | Standard Prints | 5.40 |
| 1/27/16 | Standard Prints | 2.50 |
| 1/27/16 | Standard Prints | 2.00 |
| 1/27/16 | Standard Prints | 36.90 |
| 1/28/16 | Standard Prints | 2.00 |
| 1/28/16 | Standard Prints | 3.10 |
| 1/28/16 | Standard Prints | 0.10 |
| 1/28/16 | Standard Prints | 0.50 |
| 1/28/16 | Standard Prints | 1.60 |
| 1/28/16 | Standard Prints | 0.90 |
| 1/28/16 | Standard Prints | 509.40 |
| 1/28/16 | Standard Prints | 1.80 |
| 1/28/16 | Standard Prints | 0.20 |
| 1/28/16 | Standard Prints | 0.20 |
| 1/28/16 | Standard Prints | 11.50 |
| 1/28/16 | Standard Prints | 0.40 |
| 1/28/16 | Standard Prints | 0.10 |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/28/16 | Standard Prints | 72.00 |
| | **Total:** | **1,649.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 1/04/16 | Color Prints | 1.20 |
| 1/04/16 | Color Prints | 1.20 |
| 1/04/16 | Color Prints | 0.60 |
| 1/04/16 | Color Prints | 0.60 |
| 1/04/16 | Color Prints | 758.10 |
| 1/04/16 | Color Prints | 3.30 |
| 1/06/16 | Color Prints | 3.60 |
| 1/08/16 | Color Prints | 3.30 |
| 1/08/16 | Color Prints | 0.30 |
| 1/08/16 | Color Prints | 1.50 |
| 1/11/16 | Color Prints | 0.30 |
| 1/11/16 | Color Prints | 0.30 |
| 1/12/16 | Color Prints | 12.30 |
| 1/12/16 | Color Prints | 2.40 |
| 1/12/16 | Color Prints | 1.50 |
| 1/12/16 | Color Prints | 30.60 |
| 1/12/16 | Color Prints | 2.10 |
| 1/12/16 | Color Prints | 0.60 |
| 1/13/16 | Color Prints | 0.60 |
| 1/13/16 | Color Prints | 0.90 |
| 1/13/16 | Color Prints | 0.60 |
| 1/14/16 | Color Prints | 0.30 |
| 1/14/16 | Color Prints | 0.60 |
| 1/14/16 | Color Prints | 0.30 |
| 1/14/16 | Color Prints | 0.30 |
| 1/14/16 | Color Prints | 0.30 |
| 1/14/16 | Color Prints | 3.90 |
| 1/14/16 | Color Prints | 3.60 |
| 1/14/16 | Color Prints | 0.60 |
| 1/14/16 | Color Prints | 6.90 |
| 1/14/16 | Color Prints | 1.80 |
| 1/14/16 | Color Prints | 37.80 |
| 1/15/16 | Color Prints | 6.60 |
| 1/15/16 | Color Prints | 1.50 |
| 1/15/16 | Color Prints | 1.50 |
| 1/20/16 | Color Prints | 1.50 |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/20/16 | Color Prints | 23.40 |
| 1/21/16 | Color Prints | 3.90 |
| 1/22/16 | Color Prints | 1.20 |
| 1/22/16 | Color Prints | 0.30 |
| 1/22/16 | Color Prints | 0.30 |
| 1/25/16 | Color Prints | 0.60 |
| 1/25/16 | Color Prints | 0.30 |
| 1/25/16 | Color Prints | 1.20 |
| 1/26/16 | Color Prints | 2.40 |
| 1/26/16 | Color Prints | 11.10 |
| 1/27/16 | Color Prints | 0.30 |
| 1/27/16 | Color Prints | 1.80 |
| 1/27/16 | Color Prints | 0.90 |
| 1/27/16 | Color Prints | 0.30 |
| 1/27/16 | Color Prints | 0.30 |
| 1/27/16 | Color Prints | 0.30 |
| 1/27/16 | Color Prints | 0.30 |
| 1/27/16 | Color Prints | 3.60 |
| 1/28/16 | Color Prints | 0.90 |
| 1/28/16 | Color Prints | 0.60 |
| 1/28/16 | Color Prints | 0.60 |
| | **Total:** | **948.30** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

**<u>Description of Expenses</u>**

**<u>Production Blowbacks</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|--------------------|--------|
| 1/04/16 | Production Blowbacks | 113.00 |
| 1/12/16 | Production Blowbacks | 109.80 |
| 1/26/16 | Production Blowbacks | 150.20 |
| 1/26/16 | Production Blowbacks | 168.00 |
| 1/27/16 | Production Blowbacks | 75.90 |
| 1/28/16 | Production Blowbacks | 214.80 |
| | **Total:** | **831.70** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

## Overnight Delivery

| Date | Description | Amount |
|---|---|---|
| 12/23/15 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Fedex ovrnight letter going to Krista F. Hill in Toronto on 12/17/15 | 15.87 |
| 12/23/15 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Fedex overnight letter going to Stuart Baldwin & Head GLB INFR in London on 12/17/15 | 20.65 |
| 12/23/15 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Fedex overnight letter going to  Steven Zucchet in Toronto On on 12/17/15 | 15.87 |
| 1/06/16 | FEDEX EXPRESS - PO BOX 94515 (NT), Overnight Delivery, Shipping charges for two packages sent to Toronto, Canada and on sent to London, UK on 12/31/15. | 69.15 |
| 1/11/16 | FEDEX EXPRESS - PO BOX 94515 (NT), Overnight Delivery, Fedex overnight pak going  George Zimmerman at Skadde, Arps in NY on 12/31/15 | 18.13 |
| 1/11/16 | FEDEX EXPRESS - PO BOX 94515 (NT), Overnight Delivery, Fedex paks going to various locations on 12/31/15 | 75.94 |
| 1/12/16 | Overnight Delivery, Fed Exp to:Cecily Gooch, DALLAS,TX from:Lisa Cast | 16.88 |
| 1/14/16 | Overnight Delivery, Fed Exp to:George Zimmerman | Jason Vigna,NEW YORK,NY from:Veronica T. Nunn | 93.37 |
| 1/14/16 | Overnight Delivery, Fed Exp to:George Panagakis | Carl Tullso,CHICAGO IL from:Veronica T. Nunn | 86.99 |
| 1/14/16 | Overnight Delivery, Fed Exp to:Mike Davitt | Patricia Villare,DALLAS TX from:Veronica T. Nunn | 68.63 |
| 1/14/16 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Veronica T. Nunn | 68.63 |
| 1/14/16 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Veronica T. Nunn | 68.63 |
| 1/14/16 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Veronica T. Nunn | 68.63 |
| 1/14/16 | Overnight Delivery, Fed Exp to:David Hernandez, DALLAS,TX from:Veronica T. Nunn | 68.63 |
| 1/19/16 | Overnight Delivery, Fed Exp to:Stacey Dore,DALLAS, TX from:Anna Terteryan | 25.24 |
| 1/19/16 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Anna Terteryan | 25.24 |
| 1/19/16 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX from:Anna Terteryan | 25.24 |
| 1/20/16 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Shipping charges for three packages sent to | 68.92 |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

            Toronto (2) and London on 01/14/16.
    **Total:**                                                    **900.64**

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (NT), Outside Messenger Service, Messenger service for C. Connor | 50.44 |
| 1/09/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 4732 N PAULINA, Andrew R McGaan, P.C., 1/9/2016 | 42.16 |
| | **Total:** | **92.60** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 5/06/15 | Chad Husnick, Taxi, Restructuring | 8.84 |
| 6/02/15 | Chad Husnick, Taxi, Restructuring | 6.89 |
| 6/02/15 | Chad Husnick, Taxi, Restructuring | 12.09 |
| 6/11/15 | Chad Husnick, Taxi, Restructuring | 6.80 |
| 7/08/15 | Chad Husnick, Taxi, Restructuring | 17.15 |
| 7/08/15 | Chad Husnick, Taxi, Restructuring | 10.01 |
| 7/08/15 | Chad Husnick, Taxi, Restructuring | 14.15 |
| 11/24/15 | VITAL TRANSPORTATION INC, Passenger: AKAYDIN,AJ, (CLIENT) Local Transportation, Date: 11/19/2015, pickup at 601 Lexington Ave, New York, NY dropoff at The Plaza Hotel | 27.68 |
| 11/24/15 | VITAL TRANSPORTATION INC, Passenger: WRIGHT ANDREW, (client)Local Transportation, Date: 11/19/2015, pickup at 601 Lexington Ave, New York, NY dropoff at The Plaza Hotel | 28.87 |
| 12/16/15 | Jonathan Ganter, Taxi, Hearing | 15.15 |
| 12/16/15 | Jonathan Ganter, Taxi, Hearing | 12.98 |
| 12/16/15 | Jonathan Ganter, Taxi, Hearing | 12.00 |
| 12/16/15 | Jonathan Ganter, Taxi, Hearing | 12.00 |
| | **Total:** | **184.61** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 11/13/15 | Mark McKane, Lodging, Wilmington, DE 11/10/2015 to 11/13/2015, Confirmation Hearing | 854.70 |
| 11/22/15 | Jonathan Ganter, Lodging, Wilmington, DE 11/22/2015 to 11/22/2015, Trial | 350.00 |
| 11/24/15 | Mark McKane, Lodging, Wilmington, DE 11/23/2015 to 11/25/2015, Trial | 569.80 |
| 12/02/15 | Mark McKane, Lodging, Wilmington, DE 11/30/2015 to 12/02/2015, Confirmation Hearing | 700.00 |
| 1/26/16 | Justin Sowa, Lodging, New York, New York 01/26/2016 to 01/28/2016, Depositions. | 242.23 |
| 1/27/16 | Justin Sowa, Lodging, New York, New York 01/26/2016 to 01/28/2016, Depositions. | 242.23 |
| | **Total:** | **2,958.96** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|--------|
| 9/26/15 | Mark McKane, Agency Fee, Confirmation Hearing | 21.00 |
| 9/26/15 | Mark McKane, Airfare, Philadelphia, PA 11/10/2015 to 11/13/2015, Confirmation Hearing, Depart SFO, Arrive at Philadelphia Airport | 1,705.93 |
| 10/19/15 | Mark McKane, Airfare, San Francisco, CA 11/25/2015 to 11/25/2015, Trial, from Philadelphia airport arrive at SFO. | 872.96 |
| 10/19/15 | Mark McKane, Agency Fee, Trial | 58.00 |
| 10/21/15 | Mark McKane, Airfare, Philadelphia, PA 11/22/2015 to 11/22/2015, Trial departure SFO arrival Philadelphia Airport | 919.10 |
| 10/27/15 | Mark McKane, Airfare, Philadelphia, PA 11/22/2015 to 11/25/2015, Trial, departure Philadelphia Airport, Arrival SFO | 212.14 |
| 11/12/15 | Mark McKane, Airfare, Philadelphia, PA 11/10/2015 to 11/14/2015, Confirmation Hearing, change of flight | 8.50 |
| 11/20/15 | Mark McKane, Airfare, Philadelphia, PA 11/22/2015 to 11/22/2015, Trial | (919.10) |
| 11/20/15 | Mark McKane, Airfare, Philadelphia, PA 11/23/2015 to 11/23/2015, Trial, Departure SFO, Arrival Philadelphia Airport | 852.97 |
| 11/20/15 | Mark McKane, Agency Fee, Trial | 58.00 |
| 11/24/15 | Mark McKane, Airfare, Philadelphia, PA 12/01/2015 to 12/03/2015, Confirmation Hearing, Depart from Philadelphia Airport to SFO Airport | 1,705.93 |
| 11/24/15 | Mark McKane, Agency Fee, Confirmation Hearing | 58.00 |
| 11/25/15 | Mark McKane, Airfare, Philadelphia, PA 11/30/2015 to 12/02/2015, Confirmation Hearing | 20.00 |
| 12/15/15 | Jonathan Ganter, Rail, Wilmington, DE 12/16/2015 to 12/16/2015, Hearing | 98.00 |
| 12/16/15 | Jonathan Ganter, Rail, Washington, DC 12/16/2015 to 12/16/2015, Hearing | 98.00 |
| 1/22/16 | Justin Sowa, Airfare, New York, New York 01/26/2016 to 01/28/2016, Depositions. From SFO Airport Arrive at JFK Airport | 1,632.20 |
| 1/22/16 | Justin Sowa, Agency Fee, Depositions. | 58.00 |
| | **Total:** | **7,459.63** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 11/14/15 | Mark McKane, Transportation To/From Airport, Confirmation Hearing | 63.78 |
| 11/24/15 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY, (client), Transportation to/from airport, Pickup at 10 Central Park Ave, New York, NY dropoff at Penn Station, Date: 11/18/2015 | 28.87 |
| 11/24/15 | VITAL TRANSPORTATION INC, Passenger: SAF,JOSHI (client), Transportation to/from airport, pickup at 601 Lexington Ave, New York, NY dropoff at LGA, Date: 11/19/2015 | 65.04 |
| 12/01/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Pickup at Penn Station Dropoff at E 84th St, New York, NY, Date: 11/12/2015 | 34.56 |
| 12/08/15 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL, (client)Transportation to/from airport, Pickup at 601 Lexington Ave, New York, NY dropoff at LGA Airport, Date: 11/19/2015 | 61.20 |
| 12/08/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, pickup at 1009 Park Ave, New York, NY and Dropoff at Penn StationDate: 12/3/2015 | 35.36 |
| 12/10/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD O, Transportation to/from airport, Pickup at 1009 Park Ave, New York, NY dropff at Penn Station, Date: 12/2/2015 | 35.75 |
| 12/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/15/2015, ROGERS BRENTON A, pick up at 300 N LASALLE, CHICAGO, dropoff at ORD American Airlines Flt:1997, 2:45 PM | 75.00 |
| 12/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/15/2015, GEIER EMILY, pick up at 1833 MELROSE, CHICAGO,Dropoff at ORD American Airlines Flt:783, 2:30 PM | 75.00 |
| 12/15/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Pickup at Penn station dropoff at 1009 Park Ave, New York, NYDate: 12/2/2015 | 45.20 |
| 12/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/16/2015, ROGERS BRENTON A, pick up at ORD American Airlines Flt:743, dropoff at 2121 FORESTVIEW RD, EVANSTON, 5:55 PM | 75.00 |
| 12/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/16/2015, GEIER EMILY, pickup at ORD American Airlines Flt:1994, dropoff at 1833 MELROSE, CHICAGO, 3:00 PM | 75.00 |
| 1/26/16 | Justin Sowa, Transportation To/From Airport, Transportation from Airport to Hotel, pickup at JFK airport dropoff at 135 W 45th St, Depositions. | 69.99 |
| | **Total:** | **739.75** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|---|---|---|
| 4/17/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring, Dinner (1) | 3.37 |
| 4/17/15 | Chad Husnick, Travel Meals, San Francisco, CA Restructuring, Breakfast (1) | 7.28 |
| 5/07/15 | Chad Husnick, Travel Meals, Bronx, NY Restructuring, Dinner (1) | 40.00 |
| 6/05/15 | Chad Husnick, Travel Meals, Flushing, NY Restructuring, Breakfast (1) | 3.21 |
| 7/09/15 | Chad Husnick, Travel Meals, Flushing, NY Restructuring, Breakfast (1) | 12.11 |
| 7/09/15 | Chad Husnick, Travel Meals, New York, NY Restructuring, Breakfast (1) | 4.14 |
| 9/07/15 | Chad Husnick, Travel Meals, Des Plaines, IL Restructuring, Breakfast (1) | 10.82 |
| 11/10/15 | Mark McKane, Travel Meals, Wilmington, DE Confirmation Hearing, Dinner (1) | 40.00 |
| 11/11/15 | Mark McKane, Travel Meals, Wilmington, DE Confirmation Hearing, Dinner (1) | 19.40 |
| 11/11/15 | Mark McKane, Travel Meals, Wilmington, DE Confirmation Hearing, Breakfast (1) | 36.60 |
| 11/12/15 | Mark McKane, Travel Meals, Wilmington, DE Confirmation Hearing, Breakfast (1) | 30.20 |
| 11/23/15 | Mark McKane, Travel Meals, Wilmington, DE Trial, Dinner (1) | 40.00 |
| 11/30/15 | Mark McKane, Travel Meals, San Francisco, CA Confirmation Hearing, Breakfast (1) | 15.58 |
| 11/30/15 | Mark McKane, Travel Meals, Wilmington, DE Confirmation Hearing, Dinner (1) | 61.00 |
| 12/01/15 | Mark McKane, Travel Meals, Wilmington, DE Confirmation Hearing, Dinner (1) | 40.00 |
| 12/02/15 | Mark McKane, Travel Meals, Philadelphia, PA Confirmation Hearing, Dinner (1) | 40.00 |
| 12/16/15 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing, Breakfast (1) | 13.00 |
| 12/16/15 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing, Lunch (1) | 14.00 |
| 1/26/16 | Justin Sowa, Travel Meals, San Francisco, CA Depositions, Breakfast (1) | 4.73 |
| 1/26/16 | Justin Sowa, Travel Meals, New York, New York Depositions, Dinner (1) | 22.45 |
| 1/27/16 | Justin Sowa, Travel Meals, New York, New York Depositions, Dinner (1) | 40.00 |
| 1/28/16 | Justin Sowa, Travel Meals, New York, New York Depositions, Lunch (1) | 9.20 |
| 1/28/16 | Justin Sowa, Travel Meals, New York, New York Depositions, Dinner (1) | 29.69 |
| 1/28/16 | Justin Sowa, Travel Meals, New York, New York Depositions, Dinner (1) | 3.36 |
| | **Total:** | **540.14** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 5/15/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 226.00 |
| 9/18/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 162.00 |
| 11/25/15 | Mark McKane, Parking, San Francisco, CA Trial | 108.00 |
| 12/02/15 | Mark McKane, Parking, San Francisco Int'l Airport Confirmation Hearing | 108.00 |
| | **Total:** | **604.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 9/14/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Transcript | 1,533.20 |
| 9/18/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Transcript | 2,035.70 |
| 12/31/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,573.75 |
| | **Total:** | **5,142.65** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Filing Fees

| Date | Description | Amount |
|------|-------------|--------|
| 8/28/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Filing Fees, Transcript | 624.25 |
| | **Total:** | **624.25** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 12/28/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Court call. | 58.00 |
| | **Total:** | **58.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Trial Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 1/19/16 | E-VERITEXT - PO BOX 71303 (NT), Trial Expense - Other, Transcript | 360.93 |
| | **Total:** | **360.93** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Paralegal Assistance

| Date | Description | Amount |
|------|-------------|--------|
| 6/07/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 81,883.00 |
| 6/14/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 71,623.50 |
| 10/11/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 78,025.00 |
| | **Total:** | **231,531.50** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Printing Services

| Date | Description | Amount |
|------|-------------|--------|
| 12/14/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Cost of printing volume 38 (DX976 - DX996) of confirmation trial exhibits for submission to Judge Sontchi. | 135.45 |
| 12/18/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Cost of printing final set of submitted materials x10 for use at Stewart hearing. | 1,750.50 |
| | **Total:** | **1,885.95** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Spencer Winters | 40.00 |
| 12/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Robert Orren | 14.00 |
| 12/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Robert Orren | 8.00 |
| 12/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Aparna Yenamandra | 5.00 |
| 12/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Aparna Yenamandra | 137.00 |
| 12/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Aparna Yenamandra | 45.00 |
| 12/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Robert Orren | 11.00 |
| 12/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Aparna Yenamandra | 347.00 |
| 12/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Robert Orren | 21.00 |
| 12/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Robert Orren | 274.00 |
| 12/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Aparna Yenamandra | 13.00 |
| 12/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Robert Orren | 31.00 |
| 12/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Natasha Hwangpo | 20.00 |
| 12/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Aparna Yenamandra | 8.00 |
| 12/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Natasha Hwangpo | 20.00 |
| 12/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Natasha Hwangpo | 14.00 |
| 12/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Robert Orren | 8.00 |
| 12/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Aparna Yenamandra | 16.00 |
| 12/15/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Robert Orren | 46.00 |
| 12/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 70.00 |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| | Chapter 11 Dockets Usage for 12/2015, Spencer Winters | |
| 12/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Spencer Winters | 69.00 |
| 12/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Robert Orren | 1,008.00 |
| 12/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Natasha Hwangpo | 23.00 |
| 12/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, McClain Thompson | 161.00 |
| 12/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Natasha Hwangpo | 521.00 |
| 12/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Spencer Winters | 8.00 |
| 12/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, McClain Thompson | 49.00 |
| 12/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, McClain Thompson | 115.00 |
| 12/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Robert Orren | 10.00 |
| 12/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Aparna Yenamandra | 112.00 |
| 12/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 12/2015, Aparna Yenamandra | 273.00 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 26.60 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 1.20 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 0.40 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 48.90 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 116.50 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 21.60 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 3.00 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 120.50 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 304.40 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 30.60 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - | 8.50 |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| | 12/2015 | |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 305.80 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 26.30 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 1,455.80 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 1.10 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 164.10 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 4.10 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 1.80 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 1.70 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 109.40 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 1,084.80 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 111.10 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 4.20 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 3.20 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 48.60 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 63.00 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 3.00 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 29.30 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 1.10 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 10.70 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 4.10 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 6.60 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - | 6.90 |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| | 12/2015 | |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 0.60 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 4.20 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 667.50 |
| 1/07/16 | PACER SERVICE CENTER, Computer Database Research, 10/2015 - 12/2015 | 9.50 |
| | **Total:** | **8,307.70** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/15 | WEST, Westlaw Research, WINTERS,SPENCER, 12/1/2015 | 69.81 |
| 12/01/15 | WEST, Westlaw Research, GREEN,SHAVONE, 12/1/2015 | 20.73 |
| 12/02/15 | WEST, Westlaw Research, STERN,ADAM, 12/2/2015 | 115.31 |
| 12/03/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 12/3/2015 | 43.33 |
| 12/04/15 | WEST, Westlaw Research, HUSNICK,CHAD, 12/4/2015 | 46.54 |
| 12/04/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 12/4/2015 | 21.66 |
| 12/05/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 12/5/2015 | 129.54 |
| 12/06/15 | WEST, Westlaw Research, ROGERS,BRENT, 12/6/2015 | 46.54 |
| 12/06/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 12/6/2015 | 126.73 |
| 12/07/15 | WEST, Westlaw Research, WINTERS,SPENCER, 12/7/2015 | 23.27 |
| 12/07/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 12/7/2015 | 115.32 |
| 12/07/15 | WEST, Westlaw Research, SOWA,JUSTIN, 12/7/2015 | 86.65 |
| 12/08/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 12/8/2015 | 406.42 |
| 12/08/15 | WEST, Westlaw Research, SOWA,JUSTIN, 12/8/2015 | 108.32 |
| 12/09/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 12/9/2015 | 173.95 |
| 12/09/15 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 12/9/2015 | 114.85 |
| 12/09/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 12/9/2015 | 461.83 |
| 12/10/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 12/10/2015 | 64.53 |
| 12/10/15 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 12/10/2015 | 145.14 |
| 12/10/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 12/10/2015 | 311.95 |
| 12/14/15 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 12/14/2015 | 1,016.18 |
| 12/15/15 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 12/15/2015 | 490.84 |
| 12/16/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 12/16/2015 | 139.16 |
| 12/16/15 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 12/16/2015 | 115.08 |
| 12/17/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 12/17/2015 | 23.27 |
| 12/17/15 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 12/17/2015 | 149.56 |
| 12/19/15 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 12/19/2015 | 23.06 |
| 12/20/15 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 12/20/2015 | 138.38 |
| 12/30/15 | WEST, Westlaw Research, HUSNICK,CHAD, 12/30/2015 | 104.60 |
| 12/30/15 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 12/30/2015 | 464.52 |
| 12/31/15 | WEST, Westlaw Research, GEIER,EMILY, 12/31/2015 | 34.79 |
| | **Total:** | **5,331.86** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/15 | LEXISNEXIS, LexisNexis Research, GREEN, SHAVONE, 12/1/2015 | 140.47 |
| | **Total:** | **140.47** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses


## Description of Expenses


### Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/15 | Lina Kaisey, Taxi, OT Taxi | 16.60 |
| 12/09/15 | Lina Kaisey, Taxi, OT Taxi | 15.99 |
| 12/10/15 | Lina Kaisey, Taxi, OT Taxi | 20.54 |
| 12/15/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.35 |
| 12/15/15 | VITAL TRANSPORTATION INC, Passenger: RUDEWICZ DANIEL, Overtime Transportation, Date: 12/11/2015 | 91.16 |
| 12/18/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.15 |
| 1/01/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Overtime Transportation 12/15, pickup at 555 California St, San Francisco, CA dropoff at 2260 Market St, San Francisco, CA | 20.65 |
| 1/04/16 | Anthony Sexton, Taxi, Working late | 7.75 |
| 1/04/16 | Warren Haskel, Taxi, Overtime transportation | 29.15 |
| 1/06/16 | McClain Thompson, Taxi, Car from office to home. | 16.84 |
| 1/06/16 | Anthony Sexton, Taxi, Cab fare after working late | 8.00 |
| 1/06/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 26.00 |
| 1/08/16 | Warren Haskel, Taxi, Overtime transportation | 27.95 |
| 1/14/16 | McClain Thompson, Taxi, OT Taxi (1/13/2016) | 15.30 |
| 1/15/16 | Natasha Hwangpo, Taxi, OT Transportation | 9.10 |
| 1/15/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 8.15 |
| 1/18/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 27.95 |
| 1/19/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 31.55 |
| 1/21/16 | Lina Kaisey, Taxi, OT Taxi | 20.54 |
| 1/28/16 | Lina Kaisey, Taxi, OT Taxi | 17.90 |
| | **Total:** | **431.62** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|---|---|---|
| 7/22/15 | Chad Husnick, Overtime Meals - Attorney, Restructuring, Dinner (1) | 20.00 |
| 12/03/15 | Lina Kaisey, Overtime Meals - Attorney, Working late meal, Dinner (1) | 20.00 |
| 12/06/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal, Lunch (1) | 20.00 |
| 12/07/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/7/2015, Dinner (1) | 20.00 |
| 12/07/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/7/2015, Dinner (1) | 20.00 |
| 12/07/15 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 12/7/2015, Dinner (1) | 20.00 |
| 12/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/9/2015, Dinner (1) | 20.00 |
| 12/14/15 | SEAMLESS NORTH AMERICA INC, Daniel Rudewicz, Overtime Meals - Attorney, 12/14/2015, Dinner (1) | 20.00 |
| 12/14/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/14/2015, Dinner (1) | 20.00 |
| 12/14/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 12/14/2015, Dinner (1) | 20.00 |
| 12/14/15 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 12/14/2015, Dinner (1) | 20.00 |
| 12/15/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 12/15/2015, Dinner (1) | 20.00 |
| 12/15/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/15/2015, Dinner (1) | 20.00 |
| 12/15/15 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 12/15/2015, Dinner (1) | 20.00 |
| 12/18/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/18/2015, Dinner (1) | 20.00 |
| 12/21/15 | SEAMLESS NORTH AMERICA INC, Daniel Rudewicz, Overtime Meals - Attorney, 12/21/2015, Dinner (1) | 20.00 |
| 12/30/15 | SEAMLESS NORTH AMERICA INC, Daniel Rudewicz, Overtime Meals - Attorney, 12/30/2015, Dinner (1) | 20.00 |
| 1/05/16 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 1/5/2016, Dinner (1) | 20.00 |
| | **Total:** | **360.00** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Miscellaneous Office Expenses

| Date | Description | Amount |
|---|---|---|
| 12/16/15 | E-PARCELS INC - PO BOX 646 (NT), Miscellaneous Expense, Cost of shredding trial materials from confirmation trial. | 240.00 |
| | **Total:** | **240.00** |

 

**TOTAL EXPENSES**                                    **272,348.67**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815733

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 109
In the Matter of      [ALL] Expenses

| | |
|---|---:|
| Total Fees | $ .00 |
| Total Expenses | $ 272,348.67 |
| **TOTAL INVOICE** | **$ 272,348.67** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-109

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-109

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815734**
**Client Matter: 14356-110**

**In the matter of    [TCEH] Expenses**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                $ .00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                     $ 43.20

Total legal services rendered and expenses incurred                   $ 43.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  110 - [TCEH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 28.20 |
| Color Copies or Prints | 15.00 |
| | |
| TOTAL EXPENSES | $ 43.20 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 1/04/16 | Standard Prints | 1.50 |
| 1/04/16 | Standard Prints | 2.30 |
| 1/06/16 | Standard Prints | 0.20 |
| 1/08/16 | Standard Prints | 1.70 |
| 1/11/16 | Standard Prints | 1.00 |
| 1/13/16 | Standard Prints | 0.30 |
| 1/15/16 | Standard Prints | 1.20 |
| 1/15/16 | Standard Prints | 0.40 |
| 1/20/16 | Standard Prints | 1.80 |
| 1/20/16 | Standard Prints | 2.80 |
| 1/21/16 | Standard Prints | 0.40 |
| 1/22/16 | Standard Prints | 3.70 |
| 1/26/16 | Standard Copies or Prints | 6.20 |
| 1/26/16 | Standard Prints | 4.40 |
| 1/26/16 | Standard Prints | 0.30 |
| | **Total:** | **28.20** |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
　　110 - [TCEH] Expenses

## Description of Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 1/04/16 | Color Prints | 3.60 |
| 1/06/16 | Color Prints | 3.30 |
| 1/08/16 | Color Prints | 3.30 |
| 1/11/16 | Color Prints | 3.00 |
| 1/11/16 | Color Prints | 1.80 |
| | **Total:** | **15.00** |

**TOTAL EXPENSES**　　　　　　　　　　　　　　　　　**43.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815734

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 110
In the Matter of      [TCEH] Expenses

| | |
|---|---|
| Total Fees | $ .00 |
| Total Expenses | $ 43.20 |
| **TOTAL INVOICE** | **$ 43.20** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-110

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-110

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815735**
**Client Matter: 14356-111**

**In the matter of    [EFIH] Expenses**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                      $ .00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                      $ 113.10

Total legal services rendered and expenses incurred                      $ 113.10

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## **Description of Expenses**

| **Description** | **Amount** |
| --- | --- |
| Standard Copies or Prints | 101.10 |
| Color Copies or Prints | 12.00 |
| | |
| TOTAL EXPENSES | $ 113.10 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 1/04/16 | Standard Prints | 10.80 |
| 1/06/16 | Standard Prints | 87.40 |
| 1/13/16 | Standard Prints | 0.10 |
| 1/21/16 | Standard Prints | 2.80 |
| | **Total:** | **101.10** |

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 1/21/16 | Color Prints | 12.00 |
| | **Total:** | **12.00** |

| | | |
|------|-------------|-------:|
| | **TOTAL EXPENSES** | **113.10** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815735

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 111
In the Matter of      [EFIH] Expenses

| | |
|---|---:|
| Total Fees | $ .00 |
| Total Expenses | $ 113.10 |
| **TOTAL INVOICE** | **$ 113.10** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-111

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-111

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4815736**
**Client Matter: 14356-112**

**In the matter of    [EFH] Expenses**

For legal services rendered through January 31, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through January 31, 2016
(see attached Description of Expenses for detail)                    $ 626.50

Total legal services rendered and expenses incurred                    $ 626.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 423.70 |
| Color Copies or Prints | 202.80 |
| | |
| TOTAL EXPENSES | $ 626.50 |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 1/04/16 | Standard Prints | 0.10 |
| 1/04/16 | Standard Prints | 1.70 |
| 1/04/16 | Standard Prints | 1.30 |
| 1/04/16 | Standard Prints | 4.90 |
| 1/06/16 | Standard Copies or Prints | 0.10 |
| 1/06/16 | Standard Prints | 114.30 |
| 1/06/16 | Standard Prints | 0.40 |
| 1/07/16 | Standard Prints | 0.30 |
| 1/07/16 | Standard Prints | 36.00 |
| 1/08/16 | Standard Prints | 2.70 |
| 1/08/16 | Standard Prints | 0.50 |
| 1/12/16 | Standard Prints | 2.10 |
| 1/13/16 | Standard Prints | 1.00 |
| 1/13/16 | Standard Prints | 0.30 |
| 1/14/16 | Standard Prints | 223.20 |
| 1/14/16 | Standard Prints | 0.90 |
| 1/14/16 | Standard Prints | 2.40 |
| 1/14/16 | Standard Prints | 3.20 |
| 1/14/16 | Standard Prints | 0.30 |
| 1/15/16 | Standard Prints | 0.40 |
| 1/15/16 | Standard Prints | 0.10 |
| 1/15/16 | Standard Prints | 4.40 |
| 1/21/16 | Standard Copies or Prints | 0.20 |
| 1/21/16 | Standard Prints | 6.50 |
| 1/22/16 | Standard Copies or Prints | 1.50 |
| 1/22/16 | Standard Prints | 0.20 |
| 1/22/16 | Standard Prints | 4.20 |
| 1/26/16 | Standard Prints | 0.40 |
| 1/27/16 | Standard Prints | 2.60 |
| 1/27/16 | Standard Prints | 4.40 |
| 1/28/16 | Standard Prints | 0.10 |
| 1/28/16 | Standard Prints | 0.50 |
| 1/28/16 | Standard Prints | 2.50 |
| | **Total:** | **423.70** |

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 1/04/16 | Color Prints | 2.70 |
| 1/04/16 | Color Prints | 0.30 |
| 1/04/16 | Color Prints | 1.20 |
| 1/04/16 | Color Prints | 1.20 |
| 1/06/16 | Color Prints | 6.00 |
| 1/06/16 | Color Prints | 1.20 |
| 1/06/16 | Color Prints | 2.10 |
| 1/06/16 | Color Prints | 0.30 |
| 1/06/16 | Color Prints | 4.50 |
| 1/06/16 | Color Prints | 2.40 |
| 1/06/16 | Color Prints | 0.90 |
| 1/06/16 | Color Prints | 0.60 |
| 1/06/16 | Color Prints | 3.60 |
| 1/06/16 | Color Prints | 0.60 |
| 1/06/16 | Color Prints | 1.50 |
| 1/06/16 | Color Prints | 1.50 |
| 1/07/16 | Color Prints | 44.70 |
| 1/07/16 | Color Prints | 12.60 |
| 1/07/16 | Color Prints | 20.10 |
| 1/08/16 | Color Prints | 0.60 |
| 1/12/16 | Color Prints | 30.60 |
| 1/12/16 | Color Prints | 2.10 |
| 1/12/16 | Color Prints | 7.80 |
| 1/12/16 | Color Prints | 0.90 |
| 1/12/16 | Color Prints | 2.40 |
| 1/12/16 | Color Prints | 0.30 |
| 1/13/16 | Color Prints | 0.90 |
| 1/14/16 | Color Prints | 0.90 |
| 1/14/16 | Color Prints | 0.90 |
| 1/14/16 | Color Prints | 0.60 |
| 1/15/16 | Color Prints | 1.50 |
| 1/19/16 | Color Prints | 11.40 |
| 1/21/16 | Color Prints | 24.30 |
| 1/21/16 | Color Prints | 1.20 |
| 1/21/16 | Color Prints | 3.90 |
| 1/21/16 | Color Prints | 0.30 |

Legal Services for the Period Ending January 31, 2016
Energy Future Competitive Holdings Co.
  112 - [EFH] Expenses

| | | |
|---|---|---:|
| 1/21/16 | Color Prints | 1.80 |
| 1/26/16 | Color Prints | 0.90 |
| 1/26/16 | Color Prints | 0.30 |
| 1/26/16 | Color Prints | 1.20 |
| | **Total:** | **202.80** |

**TOTAL EXPENSES**                                          **626.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 9, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4815736

---

## REMITTANCE ADVICE

For Professional Services Rendered Through January 31, 2016

Client Matter: 14356 - 112
In the Matter of      [EFH] Expenses

| | |
|---|---|
| Total Fees | $ .00 |
| Total Expenses | $ 626.50 |
| **TOTAL INVOICE** | **$ 626.50** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-112

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-112

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842801**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                              $ .00

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                       $ 54,254.98

Total legal services rendered and expenses incurred                       $ 54,254.98

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| | Third Party Telephone Charges | 1,805.87 |
| | Standard Copies or Prints | 1,651.40 |
| | Color Copies or Prints | 805.20 |
| | Production Blowbacks | 384.50 |
| | Overnight Delivery | 480.15 |
| | Overnight Delivery - Refund | -61.14 |
| | Local Transportation | 463.82 |
| | Travel Expense | 4,029.76 |
| | Airfare | 10,170.17 |
| | Transportation to/from airport | 1,141.67 |
| | Travel Meals | 616.09 |
| | Other Travel Expenses | 294.33 |
| | Court Reporter Fee/Deposition | 13,822.82 |
| | Other Court Costs and Fees | 909.58 |
| | Professional Fees | 7,923.00 |
| | Outside Video Services | 1,787.50 |
| | Outside Copy/Binding Services | 247.20 |
| | Working Meals/K&E and Others | 80.00 |
| | Catering Expenses | 1,200.00 |
| | Outside Retrieval Service | 364.80 |
| | Computer Database Research | 1,165.00 |
| | Westlaw Research | 2,010.90 |
| | Overtime Transportation | 646.39 |
| | Overtime Meals - Non-Attorney | 80.00 |
| | Overtime Meals - Attorney | 735.97 |
| | Leased Equipment | 1,500.00 |

TOTAL EXPENSES                    $ 54,254.98

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 11/23/15 | Chad Husnick, Internet, Restructuring | 9.95 |
| 12/31/15 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference | 1.67 |
| 12/31/15 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference | 4.34 |
| 1/26/16 | Justin Sowa, Internet, Depositions. | 33.95 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 2.84 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 7.18 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.82 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 16.27 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 52.34 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 41.84 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 396.88 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 9.50 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 2.85 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 6.97 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 5.77 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 9.80 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 11.67 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 4.80 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.08 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 0.08 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 6.71 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 2.66 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 13.13 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 7.07 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 15.46 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 49.74 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference on January 12 | 3.58 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Conference calls | 1.16 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 2.72 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, January calls | 283.40 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, January 2016 conference calls | 11.26 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, January 2016 conference calls | 7.65 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 25.25 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX | 6.11 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses


   281866 (TP), Teleconference, Teleconferences

| Date | Description | Amount |
|---|---|---|
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 27.58 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 6.52 |
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 40.61 |
| 2/01/16 | Anna Terteryan, Internet, Depositions. | 39.95 |
| 2/01/16 | Anna Terteryan, Internet, Depositions. | 24.95 |
| 2/03/16 | Mark McKane, Internet, Depositions TTI | 9.99 |
| 2/08/16 | Andrew McGaan, Internet, Court Hearing | 6.99 |
| 2/16/16 | Marc Kieselstein, Internet, Meeting with client. | 15.99 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 4.54 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 3.04 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 1.71 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 3.49 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 0.18 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 3.36 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls | 15.77 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference. | 11.57 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.63 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 1.34 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Teleconferencing | 86.44 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 23.47 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 262.55 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

|         |                                                                                                                      |          |
|---------|----------------------------------------------------------------------------------------------------------------------|----------|
|         | COLLECTIONS CENTER DRIVE (TP), Teleconference, Febr. Teleconference                                                   |          |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 8.52     |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference.                   | 88.32    |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference       | 2.08     |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call      | 3.72     |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls     | 48.06    |
|         | **Total:**                                                                                                           | **1,805.87** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


## Description of Expenses


### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 2/01/16 | Standard Prints | 11.90 |
| 2/01/16 | Standard Prints | 0.30 |
| 2/01/16 | Standard Prints | 34.60 |
| 2/01/16 | Standard Prints | 2.80 |
| 2/01/16 | Standard Prints | 0.90 |
| 2/01/16 | Standard Prints | 2.00 |
| 2/01/16 | Standard Prints | 0.50 |
| 2/02/16 | Standard Copies or Prints | 0.90 |
| 2/02/16 | Standard Copies or Prints | 378.80 |
| 2/02/16 | Standard Prints | 2.60 |
| 2/02/16 | Standard Prints | 0.10 |
| 2/02/16 | Standard Prints | 353.40 |
| 2/02/16 | Standard Prints | 3.30 |
| 2/02/16 | Standard Prints | 19.90 |
| 2/02/16 | Standard Prints | 151.90 |
| 2/03/16 | Standard Prints | 7.00 |
| 2/03/16 | Standard Prints | 0.40 |
| 2/03/16 | Standard Prints | 3.10 |
| 2/04/16 | Standard Prints | 14.40 |
| 2/04/16 | Standard Prints | 10.00 |
| 2/04/16 | Standard Prints | 3.40 |
| 2/04/16 | Standard Prints | 27.60 |
| 2/04/16 | Standard Prints | 77.50 |
| 2/04/16 | Standard Prints | 14.60 |
| 2/04/16 | Standard Prints | 4.00 |
| 2/05/16 | Standard Prints | 0.80 |
| 2/05/16 | Standard Prints | 3.10 |
| 2/05/16 | Standard Prints | 0.20 |
| 2/05/16 | Standard Prints | 2.20 |
| 2/05/16 | Standard Prints | 3.00 |
| 2/05/16 | Standard Prints | 0.30 |
| 2/08/16 | Standard Prints | 1.60 |
| 2/08/16 | Standard Prints | 3.00 |
| 2/08/16 | Standard Prints | 9.30 |
| 2/08/16 | Standard Prints | 0.20 |
| 2/08/16 | Standard Prints | 12.10 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/08/16 | Standard Prints | 0.80 |
| 2/09/16 | Standard Prints | 10.50 |
| 2/09/16 | Standard Prints | 0.10 |
| 2/09/16 | Standard Prints | 1.60 |
| 2/09/16 | Standard Prints | 0.20 |
| 2/09/16 | Standard Prints | 9.10 |
| 2/09/16 | Standard Prints | 1.00 |
| 2/09/16 | Standard Prints | 0.20 |
| 2/09/16 | Standard Prints | 0.10 |
| 2/09/16 | Standard Prints | 25.00 |
| 2/09/16 | Standard Prints | 3.80 |
| 2/09/16 | Standard Prints | 0.90 |
| 2/09/16 | Standard Prints | 0.80 |
| 2/10/16 | Standard Prints | 10.80 |
| 2/10/16 | Standard Prints | 0.90 |
| 2/10/16 | Standard Prints | 0.20 |
| 2/10/16 | Standard Prints | 0.20 |
| 2/10/16 | Standard Prints | 11.40 |
| 2/10/16 | Standard Prints | 3.40 |
| 2/10/16 | Standard Prints | 0.30 |
| 2/10/16 | Standard Prints | 0.20 |
| 2/10/16 | Standard Prints | 2.00 |
| 2/11/16 | Standard Prints | 1.90 |
| 2/11/16 | Standard Prints | 6.20 |
| 2/11/16 | Standard Prints | 3.30 |
| 2/11/16 | Standard Prints | 0.20 |
| 2/11/16 | Standard Prints | 29.70 |
| 2/12/16 | Standard Prints | 10.80 |
| 2/12/16 | Standard Prints | 3.30 |
| 2/12/16 | Standard Prints | 1.30 |
| 2/12/16 | Standard Prints | 0.20 |
| 2/16/16 | Standard Prints | 16.60 |
| 2/16/16 | Standard Prints | 1.30 |
| 2/16/16 | Standard Prints | 0.20 |
| 2/16/16 | Standard Prints | 0.40 |
| 2/16/16 | Standard Prints | 25.30 |
| 2/16/16 | Standard Prints | 0.60 |
| 2/16/16 | Standard Prints | 18.00 |
| 2/16/16 | Standard Prints | 1.20 |
| 2/17/16 | Standard Prints | 0.30 |
| 2/17/16 | Standard Prints | 2.10 |
| 2/17/16 | Standard Prints | 26.60 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/17/16 | Standard Prints | 38.70 |
| 2/17/16 | Standard Prints | 3.20 |
| 2/17/16 | Standard Prints | 1.80 |
| 2/17/16 | Standard Prints | 0.20 |
| 2/18/16 | Standard Prints | 28.80 |
| 2/18/16 | Standard Prints | 0.20 |
| 2/19/16 | Standard Prints | 0.50 |
| 2/19/16 | Standard Prints | 4.30 |
| 2/19/16 | Standard Prints | 3.70 |
| 2/19/16 | Standard Prints | 4.60 |
| 2/19/16 | Standard Prints | 5.40 |
| 2/19/16 | Standard Prints | 52.20 |
| 2/19/16 | Standard Prints | 0.90 |
| 2/22/16 | Standard Prints | 2.70 |
| 2/22/16 | Standard Prints | 0.30 |
| 2/22/16 | Standard Prints | 8.50 |
| 2/22/16 | Standard Prints | 12.50 |
| 2/22/16 | Standard Prints | 0.90 |
| 2/22/16 | Standard Prints | 9.60 |
| 2/23/16 | Standard Copies or Prints | 0.10 |
| 2/23/16 | Standard Prints | 0.60 |
| 2/23/16 | Standard Prints | 22.30 |
| 2/23/16 | Standard Prints | 2.00 |
| 2/23/16 | Standard Prints | 2.60 |
| 2/23/16 | Standard Prints | 0.50 |
| 2/23/16 | Standard Prints | 17.10 |
| 2/23/16 | Standard Prints | 0.20 |
| 2/23/16 | Standard Prints | 4.60 |
| 2/23/16 | Standard Prints | 2.80 |
| 2/24/16 | Standard Prints | 0.40 |
| 2/24/16 | Standard Prints | 2.40 |
| 2/24/16 | Standard Prints | 0.90 |
| 2/24/16 | Standard Prints | 5.20 |
| 2/24/16 | Standard Prints | 3.30 |
| 2/24/16 | Standard Prints | 1.50 |
| 2/24/16 | Standard Prints | 2.90 |
| 2/24/16 | Standard Prints | 1.20 |
| 2/24/16 | Standard Prints | 0.30 |
| 2/26/16 | Standard Prints | 0.80 |
| 2/26/16 | Standard Prints | 4.40 |
| 2/26/16 | Standard Prints | 0.60 |
| 2/26/16 | Standard Prints | 0.40 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 2/26/16 | Standard Prints | 0.30 |
| 2/26/16 | Standard Prints | 0.30 |
| | **Total:** | **1,651.40** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 2/01/16 | Color Prints | 0.60 |
| 2/01/16 | Color Prints | 0.60 |
| 2/01/16 | Color Prints | 3.30 |
| 2/01/16 | Color Prints | 0.60 |
| 2/01/16 | Color Prints | 3.00 |
| 2/01/16 | Color Prints | 0.90 |
| 2/01/16 | Color Prints | 0.90 |
| 2/01/16 | Color Prints | 1.20 |
| 2/01/16 | Color Prints | 1.20 |
| 2/01/16 | Color Prints | 1.50 |
| 2/01/16 | Color Prints | 0.60 |
| 2/01/16 | Color Prints | 0.30 |
| 2/01/16 | Color Prints | 0.30 |
| 2/01/16 | Color Prints | 8.10 |
| 2/01/16 | Color Prints | 1.50 |
| 2/01/16 | Color Prints | 0.30 |
| 2/02/16 | Color Copies or Prints | 32.40 |
| 2/02/16 | Color Prints | 1.80 |
| 2/02/16 | Color Prints | 8.10 |
| 2/02/16 | Color Prints | 8.10 |
| 2/03/16 | Color Prints | 6.00 |
| 2/03/16 | Color Prints | 0.60 |
| 2/03/16 | Color Prints | 0.60 |
| 2/04/16 | Color Prints | 1.50 |
| 2/04/16 | Color Prints | 1.50 |
| 2/04/16 | Color Prints | 7.80 |
| 2/04/16 | Color Prints | 1.20 |
| 2/04/16 | Color Prints | 0.60 |
| 2/04/16 | Color Prints | 0.60 |
| 2/04/16 | Color Prints | 1.20 |
| 2/04/16 | Color Prints | 0.30 |
| 2/04/16 | Color Prints | 0.30 |
| 2/04/16 | Color Prints | 0.30 |
| 2/04/16 | Color Prints | 0.30 |
| 2/04/16 | Color Prints | 0.30 |
| 2/04/16 | Color Prints | 1.20 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/04/16 | Color Prints | 0.60 |
| 2/04/16 | Color Prints | 5.10 |
| 2/04/16 | Color Prints | 5.70 |
| 2/04/16 | Color Prints | 1.20 |
| 2/05/16 | Color Prints | 0.30 |
| 2/05/16 | Color Prints | 1.80 |
| 2/05/16 | Color Prints | 1.50 |
| 2/05/16 | Color Prints | 3.90 |
| 2/05/16 | Color Prints | 0.60 |
| 2/05/16 | Color Prints | 0.30 |
| 2/05/16 | Color Prints | 0.60 |
| 2/05/16 | Color Prints | 2.40 |
| 2/05/16 | Color Prints | 0.30 |
| 2/08/16 | Color Prints | 2.70 |
| 2/08/16 | Color Prints | 0.60 |
| 2/08/16 | Color Prints | 0.30 |
| 2/08/16 | Color Prints | 0.90 |
| 2/08/16 | Color Prints | 1.50 |
| 2/08/16 | Color Prints | 0.30 |
| 2/08/16 | Color Prints | 0.30 |
| 2/08/16 | Color Prints | 0.30 |
| 2/08/16 | Color Prints | 0.60 |
| 2/08/16 | Color Prints | 3.00 |
| 2/08/16 | Color Prints | 2.70 |
| 2/08/16 | Color Prints | 0.90 |
| 2/08/16 | Color Prints | 3.60 |
| 2/08/16 | Color Prints | 0.60 |
| 2/08/16 | Color Prints | 3.00 |
| 2/09/16 | Color Prints | 0.30 |
| 2/09/16 | Color Prints | 0.30 |
| 2/09/16 | Color Prints | 0.30 |
| 2/09/16 | Color Prints | 0.30 |
| 2/09/16 | Color Prints | 0.60 |
| 2/09/16 | Color Prints | 2.10 |
| 2/09/16 | Color Prints | 12.90 |
| 2/09/16 | Color Prints | 2.10 |
| 2/09/16 | Color Prints | 0.30 |
| 2/09/16 | Color Prints | 0.60 |
| 2/09/16 | Color Prints | 0.60 |
| 2/10/16 | Color Prints | 12.90 |
| 2/10/16 | Color Prints | 0.30 |
| 2/10/16 | Color Prints | 0.30 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 2/10/16 | Color Prints | 0.30 |
| 2/10/16 | Color Prints | 5.10 |
| 2/10/16 | Color Prints | 0.30 |
| 2/10/16 | Color Prints | 2.40 |
| 2/10/16 | Color Prints | 4.20 |
| 2/10/16 | Color Prints | 4.20 |
| 2/11/16 | Color Prints | 1.80 |
| 2/12/16 | Color Copies or Prints | 81.90 |
| 2/12/16 | Color Prints | 5.10 |
| 2/12/16 | Color Prints | 5.70 |
| 2/12/16 | Color Prints | 5.10 |
| 2/12/16 | Color Prints | 0.30 |
| 2/12/16 | Color Prints | 0.30 |
| 2/12/16 | Color Prints | 3.90 |
| 2/12/16 | Color Prints | 3.30 |
| 2/12/16 | Color Prints | 1.50 |
| 2/12/16 | Color Prints | 5.40 |
| 2/12/16 | Color Prints | 5.70 |
| 2/12/16 | Color Prints | 0.30 |
| 2/12/16 | Color Prints | 1.20 |
| 2/12/16 | Color Prints | 0.90 |
| 2/12/16 | Color Prints | 0.60 |
| 2/12/16 | Color Prints | 0.30 |
| 2/12/16 | Color Prints | 0.60 |
| 2/12/16 | Color Prints | 1.20 |
| 2/12/16 | Color Prints | 24.00 |
| 2/12/16 | Color Prints | 72.00 |
| 2/12/16 | Color Prints | 72.00 |
| 2/12/16 | Color Prints | 72.00 |
| 2/12/16 | Color Prints | 72.00 |
| 2/12/16 | Color Prints | 3.30 |
| 2/12/16 | Color Prints | 3.30 |
| 2/16/16 | Color Prints | 3.30 |
| 2/16/16 | Color Prints | 0.60 |
| 2/16/16 | Color Prints | 0.30 |
| 2/16/16 | Color Prints | 3.00 |
| 2/16/16 | Color Prints | 0.30 |
| 2/16/16 | Color Prints | 2.10 |
| 2/16/16 | Color Prints | 0.30 |
| 2/16/16 | Color Prints | 2.10 |
| 2/16/16 | Color Prints | 1.80 |
| 2/16/16 | Color Prints | 0.30 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/16/16 | Color Prints | 0.30 |
| 2/16/16 | Color Prints | 1.80 |
| 2/16/16 | Color Prints | 0.30 |
| 2/16/16 | Color Prints | 0.30 |
| 2/16/16 | Color Prints | 0.90 |
| 2/16/16 | Color Prints | 1.20 |
| 2/16/16 | Color Prints | 1.20 |
| 2/16/16 | Color Prints | 1.20 |
| 2/16/16 | Color Prints | 0.60 |
| 2/17/16 | Color Prints | 2.40 |
| 2/17/16 | Color Prints | 3.00 |
| 2/17/16 | Color Prints | 0.90 |
| 2/17/16 | Color Prints | 0.60 |
| 2/17/16 | Color Prints | 3.00 |
| 2/17/16 | Color Prints | 3.60 |
| 2/17/16 | Color Prints | 1.20 |
| 2/17/16 | Color Prints | 2.70 |
| 2/17/16 | Color Prints | 1.50 |
| 2/17/16 | Color Prints | 7.20 |
| 2/17/16 | Color Prints | 4.20 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 1.80 |
| 2/18/16 | Color Prints | 3.00 |
| 2/18/16 | Color Prints | 1.80 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 0.60 |
| 2/18/16 | Color Prints | 0.90 |
| 2/18/16 | Color Prints | 0.60 |
| 2/18/16 | Color Prints | 0.90 |
| 2/18/16 | Color Prints | 1.50 |
| 2/18/16 | Color Prints | 0.90 |
| 2/18/16 | Color Prints | 1.20 |
| 2/18/16 | Color Prints | 2.70 |
| 2/18/16 | Color Prints | 6.60 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 3.30 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 0.90 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 6.60 |
| 2/18/16 | Color Prints | 0.30 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 3.00 |
| 2/18/16 | Color Prints | 6.60 |
| 2/18/16 | Color Prints | 0.30 |
| 2/18/16 | Color Prints | 2.10 |
| 2/18/16 | Color Prints | 3.90 |
| 2/18/16 | Color Prints | 6.60 |
| 2/18/16 | Color Prints | 2.70 |
| 2/19/16 | Color Prints | 0.30 |
| 2/19/16 | Color Prints | 0.60 |
| 2/19/16 | Color Prints | 0.30 |
| 2/19/16 | Color Prints | 0.60 |
| 2/22/16 | Color Prints | 0.60 |
| 2/22/16 | Color Prints | 0.90 |
| 2/22/16 | Color Prints | 0.90 |
| 2/22/16 | Color Prints | 0.30 |
| 2/22/16 | Color Prints | 0.30 |
| 2/23/16 | Color Prints | 6.00 |
| 2/23/16 | Color Prints | 0.30 |
| 2/23/16 | Color Prints | 0.90 |
| 2/23/16 | Color Prints | 0.30 |
| 2/23/16 | Color Prints | 0.30 |
| 2/23/16 | Color Prints | 0.30 |
| 2/23/16 | Color Prints | 0.30 |
| 2/23/16 | Color Prints | 0.90 |
| 2/23/16 | Color Prints | 0.60 |
| 2/23/16 | Color Prints | 6.00 |
| 2/24/16 | Color Prints | 2.70 |
| 2/24/16 | Color Prints | 0.30 |
| 2/24/16 | Color Prints | 9.30 |
| 2/24/16 | Color Prints | 0.30 |
| 2/24/16 | Color Prints | 1.20 |
| 2/24/16 | Color Prints | 2.10 |
| 2/24/16 | Color Prints | 0.30 |
| 2/24/16 | Color Prints | 0.30 |
| 2/26/16 | Color Prints | 1.80 |
| 2/26/16 | Color Prints | 1.20 |
| 2/26/16 | Color Prints | 0.60 |
| 2/26/16 | Color Prints | 0.90 |
| 2/26/16 | Color Prints | 1.80 |
| 2/26/16 | Color Prints | 0.30 |
| 2/26/16 | Color Prints | 1.80 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 2/26/16 | Color Prints | 2.70 |
| 2/26/16 | Color Prints | 2.70 |
| 2/26/16 | Color Prints | 0.90 |
| 2/26/16 | Color Prints | 0.90 |
| | **Total:** | **805.20** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

<u>**Description of Expenses**</u>

<u>**Production Blowbacks**</u>

| <u>**Date**</u> | <u>**Description**</u> | <u>**Amount**</u> |
|---------|-------------------------|--------|
| 2/09/16 | Production Blowbacks | 77.00 |
| 2/10/16 | Production Blowbacks | 136.60 |
| 2/10/16 | Production Blowbacks | 68.30 |
| 2/11/16 | Production Blowbacks | 102.60 |
| | **Total:** | **384.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|-------:|
| 1/22/16 | Overnight Delivery, Fed Exp to:Stacey Dore,DALLAS, TX from:Justin Sowa | 13.36 |
| 1/22/16 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Justin Sowa | 13.36 |
| 1/22/16 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX from:Justin Sowa | 13.36 |
| 1/28/16 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX from:Anna Terteryan | 25.24 |
| 1/28/16 | Overnight Delivery, Fed Exp to:Paul Keglevic, AGOURA HILLS,CA from:Anna Terteryan | 25.96 |
| 1/29/16 | Overnight Delivery, Fed Exp to:Andrew Wright, DALLAS,TX from:Anna Terteryan | 25.40 |
| 2/05/16 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:NY MAILROOM | 50.12 |
| 2/05/16 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:NY MAILROOM | 59.76 |
| 2/05/16 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:NY MAILROOM | 52.04 |
| 2/05/16 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:NY MAILROOM | 55.90 |
| 2/05/16 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:NY MAILROOM | 48.19 |
| 2/08/16 | Overnight Delivery, Fed Exp to:ROGER SHEALY, CHARLESTON,WV from:NY MAILROOM | 11.35 |
| 2/09/16 | Overnight Delivery, Fed Exp to:Erin Smith,NEW YORK,NY from:Warren Haskel | 11.35 |
| 2/09/16 | Overnight Delivery, Fed Exp to:Jason Vigna,NEW YORK,NY from:Bella More | 11.35 |
| 2/12/16 | Overnight Delivery, Fed Exp to:Mark E. McKane, BRECKENRIDGE,CO from:Mark McKane | 46.56 |
| 2/17/16 | Overnight Delivery, Fed Exp to:Kenneth Stewart, IRVING,TX from:Aparna Yenamandra | 16.85 |
| | **Total:** | **480.15** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery - Refund

| Date | Description | Amount |
|------|-------------|--------|
| 2/01/16 | Overnight Delivery - Refund | (61.14) |
| | **Total:** | **(61.14)** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

**Description of Expenses**

**Local Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 3/11/15 | Steven Serajeddini, Taxi, Restructuring | 20.94 |
| 4/14/15 | Steven Serajeddini, Taxi, Restructuring Meetings | 13.55 |
| 4/15/15 | Steven Serajeddini, Taxi, Restructuring Meetings | 6.36 |
| 12/22/15 | VITAL TRANSPORTATION INC, Passenger: M KIM, Local Transportation, Date: 12/19/2015 | 29.72 |
| 2/02/16 | Anna Terteryan, Taxi, Taxi to deposition. Depositions. | 10.30 |
| 2/03/16 | Anna Terteryan, Taxi, Taxi to Deposition. Depositions. | 6.96 |
| 2/03/16 | Anna Terteryan, Taxi, Taxi from Deposition. Depositions. | 7.55 |
| 2/16/16 | Marc Kieselstein, Taxi, Cab fare in NY for meeting. | 42.69 |
| 2/17/16 | Chad Husnick, Metra/Public Transportation, Wilmington, DE Restructuring | 268.00 |
| 2/18/16 | Chad Husnick, Taxi, Restructuring | 7.75 |
| 2/22/16 | Warren Haskel, Local Transportation, Taxi, Participate in mediation | 50.00 |
| | **Total:** | **463.82** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|--------|
| 2/03/16 | Anna Terteryan, Lodging, New York, NY 02/01/2016 to 02/05/2016, Depositions. | 265.04 |
| 2/03/16 | Mark McKane, Lodging, New York, NY 02/01/2016 to 02/04/2016, Depositions TTI | 795.12 |
| 2/04/16 | Anna Terteryan, Lodging, New York, NY 02/01/2016 to 02/05/2016, Depositions. | 265.04 |
| 2/05/16 | Anna Terteryan, Lodging, New York, NY 02/01/2016 to 02/05/2016, Depositions. | 265.04 |
| 2/05/16 | Anna Terteryan, Lodging, New York, NY 02/01/2016 to 02/05/2016, Depositions. | 265.04 |
| 2/09/16 | Andrew McGaan, Lodging, Wilmington, Delaware 02/08/2016 to 02/08/2016, Court Hearing | 350.00 |
| 2/12/16 | Gregory Gallagher, Lodging, New York 02/11/2016 to 02/12/2016, Destination traveled to for restructuring meetings. | 233.85 |
| 2/15/16 | Marc Kieselstein, Lodging, Dallas, TX 02/24/2016 to 02/24/2016, Meeting with client. | 350.00 |
| 2/17/16 | Gregory Gallagher, Lodging, New York 02/16/2016 to 02/16/2016, Destination to traveled to for client business | 277.75 |
| 2/17/16 | Marc Kieselstein, Lodging, New York, NY 02/16/2016 to 02/17/2016, Meeting with client. | 306.44 |
| 2/17/16 | Chad Husnick, Lodging, Chicago, IL 02/16/2016 to 02/17/2016, Restructuring | 350.00 |
| 2/18/16 | Chad Husnick, Lodging, New York, NY 02/17/2016 to 02/18/2016, Restructuring | 306.44 |
| | **Total:** | **4,029.76** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses


## Description of Expenses


### Airfare

| Date | Description | Amount |
|---|---|---:|
| 1/12/16 | Andrew McGaan, Airfare, Chicago, IL - Philadelphia, PA 02/08/2016 to 02/09/2016, Court Hearing | 639.72 |
| 1/12/16 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 1/25/16 | Anna Terteryan, Agency Fee, Depositions. | 58.00 |
| 1/28/16 | Anna Terteryan, Airfare, New York, New York to Los Angelos, CA 02/01/2016 to 02/06/2016, Depositions. | 1,444.20 |
| 1/28/16 | Mark McKane, Airfare, Newark, NJ to San Fransico, CA 02/01/2016 to 02/04/2016, Depositions TTI | 2,392.23 |
| 1/28/16 | Mark McKane, Agency Fee, Depositions TTI | 58.00 |
| 2/03/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/08/16 | Gregory Gallagher, Airfare, Chicago to NYC 02/11/2016 to 02/12/2016, Destination traveled to for business purposes. | 1,022.20 |
| 2/08/16 | Gregory Gallagher, Agency Fee, Destination traveled to for business purposes. | 21.00 |
| 2/12/16 | Chad Husnick, Airfare, Chicago, IL to New York, NY 02/12/2016 to 02/12/2016, Restructuring | 1,012.20 |
| 2/16/16 | Marc Kieselstein, Airfare, Chicago, IL to New York, NY 02/16/2016 to 02/17/2016, Meeting with client. | 781.70 |
| 2/16/16 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 2/16/16 | Chad Husnick, Airfare, Denver, CO to Newark, NJ 02/17/2016 to 02/18/2016, Restructuring | 694.07 |
| 2/16/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/16/16 | Chad Husnick, Airfare, Newark, NJ 02/17/2016 to 02/18/2016, Restructuring | (694.07) |
| 2/16/16 | Chad Husnick, Agency Fee, Restructuring | (58.00) |
| 2/16/16 | Chad Husnick, Airfare, Chicago, IL/New York, NY 02/17/2016 to 02/18/2016, Restructuring | 506.10 |
| 2/16/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/16/16 | Chad Husnick, Airfare, New York, NY/Chicago, IL 02/16/2016 to 02/16/2016, Restructuring | (182.00) |
| 2/17/16 | Gregory Gallagher, Airfare, Chicago, IL to New York, NY 02/16/2016 to 02/17/2016, Destination to traveled to for client business. | 306.20 |
| 2/17/16 | Warren Haskel, Rail, New York, NY to Wilmington, DE 02/22/2016 to 02/22/2016, Participate in mediation. | 364.00 |
| 2/17/16 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL (ORD) 02/17/2016 to 02/18/2016, Restructuring | 350.10 |
| 2/17/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/17/16 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL (MDW) 02/18/2016 to 02/18/2016, Restructuring | 372.98 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/17/16 | Chad Husnick, Airfare, Chicago, IL 02/17/2016 to 02/18/2016, Restructuring | (350.10) |
| 2/17/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/18/16 | Warren Haskel, Airfare, Dallas, TX to New York, NY 02/24/2016 to 02/24/2016, Participate in deposition of R. Evenden | 254.20 |
| 2/18/16 | Warren Haskel, Agency Fee, Participate in deposition of R. Evenden | 21.00 |
| 2/18/16 | Marc Kieselstein, Airfare, Dallas, TX to Chicago, IL 02/24/2016 to 02/25/2016, Meeting with client. | 692.44 |
| 2/18/16 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| | **Total:** | **10,170.17** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|---|---|---|
| 12/22/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA VE, Transportation to/from airport, Date: 12/15/2015, pick up at 601 Lexington Ave drop off at Penn Station | 29.21 |
| 12/22/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 12/16/2015, pick up at Hotel Pennsylvania and drop off at 601 Lexington Ave, New York, NY | 31.12 |
| 12/24/15 | VITAL TRANSPORTATION INC, Passenger: KIRBY, CARRIE (client) Transportation to/from airport, Date: 12/16/2015, pick up at 768 5th Ave drop off at Penn Station | 30.09 |
| 1/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Justin Sowa 1/26/16, Cab to airport for depositions, pickup at 485 HArdy St, Oakland, CA dropoff at SFO | 83.50 |
| 1/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Justin Sowa 1/28/16, Cab from airport, pickup at SFO and dropoff at 482 Hardy St, Oakland, CA | 44.09 |
| 2/01/16 | Anna Terteryan, Transportation To/From Airport, Uber from home to SFO Airport. Depositions. | 31.21 |
| 2/01/16 | Anna Terteryan, Transportation To/From Airport, Taxi from JFK to Hotel. Depositions. | 52.00 |
| 2/08/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/8/2016, ANDREW R MCGAAN, pick up at 4732 N PAULINA ST,CHICAGO,IL 60640, drop off at ORD-CHICAGO,IL ORD, 9:00 AM | 75.00 |
| 2/08/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 2/09/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/9/2016, ANDREW R MCGAAN, pick up at ORD-CHICAGO IL drop off at 4732 N PAULINA ST,CHICAGO,IL 60640, 6:12 PM | 75.00 |
| 2/09/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET ST WILMINGTON, DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 2/11/16 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, pick up at LaGuardia Airport  New York NY and drop off at NEW YORK 125 EAST 50TH ST NEW YORK, NY | 100.00 |
| 2/17/16 | Gregory Gallagher, Transportation To/From Airport Destination to traveled to for client business, Pickup at ORD and dropoff Elmhurst, IL | 60.00 |
| 2/17/16 | Marc Kieselstein, Transportation To/From Airport, Cab fare in NY. | 48.54 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/18/16 | Chad Husnick, Transportation To/From Airport, Restructuring, 2/18/2016, pickup at 100-198 E 10th St, Wilmington, DE drop off at Philadelphia Airport | 62.84 |
| 2/24/16 | Warren Haskel, Transportation To/From Airport, Participate in deposition of R. Evenden | 36.95 |
| 2/24/16 | Warren Haskel, Transportation To/From Airport, Participate in deposition of R. Evenden | 58.86 |
| 2/25/16 | Warren Haskel, Transportation To/From Airport, Participate in deposition of R. Evenden | 39.96 |
| 2/25/16 | Marc Kieselstein, Transportation To/From Airport, Meeting with client. | 42.30 |
| | **Total:** | **1,141.67** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|---|---|---|
| 3/11/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring (1) Dinner | 40.00 |
| 4/13/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring (1) Lunch | 16.68 |
| 1/28/16 | Chad Husnick, Travel Meals, Dallas, TX Restructuring (5) Dinner | 40.00 |
| 2/01/16 | Anna Terteryan, Travel Meals, San Francisco, CA Depositions, (1) Breakfast | 25.01 |
| 2/01/16 | Anna Terteryan, Travel Meals, New York, NY Depositions, (1) Dinner | 40.00 |
| 2/01/16 | Anna Terteryan, Travel Meals, New York, NY Depositions, (1) Dinner | 10.29 |
| 2/01/16 | Mark McKane, Travel Meals, New York, NY Depositions TTI, (1) Dinner | 40.00 |
| 2/02/16 | Anna Terteryan, Travel Meals, New York, NY Depositions, (1) Breakfast | 3.45 |
| 2/02/16 | Anna Terteryan, Travel Meals, New York, NY Depositions, (1) Lunch | 10.39 |
| 2/02/16 | Anna Terteryan, Travel Meals, New York, NY Depositions, (2) Dinner | 40.00 |
| 2/02/16 | Mark McKane, Travel Meals, New York, NY Depositions TTI, (1) Dinner | 40.00 |
| 2/03/16 | Mark McKane, Travel Meals, New York, NY Depositions TTI (1) Dinner | 40.00 |
| 2/04/16 | Anna Terteryan, Travel Meals, New York, NY Depositions, (1) Dinner | 40.00 |
| 2/05/16 | Anna Terteryan, Travel Meals, New York, NY Depositions (1) Dinner | 6.74 |
| 2/06/16 | Anna Terteryan, Travel Meals, New York, NY Depositions. (1) Lunch | 22.48 |
| 2/08/16 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing (1) Dinner | 40.00 |
| 2/08/16 | Andrew McGaan, Travel Meals, Chicago, Illinois Court Hearing (1) Breakfast | 14.25 |
| 2/09/16 | Andrew McGaan, Travel Meals, Philadephia, Pennsylvania Court Hearing (2) Lunch | 40.00 |
| 2/12/16 | Gregory Gallagher, Travel Meals, New York Destination traveled to for restructuring meetings, (1) Lunch | 5.98 |
| 2/16/16 | Gregory Gallagher, Travel Meals, Chicago Destination to traveled to for client business (1) Dinner | 7.35 |
| 2/17/16 | Gregory Gallagher, Travel Meals, New York Destination to traveled to for client business (1) Lunch | 16.95 |
| 2/17/16 | Chad Husnick, Travel Meals, Chicago, IL Restructuring(1) Breakfast | 9.25 |
| 2/17/16 | Chad Husnick, Travel Meals, New York, NY Restructuring (1) lUNCH | 6.53 |
| 2/18/16 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring (1) Dinner | 33.53 |
| 2/22/16 | Warren Haskel, Travel Meals, New York, NY Participate in mediation (1) Breakfast | 3.55 |
| 2/24/16 | Warren Haskel, Travel Meals, New York, NY Participate in deposition of R. Evenden (1) Breakfast | 5.10 |
| 2/24/16 | Warren Haskel, Travel Meals, Dallas, TX Participate in deposition of R. Evenden (1) Dinner | 14.06 |
| 2/24/16 | Anna Terteryan, Travel Meals, New Orleans, LA Depositions. (1) Lunch | 4.50 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

    **Total:**                 **616.09**

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|---|---|---|
| 2/04/16 | Mark McKane, Parking, San Francisco Intl Airport, SF, CA Depositions TTI | 142.00 |
| 2/11/16 | Gregory Gallagher, Mileage, Home to Airport 13.50 miles Destination, Restructuring Meetings | 7.29 |
| 2/12/16 | Gregory Gallagher, Mileage, Airport to Home 11.18 miles Destination traveled to for restructuring meetings. | 6.04 |
| 2/12/16 | Gregory Gallagher, Parking, O'Hare International Airport Destination traveled to for restructuring meetings. | 35.00 |
| 2/17/16 | Marc Kieselstein, Parking, Chicago, IL Meeting with client. | 50.00 |
| 2/25/16 | Marc Kieselstein, Parking, Parking Meeting with client. | 54.00 |
| | **Total:** | **294.33** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 2/08/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, To pay for Deposition Video of S. Baldwin. | 517.50 |
| 2/08/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, To pay for Deposition Transcript of S. Baldwin. | 4,212.10 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition transcript of R. Evenden. | 2,721.60 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition transcript of S. Zucchet. | 3,754.60 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition video of P. Keglevic. | 490.40 |
| 2/15/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 150.61 |
| 2/17/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition video for A. Horton. | 717.50 |
| 2/29/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition Transcript of R. Evenden. | 1,049.90 |
| 2/29/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 208.61 |
| | **Total:** | **13,822.82** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|-------:|
| 2/10/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original Transcript & Electronic Copy | 288.36 |
| 2/12/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original Transcript & Electronic Copy | 295.61 |
| 2/17/16 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Court call | 30.00 |
| 2/19/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original Transcript & Electronic Copy | 295.61 |
| | **Total:** | **909.58** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

**Description of Expenses**

**Professional Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Professional Fees, Deposition transcript of G. Wilks. | 2,362.10 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Professional Fees, Deposition transcript of W. Baker. | 1,542.40 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Professional Fees, Deposition video of R. Evenden. | 517.50 |
| 2/17/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Professional Fees, Deposition transcript for A. Horton. | 3,501.00 |
| | **Total:** | **7,923.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Video Services

| Date | Description | Amount |
|------|-------------|--------|
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Video Services, Deposition video of G. Wilks. | 417.50 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Video Services, Deposition video of W. Baker. | 317.50 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Video Services, Deposition video of P. Keglevic. | 217.50 |
| 2/11/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Video Services, Deposition video of S. Zucchet. | 617.50 |
| 2/29/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Video Services, Deposition Video of R. Evenden. | 217.50 |
| | **Total:** | **1,787.50** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Copy/Binding Services

| Date | Description | Amount |
|---|---|---|
| 11/23/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, 2015-11-20 Joint Board Meeting | 33.00 |
| 11/27/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Materials for Joint Confirmation and Settlement Hearing | 214.20 |
| | **Total:** | **247.20** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Working Meals/K&E and Others

| Date | Description | Amount |
|------|-------------|--------|
| 2/03/16 | Warren Haskel, Working Meal/K&E w/ Anna Terteryan, New York, NY Dinner, | 80.00 |
| | **Total:** | **80.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/1/2015 | 200.00 |
| 12/01/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/1/2015 | 80.00 |
| 12/02/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/2/2015 | 200.00 |
| 12/02/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 12/2/2015 | 80.00 |
| 12/02/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/2/2015 | 400.00 |
| 12/03/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 12/3/2015 | 160.00 |
| 1/20/16 | FLIK, Catering Expenses, Client Meeting (5), Chaikin, Rebecca B, 1/20/2016 | 40.00 |
| 1/20/16 | FLIK, Catering Expenses, Client Meeting (5), Chaikin, Rebecca B, 1/20/2016 | 40.00 |
| | **Total:** | **1,200.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|------|-------------|--------|
| 11/09/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Retrieval Service, Document retrieval for. G. Pascariu | 364.80 |
| | **Total:** | **364.80** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses


## Description of Expenses


### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 1/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra | 100.00 |
| 1/04/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 76.00 |
| 1/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 66.00 |
| 1/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra | 13.00 |
| 1/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 8.00 |
| 1/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra | 5.00 |
| 1/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra | 19.00 |
| 1/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 253.00 |
| 1/14/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 145.00 |
| 1/15/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 5.00 |
| 1/20/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 5.00 |
| 1/20/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra | 8.00 |
| 1/21/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 97.00 |
| 1/22/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 13.00 |
| 1/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 14.00 |
| 1/27/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 231.00 |
| 1/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Robert Orren | 17.00 |
| 1/29/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Natasha Hwangpo | 5.00 |
| 1/30/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra | 48.00 |
| 1/31/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 37.00 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses


         Chapter 11 Dockets Usage for 01/2016, Aparna Yenamandra
         **Total:**                                                    **1,165.00**

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 1/01/16 | WEST, Westlaw Research, GEIER,EMILY, 1/1/2016 | 122.52 |
| 1/01/16 | WEST, Westlaw Research, YENAMANDRA,APARNA, 1/1/2016 | 40.19 |
| 1/04/16 | WEST, Westlaw Research, STEPHANY,BRYAN, 1/4/2016 | 59.96 |
| 1/04/16 | WEST, Westlaw Research, SOWA,JUSTIN, 1/4/2016 | 345.43 |
| 1/05/16 | WEST, Westlaw Research, KAPLAN,HOWARD, 1/5/2016 | 40.84 |
| 1/07/16 | WEST, Westlaw Research, PITTMAN,NANCY S, 1/7/2016 | 80.38 |
| 1/08/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 1/8/2016 | 32.07 |
| 1/08/16 | WEST, Westlaw Research, RISHEL,MEGHAN, 1/8/2016 | 40.25 |
| 1/11/16 | WEST, Westlaw Research, HUSNICK,CHAD, 1/11/2016 | 81.68 |
| 1/12/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 1/12/2016 | 120.56 |
| 1/13/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 1/13/2016 | 100.47 |
| 1/17/16 | WEST, Westlaw Research, YENAMANDRA,APARNA, 1/17/2016 | 88.09 |
| 1/19/16 | WEST, Westlaw Research, ROGERS,BRENT, 1/19/2016 | 157.17 |
| 1/19/16 | WEST, Westlaw Research, YENAMANDRA,APARNA, 1/19/2016 | 20.09 |
| 1/19/16 | WEST, Westlaw Research, RISHEL,MEGHAN, 1/19/2016 | 11.99 |
| 1/20/16 | WEST, Westlaw Research, ROGERS, BRENT, 1/20/2016 | 142.93 |
| 1/21/16 | WEST, Westlaw Research, SOWA,JUSTIN, 1/21/2016 | 303.29 |
| 1/27/16 | WEST, Westlaw Research, ORREN,ROBERT, 1/27/2016 | 80.38 |
| 1/27/16 | WEST, Westlaw Research, HASKEL,WARREN, 1/27/2016 | 20.09 |
| 1/30/16 | WEST, Westlaw Research, HOWELL,RICHARD, 1/30/2016 | 122.52 |
| | **Total:** | **2,010.90** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 1/11/16 | Alexander Davis, Taxi, OT Travel. | 30.63 |
| 1/12/16 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 1/6/2016 | 29.79 |
| 1/20/16 | Anthony Sexton, Taxi, OT Transportation | 9.00 |
| 1/20/16 | Anthony Sexton, Taxi, OT Transportation | 8.50 |
| 1/25/16 | Warren Haskel, Taxi, Overtime transportation | 29.76 |
| 1/25/16 | Anna Terteryan, Taxi, OT Transportation. | 7.81 |
| 1/26/16 | Warren Haskel, Taxi, Overtime transportation | 29.15 |
| 1/27/16 | Warren Haskel, Taxi, Overtime transportation | 32.16 |
| 1/27/16 | Natasha Hwangpo, Taxi, OT Taxi | 11.16 |
| 1/28/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.36 |
| 1/30/16 | Anna Terteryan, Taxi, OT Transportation. | 5.76 |
| 1/31/16 | Warren Haskel, Taxi, Overtime transportation | 34.56 |
| 1/31/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Anna Terteryan 1/4/16, Overtime car home | 8.20 |
| 2/01/16 | Warren Haskel, Taxi, Overtime transportation | 30.35 |
| 2/01/16 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 2/02/16 | Warren Haskel, Taxi, Overtime transportation | 30.36 |
| 2/02/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.36 |
| 2/03/16 | Warren Haskel, Taxi, Overtime transportation | 30.35 |
| 2/04/16 | Warren Haskel, Taxi, Overtime transportation | 30.96 |
| 2/04/16 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 1/21/2016 | 29.79 |
| 2/05/16 | RED TOP CAB COMPANY, Overtime Transportation, 2/5/2016, CHAD PAPUNFUSS | 128.80 |
| 2/07/16 | Natasha Hwangpo, Taxi, OT Taxi | 12.30 |
| 2/08/16 | Warren Haskel, Taxi, Overtime transportation | 29.76 |
| 2/10/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.35 |
| 2/10/16 | Jonathan Ganter, Taxi, OT Transportation | 7.85 |
| 2/18/16 | Jonathan Ganter, Taxi, OT Transportation | 6.20 |
| 2/25/16 | Warren Haskel, Taxi, Overtime transportation | 34.56 |
| | **Total:** | **646.39** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Non-Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 1/06/16 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 1/6/2016 | 20.00 |
| 1/20/16 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 1/20/2016 | 20.00 |
| 1/21/16 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 1/21/2016 | 20.00 |
| 1/27/16 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 1/27/2016 | 20.00 |
| | **Total:** | **80.00** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

### Description of Expenses

#### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 1/04/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 1/4/2016 | 20.00 |
| 1/04/16 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 1/4/2016 | 20.00 |
| 1/05/16 | SEAMLESS NORTH AMERICA INC, Daniel Rudewicz, Overtime Meals - Attorney, 1/5/2016 | 20.00 |
| 1/06/16 | SEAMLESS NORTH AMERICA INC, Daniel Rudewicz, Overtime Meals - Attorney, 1/6/2016 | 20.00 |
| 1/06/16 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 1/6/2016 | 20.00 |
| 1/06/16 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 1/6/2016 | 20.00 |
| 1/07/16 | SEAMLESS NORTH AMERICA INC, Daniel Rudewicz, Overtime Meals - Attorney, 1/7/2016 | 20.00 |
| 1/13/16 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/13/2016 | 20.00 |
| 1/18/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 1/18/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/18/2016 | 20.00 |
| 1/19/16 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 1/19/2016 | 16.43 |
| 1/20/16 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/20/2016 | 20.00 |
| 1/20/16 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/20/2016 | 20.00 |
| 1/21/16 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/21/2016 | 20.00 |
| 1/25/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 1/25/16 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 1/25/2016 | 20.00 |
| 1/25/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 1/25/2016 | 20.00 |
| 1/26/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 1/26/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/26/2016 | 20.00 |
| 1/26/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 1/26/2016 | 20.00 |
| 1/27/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 2.38 |
| 1/27/16 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - | 20.00 |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| | Attorney, 1/27/2016 | |
| 1/27/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 1/27/2016 | 20.00 |
| 1/28/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 1/28/16 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 1/28/2016 | 20.00 |
| 1/28/16 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/28/2016 | 20.00 |
| 1/31/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 1/31/2016 | 20.00 |
| 2/01/16 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/1/2016 | 20.00 |
| 2/02/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 2/2/2016 | 20.00 |
| 2/04/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 2/4/2016 | 14.91 |
| 2/05/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/5/2016 | 14.67 |
| 2/07/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/08/16 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 2/8/2016 | 20.00 |
| 2/08/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 2/8/2016 | 20.00 |
| 2/09/16 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 2/9/2016 | 20.00 |
| 2/09/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/9/2016 | 20.00 |
| 2/10/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/15/16 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 2/15/2016 | 18.88 |
| 2/23/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 8.70 |
| | **Total:** | **735.97** |

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Leased Equipment

| Date | Description | Amount |
|---|---|---|
| 6/19/15 | E-PARCELS INC - PO BOX 646 (NT), Leased Equipment Copier rental (May 2015) for use at local counsel office for litigation purposes | 1,500.00 |
| | **Total:** | **1,500.00** |

**TOTAL EXPENSES**                                         **54,254.98**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842802**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                     $ .00

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                          $ 177.10

Total legal services rendered and expenses incurred                        $ 177.10

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| | Standard Copies or Prints | 135.40 |
| | Color Copies or Prints | 41.70 |
| | | |
| | TOTAL EXPENSES | $ 177.10 |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 1/28/16 | Standard Prints | 0.60 |
| 2/04/16 | Standard Prints | 0.50 |
| 2/04/16 | Standard Prints | 49.10 |
| 2/04/16 | Standard Prints | 4.40 |
| 2/04/16 | Standard Prints | 18.90 |
| 2/08/16 | Standard Prints | 9.40 |
| 2/08/16 | Standard Prints | 7.10 |
| 2/08/16 | Standard Prints | 4.10 |
| 2/09/16 | Standard Prints | 0.10 |
| 2/09/16 | Standard Prints | 3.10 |
| 2/10/16 | Standard Prints | 2.30 |
| 2/11/16 | Standard Prints | 0.50 |
| 2/12/16 | Standard Prints | 16.40 |
| 2/12/16 | Standard Prints | 5.10 |
| 2/18/16 | Standard Prints | 0.30 |
| 2/18/16 | Standard Prints | 4.40 |
| 2/23/16 | Standard Prints | 4.00 |
| 2/24/16 | Standard Prints | 5.10 |
| | **Total:** | **135.40** |

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 2/09/16 | Color Prints | 2.70 |
| 2/18/16 | Color Prints | 6.90 |
| 2/18/16 | Color Prints | 6.90 |
| 2/23/16 | Color Prints | 12.60 |
| 2/23/16 | Color Prints | 12.60 |
| | **Total:** | **41.70** |

**TOTAL EXPENSES**                                   177.10

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4842803**
**Client Matter:  14356-111**

---

**In the matter of     [EFIH] Expenses**

For legal services rendered through February 29, 2016
(see attached Description of Legal Services for detail)                               $ .00

For expenses incurred through February 29, 2016
(see attached Description of Expenses for detail)                               $ 8.60

Total legal services rendered and expenses incurred                               $ 8.60

Beijing      Chicago      Hong Kong      Houston      London      Los Angeles      Munich      Palo Alto      San Francisco      Shanghai      Washington, D.C.

Legal Services for the Period Ending February 29, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| | Standard Copies or Prints | 8.60 |
| | TOTAL EXPENSES | $ 8.60 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 2/11/16 | Standard Prints | 0.30 |
| 2/12/16 | Standard Prints | 0.10 |
| 2/16/16 | Standard Prints | 0.20 |
| 2/16/16 | Standard Prints | 0.30 |
| 2/18/16 | Standard Prints | 2.30 |
| 2/22/16 | Standard Prints | 0.90 |
| 2/22/16 | Standard Prints | 3.50 |
| 2/23/16 | Standard Prints | 0.20 |
| 2/24/16 | Standard Prints | 0.80 |
| **Total:** | | **8.60** |

**TOTAL EXPENSES**                                        **8.60**

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4857337**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                                                    $ .00


For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                                                    $ 65,436.23

Total legal services rendered and expenses incurred                                            $ 65,436.23


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 1,129.91 |
| Standard Copies or Prints | 441.70 |
| Color Copies or Prints | 344.40 |
| Production Blowbacks | 2,193.30 |
| Postage | 1.41 |
| Overnight Delivery | 242.92 |
| Local Transportation | 74.31 |
| Travel Expense | 1,756.97 |
| Airfare | 3,433.94 |
| Transportation to/from airport | 1,765.50 |
| Travel Meals | 263.60 |
| Other Travel Expenses | 132.50 |
| Court Reporter Fee/Deposition | 4,960.12 |
| Other Court Costs and Fees | 1,296.17 |
| Professional Fees | 2,813.50 |
| Outside Contract Attorney | 40,258.00 |
| Outside Video Services | 1,297.50 |
| Outside Retrieval Service | 296.00 |
| Computer Database Research | 547.39 |
| Westlaw Research | 1,381.31 |
| Overtime Transportation | 458.13 |
| Overtime Meals - Attorney | 347.65 |
| | |
| TOTAL EXPENSES | $ 65,436.23 |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses


## Description of Expenses


### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 1/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconferences. | 6.62 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 55.91 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 21.68 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 319.40 |
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 29.78 |
| 3/17/16 | Mark McKane, Internet, Oral argument prep | 39.95 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly March Conference Calls | 2.60 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephonic conferences | 10.21 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephonic conferences | 1.67 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephonic conferences | 27.01 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephonic conferences | 7.45 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephonic conferences | 2.84 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephonic conferences | 7.11 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephonic conferences | 12.36 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 7.67 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 13.27 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX | 9.55 |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | 281866 (TP), Teleconference, teleconference. |  |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference. | 2.72 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls. | 360.18 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 152.01 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 23.02 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 3.48 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services | 5.47 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 7.95 |
|  | **Total:** | **1,129.91** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 3/01/16 | Standard Prints | 0.20 |
| 3/01/16 | Standard Prints | 1.00 |
| 3/01/16 | Standard Prints | 8.40 |
| 3/01/16 | Standard Prints | 0.10 |
| 3/01/16 | Standard Prints | 0.30 |
| 3/01/16 | Standard Prints | 3.90 |
| 3/01/16 | Standard Prints | 0.70 |
| 3/01/16 | Standard Prints | 4.50 |
| 3/02/16 | Standard Prints | 1.50 |
| 3/02/16 | Standard Prints | 0.30 |
| 3/02/16 | Standard Prints | 2.00 |
| 3/02/16 | Standard Prints | 0.70 |
| 3/02/16 | Standard Prints | 1.70 |
| 3/02/16 | Standard Prints | 0.40 |
| 3/03/16 | Standard Prints | 0.10 |
| 3/03/16 | Standard Prints | 0.10 |
| 3/03/16 | Standard Prints | 0.30 |
| 3/03/16 | Standard Prints | 0.20 |
| 3/03/16 | Standard Prints | 0.40 |
| 3/03/16 | Standard Prints | 3.80 |
| 3/03/16 | Standard Prints | 6.00 |
| 3/04/16 | Standard Copies or Prints | 0.10 |
| 3/04/16 | Standard Prints | 0.30 |
| 3/04/16 | Standard Prints | 3.50 |
| 3/04/16 | Standard Prints | 1.00 |
| 3/04/16 | Standard Prints | 2.30 |
| 3/04/16 | Standard Prints | 1.80 |
| 3/04/16 | Standard Prints | 0.10 |
| 3/04/16 | Standard Prints | 3.60 |
| 3/04/16 | Standard Prints | 0.10 |
| 3/07/16 | Standard Prints | 3.90 |
| 3/07/16 | Standard Prints | 4.10 |
| 3/07/16 | Standard Prints | 5.80 |
| 3/07/16 | Standard Prints | 2.50 |
| 3/07/16 | Standard Prints | 17.80 |
| 3/07/16 | Standard Prints | 3.60 |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/08/16 | Standard Prints | 3.00 |
| 3/08/16 | Standard Prints | 0.30 |
| 3/08/16 | Standard Prints | 1.60 |
| 3/08/16 | Standard Prints | 0.60 |
| 3/08/16 | Standard Prints | 5.80 |
| 3/08/16 | Standard Prints | 3.90 |
| 3/08/16 | Standard Prints | 1.80 |
| 3/09/16 | Standard Prints | 0.40 |
| 3/09/16 | Standard Prints | 0.80 |
| 3/09/16 | Standard Prints | 2.00 |
| 3/09/16 | Standard Prints | 0.30 |
| 3/09/16 | Standard Prints | 1.30 |
| 3/10/16 | Standard Prints | 14.10 |
| 3/10/16 | Standard Prints | 3.50 |
| 3/10/16 | Standard Prints | 0.40 |
| 3/11/16 | Standard Prints | 0.20 |
| 3/11/16 | Standard Prints | 1.20 |
| 3/14/16 | Standard Prints | 6.30 |
| 3/14/16 | Standard Prints | 4.20 |
| 3/14/16 | Standard Prints | 1.20 |
| 3/14/16 | Standard Prints | 0.50 |
| 3/14/16 | Standard Prints | 0.20 |
| 3/14/16 | Standard Prints | 0.40 |
| 3/14/16 | Standard Prints | 13.50 |
| 3/15/16 | Standard Prints | 0.60 |
| 3/15/16 | Standard Prints | 55.60 |
| 3/15/16 | Standard Prints | 6.00 |
| 3/15/16 | Standard Prints | 0.20 |
| 3/16/16 | Standard Prints | 1.00 |
| 3/16/16 | Standard Prints | 3.30 |
| 3/17/16 | Standard Prints | 1.20 |
| 3/17/16 | Standard Prints | 5.00 |
| 3/17/16 | Standard Prints | 1.10 |
| 3/18/16 | Standard Prints | 0.20 |
| 3/18/16 | Standard Prints | 0.40 |
| 3/18/16 | Standard Prints | 1.50 |
| 3/18/16 | Standard Prints | 0.20 |
| 3/18/16 | Standard Prints | 12.10 |
| 3/21/16 | Standard Prints | 0.30 |
| 3/21/16 | Standard Prints | 1.70 |
| 3/21/16 | Standard Prints | 0.40 |
| 3/21/16 | Standard Prints | 4.70 |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/21/16 | Standard Prints | 19.70 |
| 3/21/16 | Standard Prints | 0.30 |
| 3/23/16 | Standard Prints | 3.10 |
| 3/23/16 | Standard Prints | 28.20 |
| 3/23/16 | Standard Prints | 6.00 |
| 3/23/16 | Standard Prints | 1.40 |
| 3/23/16 | Standard Prints | 0.90 |
| 3/23/16 | Standard Prints | 3.10 |
| 3/24/16 | Standard Prints | 0.20 |
| 3/24/16 | Standard Prints | 0.20 |
| 3/24/16 | Standard Prints | 0.50 |
| 3/25/16 | Standard Prints | 33.20 |
| 3/25/16 | Standard Prints | 0.40 |
| 3/25/16 | Standard Prints | 1.20 |
| 3/28/16 | Standard Prints | 0.40 |
| 3/28/16 | Standard Prints | 6.30 |
| 3/28/16 | Standard Prints | 3.70 |
| 3/28/16 | Standard Prints | 51.20 |
| 3/28/16 | Standard Prints | 7.80 |
| 3/29/16 | Standard Prints | 0.40 |
| 3/29/16 | Standard Prints | 0.90 |
| 3/30/16 | Standard Prints | 3.70 |
| 3/30/16 | Standard Prints | 1.40 |
| 3/30/16 | Standard Prints | 5.20 |
| 3/30/16 | Standard Prints | 12.20 |
| | **Total:** | **441.70** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 3/01/16 | Color Prints | 0.60 |
| 3/01/16 | Color Prints | 0.90 |
| 3/01/16 | Color Prints | 1.20 |
| 3/01/16 | Color Prints | 1.20 |
| 3/01/16 | Color Prints | 0.90 |
| 3/02/16 | Color Prints | 3.00 |
| 3/02/16 | Color Prints | 0.60 |
| 3/02/16 | Color Prints | 0.60 |
| 3/03/16 | Color Prints | 0.90 |
| 3/03/16 | Color Prints | 1.20 |
| 3/03/16 | Color Prints | 1.20 |
| 3/04/16 | Color Prints | 6.60 |
| 3/04/16 | Color Prints | 2.40 |
| 3/04/16 | Color Prints | 0.60 |
| 3/04/16 | Color Prints | 0.60 |
| 3/04/16 | Color Prints | 0.60 |
| 3/04/16 | Color Prints | 0.60 |
| 3/04/16 | Color Prints | 0.60 |
| 3/04/16 | Color Prints | 0.90 |
| 3/04/16 | Color Prints | 0.30 |
| 3/04/16 | Color Prints | 8.70 |
| 3/04/16 | Color Prints | 0.30 |
| 3/04/16 | Color Prints | 0.90 |
| 3/04/16 | Color Prints | 0.30 |
| 3/04/16 | Color Prints | 1.80 |
| 3/07/16 | Color Prints | 32.70 |
| 3/07/16 | Color Prints | 2.40 |
| 3/07/16 | Color Prints | 3.60 |
| 3/07/16 | Color Prints | 8.70 |
| 3/07/16 | Color Prints | 8.70 |
| 3/07/16 | Color Prints | 0.30 |
| 3/07/16 | Color Prints | 0.30 |
| 3/07/16 | Color Prints | 0.30 |
| 3/07/16 | Color Prints | 3.30 |
| 3/07/16 | Color Prints | 6.30 |
| 3/07/16 | Color Prints | 5.40 |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/07/16 | Color Prints | 0.90 |
| 3/07/16 | Color Prints | 9.00 |
| 3/08/16 | Color Prints | 0.60 |
| 3/08/16 | Color Prints | 0.90 |
| 3/08/16 | Color Prints | 0.60 |
| 3/09/16 | Color Prints | 7.20 |
| 3/09/16 | Color Prints | 4.20 |
| 3/09/16 | Color Prints | 1.80 |
| 3/09/16 | Color Prints | 0.90 |
| 3/09/16 | Color Prints | 3.30 |
| 3/09/16 | Color Prints | 3.30 |
| 3/09/16 | Color Prints | 1.80 |
| 3/09/16 | Color Prints | 9.90 |
| 3/14/16 | Color Copies or Prints | 42.00 |
| 3/14/16 | Color Prints | 0.30 |
| 3/14/16 | Color Prints | 0.60 |
| 3/14/16 | Color Prints | 7.80 |
| 3/14/16 | Color Prints | 2.10 |
| 3/14/16 | Color Prints | 0.90 |
| 3/16/16 | Color Prints | 50.40 |
| 3/16/16 | Color Prints | 4.80 |
| 3/16/16 | Color Prints | 4.80 |
| 3/18/16 | Color Prints | 17.40 |
| 3/21/16 | Color Prints | 0.60 |
| 3/23/16 | Color Prints | 5.10 |
| 3/30/16 | Color Prints | 1.50 |
| 3/30/16 | Color Prints | 27.30 |
| 3/30/16 | Color Prints | 5.40 |
| 3/30/16 | Color Prints | 19.50 |
| | **Total:** | **344.40** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|--------|
| 3/14/16 | Production Blowbacks | 1,413.80 |
| 3/14/16 | Production Blowbacks | 113.90 |
| 3/14/16 | Production Blowbacks | 76.20 |
| 3/14/16 | Production Blowbacks | 304.90 |
| 3/15/16 | Production Blowbacks | 50.40 |
| 3/30/16 | Production Blowbacks | 234.10 |
| | **Total:** | **2,193.30** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Postage**

| Date | Description | Amount |
|------|-------------|--------|
| 2/25/16 | Postage | 1.41 |
| | **Total:** | **1.41** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 3/18/16 | Overnight Delivery, Fed Exp to:Mark McKane c/o Jason Madron WILMINGTON,DE from:Mark McKane | 121.46 |
| 3/18/16 | Overnight Delivery, Fed Exp to:Mark McKane c/o Jason Madron WILMINGTON,DE from:Mark McKane | 121.46 |
| | **Total:** | **242.92** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 2/12/16 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Local Transportation, Date: 2/3/2016, Pickup at 601 Lexington Ave, New York, NY Dropoff at 155 E 50 St, New York, NY | 41.15 |
| 3/08/16 | Anthony Sexton, Taxi, Travel to Dallas for meeting with Deloitte | 10.00 |
| 3/21/16 | Warren Haskel, Taxi, Attend hearing | 23.16 |
| | **Total:** | **74.31** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|-------:|
| 3/08/16 | Anthony Sexton, Lodging, Dallas, TX 03/06/2016 to 03/08/2016, Travel to Dallas for meeting with Deloitte | 700.00 |
| 3/10/16 | Marc Kieselstein, Lodging, New York, NY 03/08/2016 to 03/08/2016, Late cancellation fee for change of meetings. | 308.67 |
| 3/17/16 | Mark McKane, Lodging, New York, NY 03/15/2016 to 03/17/2016, Oral argument prep | 748.30 |
| | **Total:** | **1,756.97** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|--------|
| 2/22/16 | Anthony Sexton, Airfare, Dallas, TX 03/06/2016 to 03/08/2016, Travel to Dallas for meeting with Deloitte | 760.20 |
| 2/22/16 | Anthony Sexton, Agency Fee, Travel to Dallas for meeting with Deloitte | 58.00 |
| 3/02/16 | Marc Kieselstein, Airfare, Dallas, TX 03/04/2016 to 03/04/2016, Meeting with client | 29.82 |
| 3/02/16 | Marc Kieselstein, Airfare, New York, NY 03/04/2016 to 03/04/2016, Meeting with client | 539.60 |
| 3/09/16 | Warren Haskel, Rail, Wilmington, DE 03/21/2016 to 03/21/2016, Attend hearing | 364.00 |
| 3/13/16 | Mark McKane, Airfare, Newark, NJ 03/15/2016 to 03/17/2016, Oral argument prep | 1,624.32 |
| 3/13/16 | Mark McKane, Agency Fee, Oral argument prep | 58.00 |
| | **Total:** | **3,433.94** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

### Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 2/01/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Anna Terteryan 2/5/16, pickup at 148-170 E 53rd St, New York, NY dropoff at JFK from depositions | 51.87 |
| 2/01/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Anna Terteryan 2/5/16, pickup at LAX dropff at 328 W Lorraine St, Glendale, CA | 35.81 |
| 2/12/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/12/2016, CHAD JOHN HUSNICK, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, to ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 2/12/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/12/2016, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, to 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, 5:07 PM | 75.00 |
| 2/12/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/12/2016, CHAD JOHN HUSNICK, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 4:30 AM | (101.15) |
| 2/12/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/12/2016, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, to 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, 5:07 PM | (105.15) |
| 2/12/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/12/2016, CHAD JOHN HUSNICK, 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, to ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 2/12/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/12/2016, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, to 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, 5:07 PM | 75.00 |
| 2/12/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 2/1/2016, Pickup at Newark Airport dropoff at 301 Park Ave, New York, NY | 85.79 |
| 2/12/16 | VITAL TRANSPORTATION INC, Passenger: KEGLEVIC PAUL, Transportation to/from airport, Date: 2/4/2016, Pickup at 601 Lexington Ave, New York, NY dropoff at JFK Airport | 72.56 |
| 2/12/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 2/4/2016, pickup at 601 Lexington Ave, New York, NY dropoff at Newark Airport | 85.18 |
| 2/16/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/16/2016, GREGORY WILLIAM GALLAGHER, 300  N LASALLE,CHICAGO,IL 60654, to ORD-CHICAGO,IL ORD, 5:45 PM | 75.00 |
| 2/16/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/16/2016, GREGORY WILLIAM GALLAGHER, 300  N LASALLE,CHICAGO,IL 60654, to ORD-CHICAGO,IL ORD, 5:45 PM | (80.75) |
| 2/16/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, | 75.00 |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

|  |  |  |
|---|---|---|
|  | 2/16/2016, GREGORY WILLIAM GALLAGHER, 300 N LASALLE,CHICAGO,IL 60654, to ORD-CHICAGO,IL ORD, 5:45 PM |  |
| 2/19/16 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 2/12/2016, pick up at 601 Lexington Ave dropoff at LGA Airport | 58.81 |
| 2/19/16 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 2/11/2016, pickup at LGA dropoff at 455 Madison Ave, New York, NY | 58.81 |
| 2/24/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at IRVING 4150 NORTH MAC-ARTHUR BLVD IRVING TX | 75.00 |
| 2/25/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at DALLAS 1601 BRYAN ST DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 2/26/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 2/12/2016, pickup at LGA Airport dropoff at 601 Lexington Ave. New York, NY | 58.81 |
| 2/26/16 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY,WILLIAM, Transportation to/from airport, Date: 2/17/2016, pickup at LGA Airport dropoff at 517 Lexington Ave, New York, NY | 78.30 |
| 2/26/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, Date: 2/17/2016, pickup at LGA Airport dropoff at 601 Lexington Ave, New York, NY | 70.50 |
| 2/26/16 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREGORY, Transportation to/from airport, Date: 2/17/2016, pickup at 601 Lexington Ave dropoff at LGA Airport | 58.81 |
| 3/04/16 | Marc Kieselstein, Transportation To/From Airport, Pickup at 601 Lexington Ave, New York, NY dropoff at LGA, Meeting with client | 37.30 |
| 3/06/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 555 SOUTH LAMAR STREET DALLAS TX | 75.00 |
| 3/06/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/6/2016, ANTHONY V SEXTON, 600  SOUTH DEARBORN ST 803,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 6:30 AM | 75.00 |
| 3/08/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at DALLAS 1601 BRYAN ST DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 3/08/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/8/2016, ANTHONY V SEXTON, ,ORD-CHICAGO IL ORD, 600  SOUTH DEARBORN ST 803,CHICAGO,IL 60605, 7:45 PM | 75.00 |
| 3/09/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 3/9/2016, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 3/10/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, | 75.00 |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | 3/10/2016, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 5:44 PM |  |
| 3/20/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 3/22/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |
|  | **Total:** | **1,765.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

### Description of Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 2/09/16 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing (1) Breakfast | 2.00 |
| 3/06/16 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas for meeting with Deloitte (1) Breakfast | 19.17 |
| 3/06/16 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for meeting with Deloitte (1) Dinner | 40.00 |
| 3/06/16 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for meeting with Deloitte (1) Lunch | 29.36 |
| 3/07/16 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for meeting with Deloitte (1) Breakfast | 24.57 |
| 3/08/16 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for meeting with Deloitte (1) Lunch | 38.58 |
| 3/08/16 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for meeting with Deloitte | 24.57 |
| 3/15/16 | Mark McKane, Travel Meals, New York, NY Oral argument prep (1) Dinner | 40.00 |
| 3/16/16 | Mark McKane, Travel Meals, New York, NY Oral argument prep (1) Dinner | 40.00 |
| 3/21/16 | Warren Haskel, Travel Meals, New York, NY Attend hearing (1) Breakfast | 5.35 |
| | **Total:** | **263.60** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 3/04/16 | Marc Kieselstein, Parking, Chicago, IL Meeting with client | 44.50 |
| 3/17/16 | Mark McKane, Parking, San Francisco, CA Oral argument prep | 88.00 |
| | **Total:** | **132.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 3/02/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition Transcript of R. Reilly. | 3,930.95 |
| 3/08/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 1,029.17 |
| | **Total:** | **4,960.12** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 3/21/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 93.00 |
| 3/23/16 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original Transcript & Electronic Copy | 1,203.17 |
| | **Total:** | **1,296.17** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Professional Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 3/14/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Professional Fees, Video transcript of J. Vanderveen. | 517.50 |
| 3/14/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Professional Fees, Deposition transcript of J. Vanderveen. | 2,296.00 |
| | **Total:** | **2,813.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Outside Contract Attorneys

| Date | Description | Amount |
|---|---|---|
| 10/25/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Outside Contract Attorneys, Document Review | 25,981.00 |
| 11/22/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Outside Contract Attorneys, Document Review | 14,277.00 |
| | **Total:** | **40,258.00** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Video Services

| Date | Description | Amount |
|------|-------------|--------|
| 3/02/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Video Services, Deposition Video of R. Reilly. | 1,297.50 |
| | **Total:** | **1,297.50** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|------|-------------|--------|
| 3/30/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 296.00 |
| | **Total:** | **296.00** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

**Description of Expenses**

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 2/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Robert Orren | 43.00 |
| 2/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Natasha Hwangpo | 5.00 |
| 2/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Robert Orren | 5.00 |
| 2/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Aparna Yenamandra | 11.00 |
| 2/04/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Robert Orren | 8.00 |
| 2/05/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Robert Orren | 46.00 |
| 2/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Aparna Yenamandra | 5.00 |
| 2/09/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Aparna Yenamandra | 8.00 |
| 2/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Aparna Yenamandra | 17.00 |
| 2/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Robert Orren | 20.00 |
| 2/18/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Robert Orren | 162.00 |
| 2/19/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Robert Orren | 53.00 |
| 2/22/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Spencer Winters | 5.00 |
| 2/24/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Robert Orren | 14.00 |
| 2/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Robert Orren | 20.00 |
| 2/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Aparna Yenamandra | 11.00 |
| 2/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Robert Orren | 8.00 |
| 2/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Anthony Sexton | 5.00 |
| 2/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2016, Aparna Yenamandra | 11.00 |
| 3/17/16 | LEXISNEXIS, Computer Database Research, 03/2016, JACOB GOLDFINGER | 90.39 |
| | **Total:** | **547.39** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 2/01/16 | WEST, Westlaw Research, GEIER,EMILY, 2/1/2016 | 88.37 |
| 2/01/16 | WEST, Westlaw Research, HOWELL,RICHARD, 2/1/2016 | 20.58 |
| 2/03/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 2/3/2016 | 18.96 |
| 2/04/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 2/4/2016 | 58.79 |
| 2/04/16 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/4/2016 | 85.45 |
| 2/05/16 | WEST, Westlaw Research, GANTER,JONATHAN, 2/5/2016 | 150.34 |
| 2/07/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/7/2016 | 79.07 |
| 2/08/16 | WEST, Westlaw Research, SOWA,JUSTIN, 2/8/2016 | 58.79 |
| 2/09/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/9/2016 | 244.78 |
| 2/10/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/10/2016 | 40.67 |
| 2/12/16 | WEST, Westlaw Research, ROGERS,BRENT, 2/12/2016 | 41.17 |
| 2/16/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/16/2016 | 142.35 |
| 2/20/16 | WEST, Westlaw Research, GEIER,EMILY, 2/20/2016 | 20.58 |
| 2/22/16 | WEST, Westlaw Research, GEIER,EMILY, 2/22/2016 | 20.58 |
| 2/23/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/23/2016 | 101.68 |
| 2/24/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/24/2016 | 20.34 |
| 2/25/16 | WEST, Westlaw Research, WINTERS,SPENCER, 2/25/2016 | 41.17 |
| 2/29/16 | WEST, Westlaw Research, SOWA,JUSTIN, 2/29/2016 | 147.64 |
| | **Total:** | **1,381.31** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 2/04/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.96 |
| 2/05/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.16 |
| 2/08/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.76 |
| 2/09/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 33.36 |
| 2/10/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.76 |
| 2/11/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 8.76 |
| 2/16/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.16 |
| 2/16/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 17.15 |
| 2/18/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 11.75 |
| 2/25/16 | Natasha Hwangpo, Taxi, OT Cab Fare | 9.95 |
| 3/01/16 | Anthony Sexton, Taxi, working late | 8.25 |
| 3/01/16 | Warren Haskel, Taxi, Overtime transportation | 29.16 |
| 3/01/16 | Anna Terteryan, Taxi, OT Transportation. | 7.80 |
| 3/02/16 | Anna Terteryan, Taxi, OT Transportation. | 8.80 |
| 3/03/16 | Warren Haskel, Taxi, Overtime transportation | 30.96 |
| 3/06/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 27.96 |
| 3/08/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 28.56 |
| 3/14/16 | Warren Haskel, Taxi, Overtime transportation | 29.16 |
| 3/16/16 | Warren Haskel, Taxi, Overtime transportation | 33.96 |
| 3/17/16 | Anna Terteryan, Taxi, OT Transportation. | 8.00 |
| 3/23/16 | Bryan Uelk, Taxi, Overtime Transportation | 7.25 |
| 3/31/16 | Anthony Sexton, Taxi, Working late | 8.50 |
| | **Total:** | **458.13** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 2/16/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/16/2016 | 20.00 |
| 2/18/16 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/18/2016 | 20.00 |
| 2/19/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/19/2016 | 20.00 |
| 2/22/16 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 2/22/2016 | 15.35 |
| 2/23/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/23/2016 | 20.00 |
| 2/25/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 2/25/2016 | 20.00 |
| 2/28/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/28/2016 | 17.21 |
| 2/29/16 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 2/29/2016 | 17.98 |
| 3/01/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 3/01/16 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 3/1/2016 | 20.00 |
| 3/01/16 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 3/1/2016 | 16.23 |
| 3/02/16 | Jonathan Ganter, Overtime Meals - Attorney, OT Meal | 14.20 |
| 3/21/16 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 3/21/2016 | 20.00 |
| 3/23/16 | Bryan Uelk, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 3/29/16 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 3/29/2016 | 20.00 |
| 3/30/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 11.69 |
| 3/30/16 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 3/30/2016 | 20.00 |
| 3/31/16 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 3/31/2016 | 20.00 |
| 3/31/16 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 3/31/2016 | 14.99 |
| | **Total:** | **347.65** |

**TOTAL EXPENSES**                                **65,436.23**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857338**
**Client Matter: 14356-110**

**In the matter of    [TCEH] Expenses**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                                                    $ .00

For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                                                    $ 165.90

Total legal services rendered and expenses incurred                                        $ 165.90

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 81.30 |
| Color Copies or Prints | 84.60 |
| | |
| TOTAL EXPENSES | $ 165.90 |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 3/01/16 | Standard Prints | 9.30 |
| 3/02/16 | Standard Prints | 1.10 |
| 3/02/16 | Standard Prints | 7.70 |
| 3/03/16 | Standard Prints | 0.80 |
| 3/03/16 | Standard Prints | 1.80 |
| 3/04/16 | Standard Prints | 2.10 |
| 3/07/16 | Standard Prints | 2.50 |
| 3/10/16 | Standard Prints | 0.40 |
| 3/14/16 | Standard Prints | 0.30 |
| 3/14/16 | Standard Prints | 0.20 |
| 3/16/16 | Standard Prints | 17.40 |
| 3/16/16 | Standard Prints | 14.40 |
| 3/18/16 | Standard Prints | 2.30 |
| 3/18/16 | Standard Prints | 0.10 |
| 3/21/16 | Standard Prints | 0.20 |
| 3/21/16 | Standard Prints | 1.30 |
| 3/24/16 | Standard Prints | 0.30 |
| 3/24/16 | Standard Prints | 6.30 |
| 3/25/16 | Standard Prints | 0.10 |
| 3/25/16 | Standard Prints | 1.10 |
| 3/29/16 | Standard Prints | 0.30 |
| 3/29/16 | Standard Prints | 1.40 |
| 3/30/16 | Standard Prints | 9.90 |
| | **Total:** | **81.30** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 3/10/16 | Color Prints | 1.20 |
| 3/17/16 | Color Prints | 1.80 |
| 3/18/16 | Color Prints | 1.20 |
| 3/18/16 | Color Prints | 0.90 |
| 3/18/16 | Color Prints | 0.90 |
| 3/18/16 | Color Prints | 1.20 |
| 3/18/16 | Color Prints | 1.20 |
| 3/18/16 | Color Prints | 8.10 |
| 3/21/16 | Color Prints | 8.10 |
| 3/21/16 | Color Prints | 10.80 |
| 3/21/16 | Color Prints | 1.80 |
| 3/21/16 | Color Prints | 1.80 |
| 3/21/16 | Color Prints | 1.80 |
| 3/21/16 | Color Prints | 10.80 |
| 3/21/16 | Color Prints | 1.80 |
| 3/21/16 | Color Prints | 6.60 |
| 3/21/16 | Color Prints | 3.90 |
| 3/21/16 | Color Prints | 1.20 |
| 3/21/16 | Color Prints | 2.40 |
| 3/21/16 | Color Prints | 8.10 |
| 3/21/16 | Color Prints | 1.80 |
| 3/21/16 | Color Prints | 1.80 |
| 3/29/16 | Color Prints | 5.40 |
| | **Total:** | **84.60** |

| | | |
|---|---|---:|
| **TOTAL EXPENSES** | | **165.90** |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 11, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4857340**
**Client Matter:  14356-112**

---

**In the matter of   [EFH] Expenses**

For legal services rendered through March 31, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through March 31, 2016
(see attached Description of Expenses for detail)                    $ 88.30

Total legal services rendered and expenses incurred                    $ 88.30

Beijing   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 49.00 |
| Color Copies or Prints | 39.30 |
| | |
| TOTAL EXPENSES | $ 88.30 |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 3/02/16 | Standard Prints | 4.30 |
| 3/03/16 | Standard Copies or Prints | 0.10 |
| 3/03/16 | Standard Prints | 0.50 |
| 3/03/16 | Standard Prints | 0.20 |
| 3/07/16 | Standard Prints | 0.20 |
| 3/10/16 | Standard Prints | 0.10 |
| 3/14/16 | Standard Prints | 5.80 |
| 3/15/16 | Standard Prints | 13.30 |
| 3/21/16 | Standard Prints | 11.60 |
| 3/21/16 | Standard Prints | 3.80 |
| 3/23/16 | Standard Prints | 0.20 |
| 3/24/16 | Standard Prints | 3.30 |
| 3/28/16 | Standard Prints | 5.60 |
| | **Total:** | **49.00** |

Legal Services for the Period Ending March 31, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 3/02/16 | Color Prints | 0.30 |
| 3/02/16 | Color Prints | 0.60 |
| 3/03/16 | Color Prints | 0.60 |
| 3/03/16 | Color Prints | 1.80 |
| 3/03/16 | Color Prints | 11.40 |
| 3/03/16 | Color Prints | 5.40 |
| 3/18/16 | Color Prints | 8.10 |
| 3/21/16 | Color Prints | 0.30 |
| 3/21/16 | Color Prints | 0.60 |
| 3/21/16 | Color Prints | 0.30 |
| 3/21/16 | Color Prints | 0.60 |
| 3/21/16 | Color Prints | 0.30 |
| 3/23/16 | Color Prints | 0.60 |
| 3/23/16 | Color Prints | 0.30 |
| 3/24/16 | Color Prints | 1.50 |
| 3/24/16 | Color Prints | 0.60 |
| 3/24/16 | Color Prints | 5.10 |
| 3/24/16 | Color Prints | 0.90 |
| | **Total:** | **39.30** |

**TOTAL EXPENSES**      **88.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4877090**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                                    $ 27,286.76

Total legal services rendered and expenses incurred                                    $ 27,286.76


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 1,049.37 |
| Standard Copies or Prints | 528.90 |
| Color Copies or Prints | 863.10 |
| Large Format Copy/Print | 22.00 |
| Production Blowbacks | 1,676.10 |
| Closing/Mini Books | 12.00 |
| Overnight Delivery | 31.26 |
| Outside Messenger Services | 152.06 |
| Local Transportation | 195.07 |
| Travel Expense | 2,655.62 |
| Airfare | 5,247.68 |
| Transportation to/from airport | 939.33 |
| Travel Meals | 290.19 |
| Car Rental | 80.00 |
| Other Travel Expenses | 210.00 |
| Court Reporter Fee/Deposition | 846.99 |
| Other Court Costs and Fees | 4,301.50 |
| Catering Expenses | 2,726.00 |
| Outside Retrieval Service | 1,407.00 |
| Computer Database Research | 1,992.70 |
| Westlaw Research | 1,514.43 |
| Overtime Transportation | 343.63 |
| Overtime Meals - Attorney | 416.03 |
| Cash Credits | -214.20 |

    TOTAL EXPENSES      $ 27,286.76

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 93.85 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference | 6.07 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 13.39 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, March 2016 conference calls | 60.94 |
| 4/25/16 | Marc Kieselstein, Internet, Meeting with client. | 47.97 |
| 4/29/16 | Emily Geier, Internet, Meetings in NY | 26.95 |
| 4/29/16 | Marc Kieselstein, Internet, Meeting with client. | 15.99 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 42.47 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Telephone Conference. | 3.33 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls. | 3.43 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 519.42 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, April 2016 conference calls | 41.80 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 2.66 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 4/30/2016. | 30.96 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services. | 140.14 |
| | **Total:** | **1,049.37** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 4/01/16 | Standard Copies or Prints | 0.40 |
| 4/01/16 | Standard Prints | 1.60 |
| 4/01/16 | Standard Prints | 3.00 |
| 4/01/16 | Standard Prints | 2.50 |
| 4/01/16 | Standard Prints | 23.60 |
| 4/01/16 | Standard Prints | 1.20 |
| 4/04/16 | Standard Prints | 3.20 |
| 4/04/16 | Standard Prints | 6.80 |
| 4/04/16 | Standard Prints | 0.60 |
| 4/04/16 | Standard Prints | 1.90 |
| 4/04/16 | Standard Prints | 0.30 |
| 4/05/16 | Standard Prints | 1.50 |
| 4/05/16 | Standard Prints | 6.20 |
| 4/05/16 | Standard Prints | 6.00 |
| 4/05/16 | Standard Prints | 1.90 |
| 4/05/16 | Standard Prints | 2.10 |
| 4/05/16 | Standard Prints | 2.20 |
| 4/05/16 | Standard Prints | 0.20 |
| 4/06/16 | Standard Prints | 3.60 |
| 4/06/16 | Standard Prints | 0.10 |
| 4/06/16 | Standard Prints | 3.30 |
| 4/07/16 | Standard Prints | 0.10 |
| 4/07/16 | Standard Prints | 0.30 |
| 4/07/16 | Standard Prints | 0.30 |
| 4/08/16 | Standard Prints | 1.20 |
| 4/08/16 | Standard Prints | 11.20 |
| 4/08/16 | Standard Prints | 10.10 |
| 4/08/16 | Standard Prints | 0.20 |
| 4/08/16 | Standard Prints | 9.70 |
| 4/08/16 | Standard Prints | 4.20 |
| 4/08/16 | Standard Prints | 0.30 |
| 4/08/16 | Standard Prints | 0.10 |
| 4/11/16 | Standard Prints | 3.70 |
| 4/12/16 | Standard Prints | 0.60 |
| 4/12/16 | Standard Prints | 4.00 |
| 4/13/16 | Standard Prints | 4.20 |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/13/16 | Standard Prints | 0.20 |
| 4/14/16 | Standard Prints | 0.40 |
| 4/14/16 | Standard Prints | 3.70 |
| 4/14/16 | Standard Prints | 28.20 |
| 4/14/16 | Standard Prints | 1.80 |
| 4/15/16 | Standard Prints | 0.50 |
| 4/15/16 | Standard Prints | 0.40 |
| 4/15/16 | Standard Prints | 8.10 |
| 4/18/16 | Standard Prints | 16.60 |
| 4/18/16 | Standard Prints | 2.00 |
| 4/18/16 | Standard Prints | 27.10 |
| 4/18/16 | Standard Prints | 2.90 |
| 4/18/16 | Standard Prints | 4.90 |
| 4/19/16 | Standard Prints | 3.20 |
| 4/19/16 | Standard Prints | 4.10 |
| 4/19/16 | Standard Prints | 0.50 |
| 4/19/16 | Standard Prints | 2.00 |
| 4/19/16 | Standard Prints | 1.90 |
| 4/20/16 | Standard Prints | 2.10 |
| 4/20/16 | Standard Prints | 3.60 |
| 4/21/16 | Standard Prints | 3.00 |
| 4/21/16 | Standard Prints | 22.10 |
| 4/21/16 | Standard Prints | 2.80 |
| 4/21/16 | Standard Prints | 2.20 |
| 4/21/16 | Standard Prints | 1.10 |
| 4/21/16 | Standard Prints | 0.70 |
| 4/22/16 | Standard Prints | 1.00 |
| 4/22/16 | Standard Prints | 0.30 |
| 4/22/16 | Standard Prints | 87.40 |
| 4/22/16 | Standard Prints | 0.90 |
| 4/22/16 | Standard Prints | 4.70 |
| 4/22/16 | Standard Prints | 0.30 |
| 4/22/16 | Standard Prints | 0.60 |
| 4/22/16 | Standard Prints | 0.30 |
| 4/22/16 | Standard Prints | 2.90 |
| 4/22/16 | Standard Prints | 0.60 |
| 4/22/16 | Standard Prints | 1.90 |
| 4/25/16 | Standard Copies or Prints | 26.20 |
| 4/25/16 | Standard Prints | 5.60 |
| 4/25/16 | Standard Prints | 18.40 |
| 4/25/16 | Standard Prints | 0.70 |
| 4/25/16 | Standard Prints | 0.70 |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 4/25/16 | Standard Prints | 0.40 |
|---------|-----------------|------|
| 4/25/16 | Standard Prints | 1.60 |
| 4/25/16 | Standard Prints | 1.20 |
| 4/25/16 | Standard Prints | 0.70 |
| 4/25/16 | Standard Prints | 0.50 |
| 4/25/16 | Standard Prints | 26.00 |
| 4/26/16 | Standard Prints | 1.50 |
| 4/26/16 | Standard Prints | 13.80 |
| 4/26/16 | Standard Prints | 0.50 |
| 4/26/16 | Standard Prints | 4.80 |
| 4/26/16 | Standard Prints | 0.30 |
| 4/27/16 | Standard Prints | 0.80 |
| 4/27/16 | Standard Prints | 0.10 |
| 4/27/16 | Standard Prints | 2.60 |
| 4/28/16 | Standard Prints | 6.60 |
| 4/28/16 | Standard Prints | 4.00 |
| 4/28/16 | Standard Prints | 4.80 |
| 4/28/16 | Standard Prints | 3.60 |
| 4/28/16 | Standard Prints | 4.00 |
| 4/28/16 | Standard Prints | 4.20 |
| 4/28/16 | Standard Prints | 10.30 |
| 4/28/16 | Standard Prints | 1.30 |
| 4/28/16 | Standard Prints | 0.40 |
| 4/28/16 | Standard Prints | 4.30 |
| 4/28/16 | Standard Prints | 9.60 |
| | **Total:** | **528.90** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 4/01/16 | Color Prints | 0.60 |
| 4/01/16 | Color Prints | 19.50 |
| 4/01/16 | Color Prints | 1.20 |
| 4/01/16 | Color Prints | 19.50 |
| 4/07/16 | Color Prints | 0.60 |
| 4/08/16 | Color Prints | 0.60 |
| 4/08/16 | Color Prints | 2.40 |
| 4/08/16 | Color Prints | 0.90 |
| 4/08/16 | Color Prints | 9.90 |
| 4/11/16 | Color Prints | 2.40 |
| 4/11/16 | Color Prints | 0.60 |
| 4/11/16 | Color Prints | 0.60 |
| 4/15/16 | Color Prints | 0.30 |
| 4/15/16 | Color Prints | 1.20 |
| 4/15/16 | Color Prints | 0.30 |
| 4/15/16 | Color Prints | 1.20 |
| 4/15/16 | Color Prints | 0.30 |
| 4/15/16 | Color Prints | 1.20 |
| 4/19/16 | Color Prints | 2.70 |
| 4/20/16 | Color Prints | 0.90 |
| 4/21/16 | Color Prints | 1.80 |
| 4/21/16 | Color Prints | 2.70 |
| 4/21/16 | Color Prints | 2.70 |
| 4/21/16 | Color Prints | 27.30 |
| 4/21/16 | Color Prints | 27.30 |
| 4/21/16 | Color Prints | 5.70 |
| 4/21/16 | Color Prints | 360.60 |
| 4/22/16 | Color Prints | 0.60 |
| 4/22/16 | Color Prints | 0.30 |
| 4/22/16 | Color Prints | 0.30 |
| 4/25/16 | Color Prints | 3.00 |
| 4/25/16 | Color Prints | 5.40 |
| 4/25/16 | Color Prints | 78.30 |
| 4/25/16 | Color Prints | 0.90 |
| 4/25/16 | Color Prints | 2.10 |
| 4/26/16 | Color Prints | 0.30 |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/26/16 | Color Prints | 0.30 |
| 4/26/16 | Color Prints | 23.10 |
| 4/26/16 | Color Prints | 90.00 |
| 4/27/16 | Color Prints | 8.10 |
| 4/27/16 | Color Prints | 6.30 |
| 4/27/16 | Color Prints | 0.90 |
| 4/28/16 | Color Prints | 8.10 |
| 4/28/16 | Color Prints | 7.80 |
| 4/28/16 | Color Prints | 13.80 |
| 4/28/16 | Color Prints | 4.20 |
| 4/28/16 | Color Prints | 0.90 |
| 4/28/16 | Color Prints | 24.30 |
| 4/28/16 | Color Prints | 3.60 |
| 4/28/16 | Color Prints | 3.60 |
| 4/28/16 | Color Prints | 81.00 |
| 4/28/16 | Color Prints | 0.90 |
| | **Total:** | **863.10** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Large Format Copy/Print

| Date | Description | Amount |
|------|-------------|--------|
| 4/25/16 | Large Format Copy/Print | 22.00 |
| | **Total:** | **22.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Production Blowbacks**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 4/06/16 | Production Blowbacks | 1,272.50 |
| 4/21/16 | Production Blowbacks | 403.60 |
| | **Total:** | **1,676.10** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Closing/Mini Books

| Date | Description | Amount |
|------|-------------|--------|
| 4/25/16 | Closing/Mini Books | 12.00 |
| | **Total:** | **12.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 3/21/16 | Overnight Delivery, Fed Exp to:ANDREA B. SCHWARTZ, ESQ,NEW YORK CITY NY from:NY MAILROOM | 12.34 |
| 4/21/16 | Overnight Delivery, Fed Exp to:Maurice Jefferson, MEXIA,TX from:Rebecca Chaikin | 18.92 |
|  | **Total:** | **31.26** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|--------|
| 4/02/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 2338 W CULLOM, Joshua Samis, 4/2/2016 | 39.93 |
| 4/16/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 4846 N HAMILTON, 300 N LA SALLE, Michelle Kilkenney, 4/16/2016 | 55.94 |
| 4/29/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 4846 N HAMILTON, Michelle Kilkenney, 4/29/2016 | 56.19 |
| | **Total:** | **152.06** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

# Description of Expenses

## Local Transportation

| Date | Description | Amount |
|---|---|---|
| 3/25/16 | VITAL TRANSPORTATION INC, Passenger: KEGLEVIC PAUL, (Client) Local Transportation, Date: 3/14/2016, pickup at 601 Lexington Ave, New York, NY dropoff at 10 Central Park South, NEw York, NY | 27.68 |
| 4/19/16 | Steven Serajeddini, Taxi, Restructuring Meeting | 9.20 |
| 4/19/16 | Steven Serajeddini, Taxi, Restructuring Meeting | 9.20 |
| 4/24/16 | McClain Thompson, Taxi, OT Uber | 14.48 |
| 4/29/16 | Emily Geier, Taxi, Meetings in NY | 114.35 |
| 4/30/16 | McClain Thompson, Taxi, OT Taxi (weekend) | 20.16 |
| | **Total:** | **195.07** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|--------|
| 4/18/16 | Marc Kieselstein, Lodging, Dallas, TX 04/18/2016 to 04/19/2016, Attend Board Meeting | 350.00 |
| 4/19/16 | Steven Serajeddini, Lodging, Dallas, TX 04/18/2016 to 04/19/2016, Restructuring | 350.00 |
| 4/25/16 | Marc Kieselstein, Lodging, New York, NY 04/25/2016 to 04/29/2016, Meeting with client. | 500.00 |
| 4/26/16 | Marc Kieselstein, Lodging, New York, NY 04/25/2016 to 04/29/2016, Meeting with client. | 500.00 |
| 4/27/16 | Marc Kieselstein, Lodging, New York, NY 04/25/2016 to 04/29/2016, Meeting with client. | 500.00 |
| 4/28/16 | Marc Kieselstein, Lodging, New York, NY 04/25/2016 to 04/29/2016, Meeting with client. | 455.62 |
| | **Total:** | **2,655.62** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|-------:|
| 4/08/16 | Marc Kieselstein, Airfare, New York, NY 04/25/2016 to 04/29/2016, Meeting with client. ORD to LGA to ORD | 796.24 |
| 4/08/16 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 4/15/16 | Chad Husnick, Airfare, Dallas, TX 04/19/2016 to 04/19/2016, Restructuring, ORD to Dallas | 380.10 |
| 4/15/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 4/15/16 | Chad Husnick, Airfare, Chicago, IL 04/19/2016 to 04/19/2016, Restructuring, Dallas to ORD | 380.10 |
| 4/15/16 | Marc Kieselstein, Airfare, Dallas, TX 04/18/2016 to 04/19/2016, Attend Board Meeting, ORD to Dallas | 907.80 |
| 4/15/16 | Marc Kieselstein, Agency Fee, Attend Board Meeting | 58.00 |
| 4/18/16 | Steven Serajeddini, Airfare, Dallas, TX 04/18/2016 to 04/19/2016, Restructuring, ORD to Dallas to ORD | 760.20 |
| 4/18/16 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 4/18/16 | Marc Kieselstein, Airfare, Dallas, TX 04/19/2016 to 04/19/2016, Attend Board Meeting, Dallas to ORD | 727.04 |
| 4/22/16 | Emily Geier, Airfare, New York, NY 04/25/2016 to 04/29/2016, Meeting in NY, ORD to LGA to ORD | 1,006.20 |
| 4/28/16 | Emily Geier, Agency Fee, Meetings in NY | 58.00 |
| | **Total:** | **5,247.68** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 3/25/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK EDWARD, Transportation to/from airport, Date: 3/15/2016,pickup at LGA dropoff at 40 Centre St, New York, NY | 86.58 |
| 3/25/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK EDWARD, Transportation to/from airport, Date: 3/17/2016, Pickup at 301 Park Ave, New York, NY dropoff at Newark Airport | 85.97 |
| 3/30/16 | E-DIALCAR INC - 2104 AVENUE X (TP), Transportation to/from Airport, Natasha Hwangpo, Car Service Charges, pickup at 222 E 34th St dropoff at JFK | 91.78 |
| 4/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 4/18/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/18/2016, STEVEN N SERAJEDDINI, pickup at 300 N LASALLE,CHICAGO,IL 60654, Dropoff at ORD-CHICAGO,IL | 75.00 |
| 4/18/16 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 4/19/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at DALLAS 1601 BRYAN ST DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 4/19/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/19/2016, CHAD JOHN HUSNICK, pickup at 747 BRENTWOOD COURT,GLEN ELLYN,IL dropoff at ORD-CHICAGO IL | 75.00 |
| 4/19/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/19/2016, CHAD JOHN HUSNICK, pickup at ORD-CHICAGO,IL  dropoff at 747 BRENTWOOD COURT,GLEN ELLYN,IL 60137 | 75.00 |
| 4/19/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/19/2016, STEVEN N SERAJEDDINI, pickup at ORD-CHICAGO,IL dropoff at 1833 W MELROSE ST,CHICAGO,IL | 75.00 |
| 4/19/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Dallas Fort Worth Airport, Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 75.00 |
| 4/25/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/25/2016, CHAD John HUSNICK, pickup at 747 BRENTWOOD AVENUE,GLEN ELLYN,IL 60137, dropoff at ORD-CHICAGO,IL | 75.00 |
| | **Total:** | **939.33** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|---|---|---|
| 3/29/16 | Jeanne Cohn-Connor, Travel Meals, Houston, TX Meeting (2) Dinner | 34.36 |
| 4/19/16 | Marc Kieselstein, Travel Meals, Dallas, TX Attend Board Meeting (1) Breakfast | 31.39 |
| 4/19/16 | Steven Serajeddini, Travel Meals, Dallas, TX Restructuring (1) Dinner | 40.00 |
| 4/19/16 | Steven Serajeddini, Travel Meals, Dallas, TX Restructuring (1) Dinner | 9.74 |
| 4/25/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Dinner | 40.00 |
| 4/26/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Lunch | 33.74 |
| 4/27/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Breakfast | 27.22 |
| 4/27/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Lunch | 27.21 |
| 4/27/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Dinner | 40.00 |
| 4/28/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Breakfast | 6.53 |
| | **Total:** | **290.19** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**Car Rental**

| Date | Description | Amount |
|------|-------------|--------|
| 4/01/16 | Jeanne Cohn-Connor, Car Rental, Austin, TX 03/29/2016 to 04/01/2016, Meeting | 80.00 |
| | **Total:** | **80.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 4/19/16 | Marc Kieselstein, Parking, O'Hare Attend Board Meeting | 48.00 |
| 4/29/16 | Marc Kieselstein, Parking, Chicago, IL Meeting with client. | 162.00 |
| | **Total:** | **210.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 4/06/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 130.08 |
| 4/08/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 478.08 |
| 4/29/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript and Electronic Copy | 238.83 |
| | **Total:** | **846.99** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

## Description of Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 4/15/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 30.00 |
| 4/21/16 | LEGALINK INC - PO BOX 277951 (NT), Court Costs and Fees, Michael Panacio - Transcript Daily Copy | 4,271.50 |
| | **Total:** | **4,301.50** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 2/03/16 | FLIK, Catering Expenses, Client Meeting (4), Haskel, Warren, 2/3/2016 | 72.00 |
| 2/03/16 | FLIK, Catering Expenses, Client Meeting (8), Haskel, Warren, 2/3/2016 | 160.00 |
| 2/04/16 | FLIK, Catering Expenses, Client Meeting (5), Haskel, Warren, 2/4/2016 | 100.00 |
| 2/04/16 | FLIK, Catering Expenses, Client Meeting (2), Haskel, Warren, 2/4/2016 | 36.00 |
| 2/04/16 | FLIK, Catering Expenses, Client Meeting (2), Haskel, Warren, 2/4/2016 | 40.00 |
| 2/04/16 | FLIK, Catering Expenses, Client Meeting (5), Haskel, Warren, 2/4/2016 | 100.00 |
| 2/04/16 | FLIK, Catering Expenses, Client Meeting (5), Haskel, Warren, 2/4/2016 | 90.00 |
| 2/04/16 | FLIK, Catering Expenses, Client Meeting (9), Haskel, Warren, 2/4/2016 | 180.00 |
| 2/05/16 | FLIK, Catering Expenses, Client Meeting (5), Haskel, Warren, 2/5/2016 | 100.00 |
| 2/05/16 | FLIK, Catering Expenses, Client Meeting (5), Haskel, Warren, 2/5/2016 | 100.00 |
| 2/05/16 | FLIK, Catering Expenses, Client Meeting (10), Haskel, Warren, 2/5/2016 | 200.00 |
| 2/09/16 | FLIK, Catering Expenses, Client Meeting (3), Chaikin, Rebecca B, 2/9/2016 | 24.00 |
| 2/09/16 | FLIK, Catering Expenses, Client Meeting (3), Chaikin, Rebecca B, 2/9/2016 | 24.00 |
| 2/12/16 | FLIK, Catering Expenses, Client Meeting (18), Sassower, Edward O, 2/12/2016 | 360.00 |
| 2/12/16 | FLIK, Catering Expenses, Client Meeting (17), Sassower, Edward O, 2/12/2016 | 340.00 |
| 2/17/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/17/2016 | 200.00 |
| 2/17/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/17/2016 | 200.00 |
| 2/17/16 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 2/17/2016 | 400.00 |
| | **Total:** | **2,726.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|------|-------------|--------|
| 4/12/16 | E-CT LIEN SOLUTIONS - PO BOX 301133 (NT), Outside Retrieval Service, Doc retrieval | 1,407.00 |
| | **Total:** | **1,407.00** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 3/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Robert Orren | 63.00 |
| 3/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Natasha Hwangpo | 5.00 |
| 3/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Robert Orren | 8.00 |
| 3/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Aparna Yenamandra | 8.00 |
| 3/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Robert Orren | 19.00 |
| 3/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Aparna Yenamandra | 8.00 |
| 3/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Natasha Hwangpo | 14.00 |
| 3/14/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Robert Orren | 46.00 |
| 3/15/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Natasha Hwangpo | 11.00 |
| 3/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Aparna Yenamandra | 32.00 |
| 3/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Aparna Yenamandra | 8.00 |
| 3/20/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Aparna Yenamandra | 11.00 |
| 3/20/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Natasha Hwangpo | 20.00 |
| 3/21/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Robert Orren | 247.00 |
| 3/21/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Aparna Yenamandra | 38.00 |
| 3/22/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Robert Orren | 16.00 |
| 3/22/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Aparna Yenamandra | 8.00 |
| 3/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Robert Orren | 137.00 |
| 3/24/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Aparna Yenamandra | 18.00 |
| 3/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 5.00 |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | Chapter 11 Dockets Usage for 03/2016, Aparna Yenamandra |  |
| 3/30/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Robert Orren | 99.00 |
| 3/31/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2016, Aparna Yenamandra | 102.00 |
| 4/07/16 | PACER SERVICE CENTER, Computer Database Research, 01/01/2016 - 03/31/2016 | 23.60 |
| 4/07/16 | PACER SERVICE CENTER, Computer Database Research, 01/01/2016 - 03/31/2016 | 49.90 |
| 4/07/16 | PACER SERVICE CENTER, Computer Database Research, 01/01/2016 - 03/31/2016 | 37.90 |
| 4/07/16 | PACER SERVICE CENTER, Computer Database Research, 01/01/2016 - 03/31/2016 | 20.60 |
| 4/07/16 | PACER SERVICE CENTER, Computer Database Research, 01/01/2016 - 03/31/2016 | 5.60 |
| 4/07/16 | PACER SERVICE CENTER, Computer Database Research, 01/01/2016 - 03/31/2016 | 2.30 |
| 4/07/16 | PACER SERVICE CENTER, Computer Database Research, 01/01/2016 - 03/31/2016 | 5.90 |
| 4/07/16 | PACER SERVICE CENTER, Computer Database Research, 01/01/2016 - 03/31/2016 | 683.10 |
| 4/07/16 | PACER SERVICE CENTER, Computer Database Research, 01/01/2016 - 03/31/2016 | 15.50 |
| 4/07/16 | PACER SERVICE CENTER, Computer Database Research, 01/01/2016 - 03/31/2016 | 144.90 |
| 4/07/16 | PACER SERVICE CENTER, Computer Database Research, 01/01/2016 - 03/31/2016 | 57.50 |
| 4/07/16 | PACER SERVICE CENTER, Computer Database Research, 01/01/2016 - 03/31/2016 | 22.90 |
| | **Total:** | **1,992.70** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 3/01/16 | WEST, Westlaw Research, SOWA,JUSTIN, 3/1/2016 | 69.77 |
| 3/01/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 3/1/2016 | 52.33 |
| 3/02/16 | WEST, Westlaw Research, HWANGPO,NATASHA, 3/2/2016 | 19.71 |
| 3/02/16 | WEST, Westlaw Research, STERN,ADAM, 3/2/2016 | 59.13 |
| 3/02/16 | WEST, Westlaw Research, SOWA,JUSTIN, 3/2/2016 | 52.33 |
| 3/02/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 3/2/2016 | 17.44 |
| 3/03/16 | WEST, Westlaw Research, STERN,ADAM, 3/3/2016 | 145.13 |
| 3/03/16 | WEST, Westlaw Research, SOWA,JUSTIN, 3/3/2016 | 122.10 |
| 3/03/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 3/3/2016 | 17.44 |
| 3/05/16 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 3/5/2016 | 98.55 |
| 3/06/16 | WEST, Westlaw Research, GANTER,JONATHAN, 3/6/2016 | 89.65 |
| 3/07/16 | WEST, Westlaw Research, HENRY,SHAYNE, 3/7/2016 | 181.12 |
| 3/10/16 | WEST, Westlaw Research, SOWA,JUSTIN, 3/10/2016 | 17.44 |
| 3/11/16 | WEST, Westlaw Research, DOUANGSANITH,JASON, 3/11/2016 | 115.05 |
| 3/18/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 3/18/2016 | 19.71 |
| 3/20/16 | WEST, Westlaw Research, HWANGPO,NATASHA, 3/20/2016 | 70.88 |
| 3/21/16 | WEST, Westlaw Research, ALTMAN,JOSH, 3/21/2016 | 18.41 |
| 3/21/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 3/21/2016 | 88.39 |
| 3/22/16 | WEST, Westlaw Research, ALTMAN,JOSH, 3/22/2016 | 55.23 |
| 3/27/16 | WEST, Westlaw Research, WINTERS,SPENCER, 3/27/2016 | 36.82 |
| 3/28/16 | WEST, Westlaw Research, SOWA,JUSTIN, 3/28/2016 | 45.28 |
| 3/31/16 | WEST, Westlaw Research, GEIER,EMILY, 3/31/2016 | 55.23 |
| 3/31/16 | WEST, Westlaw Research, YENAMANDRA,APARNA, 3/31/2016 | 67.29 |
| | **Total:** | **1,514.43** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Overtime Transportation

| **Date** | **Description** | **Amount** |
| --- | --- | --- |
| 3/18/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 31.55 |
| 3/29/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 28.56 |
| 4/01/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Ride - Justin Sowa - 3/1 | 40.35 |
| 4/01/16 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Ride - Justin Sowa - 3/2 | 48.10 |
| 4/04/16 | Warren Haskel, Taxi, Overtime transportation | 27.95 |
| 4/04/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.16 |
| 4/04/16 | Natasha Hwangpo, Taxi, OT | 8.75 |
| 4/05/16 | Warren Haskel, Taxi, Overtime transportation | 31.55 |
| 4/05/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 27.25 |
| 4/06/16 | Natasha Hwangpo, Taxi, OT | 10.55 |
| 4/07/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 24.35 |
| 4/23/16 | Natasha Hwangpo, Taxi, OT | 9.95 |
| 4/25/16 | Thomas Dobleman, Taxi, OT Transportation | 7.81 |
| 4/26/16 | Anthony Sexton, Taxi, Cab home after working late. | 8.75 |
| 4/30/16 | Anthony Sexton, Taxi, Cab home after working late/weekend work. | 9.00 |
| | **Total:** | **343.63** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 3/01/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 3/1/2016 | 20.00 |
| 3/02/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 3/2/2016 | 20.00 |
| 3/03/16 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 3/3/2016 | 18.61 |
| 3/06/16 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/6/2016 | 20.00 |
| 3/07/16 | SEAMLESS NORTH AMERICA INC, Nancy J Pittman, Overtime Meals - Attorney, 3/7/2016 | 20.00 |
| 3/14/16 | SEAMLESS NORTH AMERICA LLC, Warren Haskel, Overtime Meals - Attorney, 3/14/2016 | 20.00 |
| 3/16/16 | SEAMLESS NORTH AMERICA LLC, Warren Haskel, Overtime Meals - Attorney, 3/16/2016 | 20.00 |
| 3/18/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 3/18/2016 | 20.00 |
| 3/21/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Attorney, 3/21/2016 | 20.00 |
| 3/31/16 | SEAMLESS NORTH AMERICA LLC, Warren Haskel, Overtime Meals - Attorney, 3/31/2016 | 18.65 |
| 4/01/16 | Joshua Samis, Overtime Meals - Attorney, Attention to client matter and documents. | 16.15 |
| 4/04/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 4/4/2016 | 20.00 |
| 4/04/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/4/2016 | 20.00 |
| 4/04/16 | SEAMLESS NORTH AMERICA LLC, Warren Haskel, Overtime Meals - Attorney, 4/4/2016 | 14.97 |
| 4/05/16 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 4/5/2016 | 15.00 |
| 4/07/16 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 4/7/2016 | 20.00 |
| 4/14/16 | Kristen Molloy, Overtime Meals | 12.42 |
| 4/18/16 | Joshua Samis, Overtime Meals | 20.00 |
| 4/18/16 | Kristen Molloy, Overtime Meals | 20.00 |
| 4/23/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT | 20.00 |
| 4/24/16 | McClain Thompson, Overtime Meals - Attorney, Overtime meal | 5.23 |
| 4/28/16 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/30/16 | McClain Thompson, Overtime Meals - Attorney, OT meal (weekend) | 15.00 |
| | **Total:** | **416.03** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Cash Credits

| Date | Description | Amount |
|------|-------------|--------|
| 4/05/16 | Cash Credits PARCELS INC REFUND INV 609823 PAID TWICE | (214.20) |
| | **Total:** | **(214.20)** |

 

**TOTAL EXPENSES**      **27,286.76**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016


Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4877090

---

## REMITTANCE ADVICE

For Professional Services Rendered Through April 30, 2016

Client Matter: 14356 - 109
In the Matter of      [ALL] Expenses

| | |
|---|---|
| Total Fees | $ .00 |
| Total Expenses | $ 27,286.76 |
| **TOTAL INVOICE** | **$ 27,286.76** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-109

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-109

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4877091**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                    $ 990.50

Total legal services rendered and expenses incurred                    $ 990.50

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Description | Amount |
| --- | --- |
| Standard Copies or Prints | 180.20 |
| Color Copies or Prints | 810.30 |
| | |
| TOTAL EXPENSES | $ 990.50 |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 4/01/16 | Standard Prints | 1.50 |
| 4/01/16 | Standard Prints | 6.30 |
| 4/04/16 | Standard Prints | 7.70 |
| 4/04/16 | Standard Prints | 0.10 |
| 4/04/16 | Standard Prints | 8.10 |
| 4/05/16 | Standard Prints | 0.80 |
| 4/08/16 | Standard Prints | 3.50 |
| 4/08/16 | Standard Prints | 14.80 |
| 4/11/16 | Standard Prints | 10.10 |
| 4/12/16 | Standard Prints | 5.70 |
| 4/13/16 | Standard Prints | 1.20 |
| 4/14/16 | Standard Prints | 4.10 |
| 4/14/16 | Standard Prints | 6.30 |
| 4/15/16 | Standard Prints | 20.00 |
| 4/15/16 | Standard Prints | 0.60 |
| 4/15/16 | Standard Prints | 1.70 |
| 4/18/16 | Standard Prints | 0.90 |
| 4/18/16 | Standard Prints | 29.30 |
| 4/18/16 | Standard Prints | 0.30 |
| 4/19/16 | Standard Prints | 1.20 |
| 4/20/16 | Standard Prints | 0.40 |
| 4/20/16 | Standard Prints | 6.40 |
| 4/22/16 | Standard Prints | 0.30 |
| 4/25/16 | Standard Prints | 10.50 |
| 4/26/16 | Standard Prints | 12.50 |
| 4/26/16 | Standard Prints | 4.10 |
| 4/26/16 | Standard Prints | 11.60 |
| 4/27/16 | Standard Prints | 0.20 |
| 4/27/16 | Standard Prints | 0.70 |
| 4/27/16 | Standard Prints | 0.90 |
| 4/27/16 | Standard Prints | 0.20 |
| 4/27/16 | Standard Prints | 4.40 |
| 4/28/16 | Standard Prints | 0.30 |
| 4/28/16 | Standard Prints | 1.90 |
| 4/28/16 | Standard Prints | 1.60 |
| | **Total:** | **180.20** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 3/30/16 | Color Prints | 3.60 |
| 3/30/16 | Color Prints | 2.70 |
| 4/04/16 | Color Prints | 3.00 |
| 4/05/16 | Color Prints | 63.60 |
| 4/08/16 | Color Prints | 21.60 |
| 4/08/16 | Color Prints | 20.40 |
| 4/08/16 | Color Prints | 2.10 |
| 4/08/16 | Color Prints | 2.10 |
| 4/08/16 | Color Prints | 3.90 |
| 4/08/16 | Color Prints | 5.70 |
| 4/08/16 | Color Prints | 21.30 |
| 4/08/16 | Color Prints | 24.00 |
| 4/11/16 | Color Prints | 3.00 |
| 4/11/16 | Color Prints | 1.80 |
| 4/11/16 | Color Prints | 1.20 |
| 4/12/16 | Color Prints | 1.20 |
| 4/12/16 | Color Prints | 0.90 |
| 4/13/16 | Color Prints | 16.80 |
| 4/14/16 | Color Prints | 0.30 |
| 4/14/16 | Color Prints | 0.30 |
| 4/14/16 | Color Prints | 0.30 |
| 4/14/16 | Color Prints | 0.30 |
| 4/14/16 | Color Prints | 0.30 |
| 4/14/16 | Color Prints | 7.20 |
| 4/14/16 | Color Prints | 9.30 |
| 4/14/16 | Color Prints | 5.70 |
| 4/14/16 | Color Prints | 0.60 |
| 4/14/16 | Color Prints | 0.60 |
| 4/14/16 | Color Prints | 1.80 |
| 4/14/16 | Color Prints | 7.20 |
| 4/14/16 | Color Prints | 9.30 |
| 4/14/16 | Color Prints | 5.70 |
| 4/14/16 | Color Prints | 10.80 |
| 4/14/16 | Color Prints | 9.90 |
| 4/15/16 | Color Prints | 27.00 |
| 4/15/16 | Color Prints | 9.90 |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 4/15/16 | Color Prints | 2.10 |
| 4/15/16 | Color Prints | 27.00 |
| 4/15/16 | Color Prints | 3.90 |
| 4/15/16 | Color Prints | 9.90 |
| 4/15/16 | Color Prints | 2.10 |
| 4/15/16 | Color Prints | 4.20 |
| 4/15/16 | Color Prints | 5.40 |
| 4/15/16 | Color Prints | 21.90 |
| 4/15/16 | Color Prints | 1.80 |
| 4/15/16 | Color Prints | 1.20 |
| 4/15/16 | Color Prints | 3.90 |
| 4/15/16 | Color Prints | 27.00 |
| 4/15/16 | Color Prints | 9.90 |
| 4/15/16 | Color Prints | 2.10 |
| 4/15/16 | Color Prints | 4.20 |
| 4/15/16 | Color Prints | 5.40 |
| 4/15/16 | Color Prints | 21.90 |
| 4/18/16 | Color Prints | 3.00 |
| 4/18/16 | Color Prints | 24.60 |
| 4/18/16 | Color Prints | 3.00 |
| 4/18/16 | Color Prints | 28.20 |
| 4/18/16 | Color Prints | 3.90 |
| 4/18/16 | Color Prints | 3.90 |
| 4/18/16 | Color Prints | 30.90 |
| 4/18/16 | Color Prints | 4.20 |
| 4/18/16 | Color Prints | 4.20 |
| 4/18/16 | Color Prints | 2.10 |
| 4/22/16 | Color Prints | 0.90 |
| 4/25/16 | Color Prints | 5.40 |
| 4/25/16 | Color Prints | 5.40 |
| 4/25/16 | Color Prints | 1.80 |
| 4/26/16 | Color Prints | 1.80 |
| 4/26/16 | Color Prints | 14.10 |
| 4/26/16 | Color Prints | 18.00 |
| 4/26/16 | Color Prints | 14.10 |
| 4/26/16 | Color Prints | 18.00 |
| 4/27/16 | Color Prints | 5.40 |
| 4/27/16 | Color Prints | 0.90 |
| 4/27/16 | Color Prints | 15.30 |
| 4/27/16 | Color Prints | 3.00 |
| 4/27/16 | Color Prints | 0.30 |
| 4/27/16 | Color Prints | 29.10 |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---|
| 4/27/16 | Color Prints | 25.80 |
| 4/27/16 | Color Prints | 27.90 |
| 4/27/16 | Color Prints | 27.00 |
| 4/28/16 | Color Prints | 8.10 |
| 4/28/16 | Color Prints | 1.20 |
| 4/28/16 | Color Prints | 0.90 |
| 4/28/16 | Color Prints | 7.50 |
| 4/28/16 | Color Prints | 0.60 |
| 4/28/16 | Color Prints | 0.30 |
| 4/28/16 | Color Prints | 0.90 |
| 4/28/16 | Color Prints | 3.60 |
| 4/28/16 | Color Prints | 0.30 |
| 4/28/16 | Color Prints | 0.30 |
| 4/28/16 | Color Prints | 1.20 |
| 4/28/16 | Color Prints | 3.90 |
| | **Total:** | **810.30** |

**TOTAL EXPENSES**                                    **990.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4877091

---

## REMITTANCE ADVICE

For Professional Services Rendered Through April 30, 2016

Client Matter: 14356 - 110
In the Matter of      [TCEH] Expenses

| | |
|---|---|
| Total Fees | $ .00 |
| Total Expenses | $ 990.50 |
| **TOTAL INVOICE** | **$ 990.50** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-110

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-110

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

June 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4877093**
**Client Matter: 14356-112**

**In the matter of    [EFH] Expenses**

For legal services rendered through April 30, 2016
(see attached Description of Legal Services for detail)                                    $ .00

For expenses incurred through April 30, 2016
(see attached Description of Expenses for detail)                                        $ 1,166.80

Total legal services rendered and expenses incurred                                    $ 1,166.80

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 364.90 |
| Color Copies or Prints | 801.90 |
| | |
| TOTAL EXPENSES | $ 1,166.80 |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 4/01/16 | Standard Prints | 0.10 |
| 4/01/16 | Standard Prints | 37.90 |
| 4/04/16 | Standard Prints | 7.10 |
| 4/04/16 | Standard Prints | 1.50 |
| 4/05/16 | Standard Prints | 0.10 |
| 4/08/16 | Standard Prints | 13.60 |
| 4/11/16 | Standard Prints | 0.10 |
| 4/12/16 | Standard Prints | 4.20 |
| 4/13/16 | Standard Prints | 1.10 |
| 4/13/16 | Standard Prints | 8.20 |
| 4/14/16 | Standard Copies or Prints | 0.20 |
| 4/14/16 | Standard Prints | 0.40 |
| 4/14/16 | Standard Prints | 0.70 |
| 4/15/16 | Standard Prints | 0.80 |
| 4/18/16 | Standard Prints | 0.20 |
| 4/18/16 | Standard Prints | 4.50 |
| 4/19/16 | Standard Prints | 109.90 |
| 4/19/16 | Standard Prints | 0.10 |
| 4/19/16 | Standard Prints | 0.30 |
| 4/20/16 | Standard Prints | 0.40 |
| 4/21/16 | Standard Prints | 0.30 |
| 4/25/16 | Standard Prints | 133.70 |
| 4/26/16 | Standard Prints | 1.10 |
| 4/28/16 | Standard Prints | 10.90 |
| 4/28/16 | Standard Prints | 27.50 |
| | **Total:** | **364.90** |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses


## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 4/01/16 | Color Prints | 10.20 |
| 4/01/16 | Color Prints | 7.50 |
| 4/01/16 | Color Prints | 3.60 |
| 4/01/16 | Color Prints | 3.30 |
| 4/01/16 | Color Prints | 4.50 |
| 4/01/16 | Color Prints | 0.60 |
| 4/01/16 | Color Prints | 0.90 |
| 4/04/16 | Color Prints | 1.80 |
| 4/04/16 | Color Prints | 31.80 |
| 4/04/16 | Color Prints | 3.30 |
| 4/04/16 | Color Prints | 3.30 |
| 4/05/16 | Color Prints | 3.30 |
| 4/08/16 | Color Prints | 3.00 |
| 4/08/16 | Color Prints | 1.50 |
| 4/08/16 | Color Prints | 1.80 |
| 4/08/16 | Color Prints | 3.90 |
| 4/08/16 | Color Prints | 21.60 |
| 4/08/16 | Color Prints | 2.10 |
| 4/08/16 | Color Prints | 2.10 |
| 4/11/16 | Color Prints | 0.30 |
| 4/12/16 | Color Prints | 6.30 |
| 4/13/16 | Color Prints | 16.80 |
| 4/13/16 | Color Prints | 1.80 |
| 4/13/16 | Color Prints | 1.20 |
| 4/13/16 | Color Prints | 3.00 |
| 4/14/16 | Color Prints | 0.60 |
| 4/14/16 | Color Prints | 0.60 |
| 4/14/16 | Color Prints | 0.60 |
| 4/14/16 | Color Prints | 1.80 |
| 4/14/16 | Color Prints | 7.20 |
| 4/14/16 | Color Prints | 9.30 |
| 4/14/16 | Color Prints | 5.70 |
| 4/14/16 | Color Prints | 10.80 |
| 4/14/16 | Color Prints | 0.30 |
| 4/14/16 | Color Prints | 0.30 |
| 4/14/16 | Color Prints | 0.30 |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | |
|---|---|---:|
| 4/14/16 | Color Prints | 0.30 |
| 4/14/16 | Color Prints | 0.30 |
| 4/15/16 | Color Prints | 18.60 |
| 4/15/16 | Color Prints | 5.40 |
| 4/15/16 | Color Prints | 21.90 |
| 4/15/16 | Color Prints | 4.20 |
| 4/15/16 | Color Prints | 27.00 |
| 4/15/16 | Color Prints | 3.90 |
| 4/15/16 | Color Prints | 0.60 |
| 4/18/16 | Color Prints | 19.80 |
| 4/18/16 | Color Prints | 2.10 |
| 4/18/16 | Color Prints | 24.60 |
| 4/18/16 | Color Prints | 3.00 |
| 4/18/16 | Color Prints | 28.20 |
| 4/18/16 | Color Prints | 3.90 |
| 4/18/16 | Color Prints | 11.40 |
| 4/18/16 | Color Prints | 27.00 |
| 4/18/16 | Color Prints | 3.90 |
| 4/18/16 | Color Prints | 5.40 |
| 4/18/16 | Color Prints | 27.00 |
| 4/18/16 | Color Prints | 6.60 |
| 4/18/16 | Color Prints | 6.60 |
| 4/18/16 | Color Prints | 1.20 |
| 4/18/16 | Color Prints | 30.90 |
| 4/18/16 | Color Prints | 1.20 |
| 4/19/16 | Color Prints | 0.60 |
| 4/19/16 | Color Prints | 10.50 |
| 4/19/16 | Color Prints | 77.10 |
| 4/19/16 | Color Prints | 77.10 |
| 4/19/16 | Color Prints | 0.60 |
| 4/19/16 | Color Prints | 0.30 |
| 4/19/16 | Color Prints | 21.90 |
| 4/19/16 | Color Prints | 0.90 |
| 4/19/16 | Color Prints | 1.50 |
| 4/19/16 | Color Prints | 0.30 |
| 4/19/16 | Color Prints | 0.60 |
| 4/19/16 | Color Prints | 8.70 |
| 4/20/16 | Color Prints | 8.70 |
| 4/25/16 | Color Prints | 3.00 |
| 4/25/16 | Color Prints | 10.80 |
| 4/26/16 | Color Prints | 2.70 |
| 4/28/16 | Color Prints | 3.60 |

Legal Services for the Period Ending April 30, 2016
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | |
|---|---|---:|
| 4/28/16 | Color Prints | 0.90 |
| 4/28/16 | Color Prints | 29.10 |
| 4/28/16 | Color Prints | 81.00 |
| | **Total:** | **801.90** |

**TOTAL EXPENSES**            **1,166.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 6, 2016


Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4877093

---

## REMITTANCE ADVICE

For Professional Services Rendered Through April 30, 2016

Client Matter: 14356 - 112
In the Matter of      [EFH] Expenses

| | |
|---|---|
| Total Fees | $ .00 |
| Total Expenses | $ 1,166.80 |
| **TOTAL INVOICE** | **$ 1,166.80** |


To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number:  271070801
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-112

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Acct. Number:  800418399
Ref. Number:  14356-112

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.