# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Re: D.I. 650, 2034, 2725, 4328, 5748, 7249** |
|  | ) |  |

## SIXTH SUPPLEMENTAL DECLARATION OF TODD FILSINGER IN SUPPORT OF THE APPLICATION OF ENERGY FUTURE HOLDINGS CORP., *ET AL.*, FOR ENTRY OF AN ORDER AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY FILSINGER ENERGY PARTNERS AS ENERGY CONSULTANT EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE

I, Todd Filsinger, being duly sworn, state the following under penalty of perjury:

1.      I am a Senior Managing Director at Filsinger Energy Partners ("FEP"), which has a place of business at 290 Fillmore Street, Suite 4, Denver, Colorado 80206.

2.      I submit this sixth declaration on behalf of FEP in support of the application (the "Application") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") pursuant to sections 327(a), 328, and 330 of the Bankruptcy Code[2] for authorization to employ and retain FEP as energy consultant effective *nunc pro tunc* to the Petition Date. Except as otherwise noted, I have personal knowledge of the matters set forth herein.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms not otherwise defined in this Declaration shall have the meanings ascribed to them in the Application and the Supplemental Filsinger Declaration (defined herein).

**Background**

3.      On May 29, 2014, the Debtors filed the Application.  In support of the Application, the Debtors filed the *Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date* [D.I. 650], which was filed as Exhibit B to the Application.

4.      On September 16, 2014, the Debtors filed the *Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date* [D.I. 2034] (the "Supplemental Filsinger Declaration") contemporaneously with a proposed *Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date* [D.I. 2035] (the "Order").   The Order was entered that same day by the Court [D.I. 2057].

5.      On November 10, 2014, the Debtors filed the *Second Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date* [D.I. 2725].

6.      On April 27, 2015, the Debtors filed the *Third Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date* [D.I. 4328].

2

7.      On August 26, 2015, the Debtors filed the *Fourth Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date* [D.I. 5748].

8.      On December 7, 2015, the Debtors filed the *Fifth Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date* [D.I. 7249].

## **FEP's Disinterestedness**

9.      FEP has maintained an ongoing effort to determine whether it had any conflicts or other relationships that might cause it not to be disinterested or to hold or represent an interest adverse to the Debtors. In this regard, FEP researched its electronic client files and records to determine its connections, if any, with the Debtors and any additional parties-in-interest (the "Conflict Check").

10.      I have reviewed the results of the Conflict Check to date, and to the best of my knowledge, insofar as I have been able to ascertain, there is no factual basis to assert that FEP is not disinterested, or that FEP holds an interest adverse to the Debtors, or that FEP has any connection with the Debtors, their creditors, other Parties-in-Interest, their respective attorneys, the U.S. Trustee, or anyone employed by the U.S. Trustee other than which is described herein or any prior disclosure declaration that I have submitted to the Court.

11.      A list of the additional parties-in-interest reviewed by FEP for the Conflict Check is attached hereto as **Schedule 1**.  To the extent that FEP currently represents, or has represented within the last three years, any of the additional parties-in-interest, the identities of such entities

3

are set forth in the list attached hereto as **<u>Schedule 2</u>**.  FEP's previous and current representations of them are unrelated to the chapter 11 cases.  FEP will not represent the parties-in-interest on **<u>Schedule 2</u>** in any related proceedings against the Debtors, nor will FEP represent the Debtors in any related proceedings against the parties-in-interest on **<u>Schedule 2</u>**.

12.    To the best of my knowledge, FEP still does not hold or represent any interest adverse to the Debtors or to their estates.

*[Remainder of page intentionally left blank.]*

4

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on July 7, 2016

/s/ Todd Filsinger
Todd Filsinger
Senior Managing Director,
Filsinger Energy Partners

## **SCHEDULE 1**

| Name Searched | Category |
| --- | --- |
| FTI Consulting | Advisors to Unsecured CC |
| Lazard | Advisors to Unsecured CC |
| Morrison & Foerster LLP | Advisors to Unsecured CC |
| Polsinelli PC | Advisors to Unsecured CC |
| Bank of Oklahoma | Banks |
| Bank of Texas | Banks |
| Chase Investments | Banks |
| Fidelity Institutional Money Market Funds - Government Portfolio | Banks |
| First National Bank of Granbury | Banks |
| Goldman Sachs Financial Square Government Fund | Banks |
| Invesco ATST Premier U.S. Government Money Portfolio | Banks |
| JPMorgan Chase Bank NA | Banks |
| JPMorgan Chase Bank NA (IL) | Banks |
| JPMorgan Chase Bank NA (NY) | Banks |
| JPMorgan Chase Bank NA (OH) | Banks |
| JPMorgan Chase Bank NA (TX) | Banks |
| JPMorgan Chase through Met Life | Banks |
| M&T Bank | Banks |
| Morgan Stanley Government Portfolio | Banks |
| Western Asset Institutional Government Fund | Banks |
| Exelon Corp. | Bidder NDAs |
| National Grid USA | Bidder NDAs |
| Aegon | Bondholders |
| Allianz Global Investors | Bondholders |
| Allstate | Bondholders |
| Amundi | Bondholders |
| Angelo Gordon | Bondholders |
| Apollo / Stone Tower | Bondholders |
| Applied Fundamental Research LLC | Bondholders |
| Ares | Bondholders |
| Arrowgrass | Bondholders |
| ATP Investment Management | Bondholders |
| Aurelius | Bondholders |
| Avenue | Bondholders |
| Babson Capital | Bondholders |
| Balyasny Asset Management | Bondholders |
| Bank of America Merrill Lynch | Bondholders |
| Barclays | Bondholders |
| BC Unlimited LLC | Bondholders |
| Benida Group | Bondholders |
| Black Diamond | Bondholders |
| Blackstone / GSO | Bondholders |
| Bluecrest Capital Management | Bondholders |
| Brigade Capital | Bondholders |
| Brookfield Investment | Bondholders |
| BTG Pactual | Bondholders |
| Carlyle | Bondholders |
| Castle Hill | Bondholders |
| Centerbridge | Bondholders |
| Chou Associates | Bondholders |
| Claren Road | Bondholders |

| | |
|---|---|
| Columbia Management | Bondholders |
| Cortland Capital | Bondholders |
| Crescent Capital | Bondholders |
| DA Capital LLC | Bondholders |
| Danske Bank | Bondholders |
| DK Partners | Bondholders |
| Ensign Peak | Bondholders |
| Farallon Capital Management LLC (US) | Bondholders |
| Footprints Asset Management | Bondholders |
| Franklin | Bondholders |
| Greystone Investments | Bondholders |
| Gruss | Bondholders |
| GSC Capital | Bondholders |
| Halcyon | Bondholders |
| Highbridge | Bondholders |
| Highland Capital | Bondholders |
| HIMCO | Bondholders |
| Icahn Associates | Bondholders |
| ING Investments | Bondholders |
| Janus Capital | Bondholders |
| Kilimanjaro | Bondholders |
| KKR | Bondholders |
| LibertyView Capital Management | Bondholders |
| Loeb Partners | Bondholders |
| Logan Circle | Bondholders |
| Managed Accounts Master | Bondholders |
| Manikay Partners LLC | Bondholders |
| Mariner | Bondholders |
| MatlinPatterson Capital | Bondholders |
| Mount Kellett | Bondholders |
| MP Credit Partners | Bondholders |
| Owl Creek Asset Management | Bondholders |
| Panning Capital | Bondholders |
| Par IV Funding | Bondholders |
| Paulson & Co. | Bondholders |
| Penn Capital Management | Bondholders |
| PFA Asset Management | Bondholders |
| Phoenix | Bondholders |
| Pinebridge | Bondholders |
| Post Advisory | Bondholders |
| Principal Financial | Bondholders |
| Protective Life | Bondholders |
| Providence Equity Partners | Bondholders |
| Prudential | Bondholders |
| PSAM | Bondholders |
| Putnam | Bondholders |
| RBC | Bondholders |
| RBS | Bondholders |
| Regiment Capital | Bondholders |
| Sankaty | Bondholders |
| Sciens Capital Management | Bondholders |
| Scoggin Capital | Bondholders |
| Seix Advisors | Bondholders |
| Senator Investment | Bondholders |
| Sheffield Investment Management | Bondholders |

| | |
|---|---|
| Shenkman | Bondholders |
| Silvermine Capital | Bondholders |
| Sound Point Capital | Bondholders |
| Southpaw Asset Management | Bondholders |
| Standard Life Investments | Bondholders |
| Starwood Energy | Bondholders |
| State Street Global Advisors | Bondholders |
| Taconic Capital Partners | Bondholders |
| TCW Investment Management | Bondholders |
| Teilinger Capital Ltd. | Bondholders |
| Third Avenue | Bondholders |
| THL Credit Partners | Bondholders |
| Titan Investment Holdings | Bondholders |
| Trimaran Advisors | Bondholders |
| UBS | Bondholders |
| Vanguard | Bondholders |
| Venor Capital Management | Bondholders |
| Watershed Asset Management | Bondholders |
| Whippoorwill Associates Inc. | Bondholders |
| WJ Investments | Bondholders |
| York Capital | Bondholders |
| 3B Dozer Service | Claimants |
| 4 Star Hose & Supply Inc. | Claimants |
| Alliance Scaffolding Inc. | Claimants |
| Aon Hewitt | Claimants |
| Apex Titan Inc. | Claimants |
| Capgemini America Inc. | Claimants |
| Conveyor Components Co. | Claimants |
| Crane Nuclear Inc. | Claimants |
| Curtiss-Wright Flow Control Corp. | Claimants |
| D. Courtney Construction Inc. | Claimants |
| Emedco | Claimants |
| Fastenal Co. | Claimants |
| Filtersense | Claimants |
| Forest Creek Wind Farm LLC | Claimants |
| Hatfield & Co. Inc. | Claimants |
| IBM Corp. | Claimants |
| Joel Wink Equipment Services LLC | Claimants |
| Kennedy Wire Rope & Sling Co. Inc. | Claimants |
| Level 3 Communications LLC | Claimants |
| Mastercraft Printed Products & Services | Claimants |
| Mitsui Rail Capital LLC | Claimants |
| Navex Global Inc. | Claimants |
| Niece Equipment LP | Claimants |
| Pacific Gas & Electric Co. | Claimants |
| Phoenix Safety Management Inc. | Claimants |
| Pitney Bowes Inc. | Claimants |
| Protec Inc. | Claimants |
| Rentsys Recovery Services Inc. | Claimants |
| Richard Automation Inc. | Claimants |
| Robertson County Water Supply Corp. | Claimants |
| SABIA Inc. | Claimants |
| Saul Subsidiary II LP | Claimants |
| Senior Operations LLC | Claimants |
| SKA Consulting LP | Claimants |

| | |
|---|---|
| SPX Heat Transfer LLC | Claimants |
| Tannor Partners Credit Fund LP | Claimants |
| Terix Computer Service Inc. | Claimants |
| Thomson Reuters (Markets) LLC | Claimants |
| TM Manufacturing Inc. | Claimants |
| Trinity River Authority of Texas | Claimants |
| United Electric Cooperative Services Inc. | Claimants |
| United Site Services of Texas Inc. | Claimants |
| University of Texas System On Behalf of University of Texas at Arlington | Claimants |
| Weston Solutions Inc. | Claimants |
| WSI | Claimants |
| Zayo Group LLC | Claimants |
| #1 Nails | Claims Register |
| 1900 McKinney Properties LP | Claims Register |
| 4imprint Inc. | Claims Register |
| 4Z Management Inc. | Claims Register |
| 6824 LP | Claims Register |
| Abbott's Fina Inc. | Claims Register |
| ABC Auto Sales | Claims Register |
| Acme Fence Services Inc. | Claims Register |
| Action Chiro | Claims Register |
| Acupuncture Center International | Claims Register |
| Addison, Deema | Claims Register |
| Ad-Gifts/Embroid Art | Claims Register |
| ADP-LLC | Claims Register |
| Adrian, Larry M. | Claims Register |
| Advanced Business Graphics | Claims Register |
| Advanced Discovery Inc. | Claims Register |
| Advanced Discovery LLC | Claims Register |
| Advanced Pump & Valve Inc. | Claims Register |
| Aegis Chemical Solutions LLC | Claims Register |
| Aetna Life Insurance Co. | Claims Register |
| AIG Assurance Co. | Claims Register |
| Airflow Sciences Corp. | Claims Register |
| Alanis, Rodrigo | Claims Register |
| Alayo, Jose | Claims Register |
| Aleman, Manuel | Claims Register |
| Alexander, Frank | Claims Register |
| Alford, James T. | Claims Register |
| Allaire, Christopher | Claims Register |
| Allen, Eugene F. | Claims Register |
| Allied Counseling & Forensics | Claims Register |
| Allied Services | Claims Register |
| Allied Waste | Claims Register |
| Allied Waste/Republic Services | Claims Register |
| Alpha Glass & Mirror Co. Inc. | Claims Register |
| Alpough, Loretta | Claims Register |
| Alston, Sheena | Claims Register |
| Altman, Deborah | Claims Register |
| Alvarado, Lydia | Claims Register |
| American Warming & Ventilating | Claims Register |
| Americom Telecom (ATI) | Claims Register |
| Americom Telecommunications Inc. | Claims Register |
| Ametek Land Inc. | Claims Register |

| | |
|---|---|
| Ametek Process Instruments | Claims Register |
| Amistco | Claims Register |
| Anderson, Carolyn | Claims Register |
| Anderson, Carolyn | Claims Register |
| Anderson, Clayton Henry | Claims Register |
| Anderson, Debbie | Claims Register |
| Angel, Robert | Claims Register |
| Animal Hospital of Katy | Claims Register |
| Anthony, Leslie V. | Claims Register |
| Apex Cos. LLC | Claims Register |
| Apodaca, Fernando R. | Claims Register |
| Aramark Uniform & Career Apparel LLC | Claims Register |
| Arborgen Super Tree Nursery | Claims Register |
| Arellano, Jose L. | Claims Register |
| Arkansas Unclaimed Property Unit | Claims Register |
| Arlington Downs | Claims Register |
| Armstrong & Associates LLP | Claims Register |
| Arriola, Jesse | Claims Register |
| Ashton, Richard A. | Claims Register |
| Asing, Carrie-Lynn | Claims Register |
| ASM Capital LP | Claims Register |
| Aspire Day Habilitation Services | Claims Register |
| AT&T Mobility II LLC | Claims Register |
| ATS Drilling Inc. | Claims Register |
| Aviation Management & Professional Pallet Service | Claims Register |
| | |
| Babeco | Claims Register |
| Baccich, William D. | Claims Register |
| Backsnap Enterprises Inc. | Claims Register |
| Bailey, Lorrie | Claims Register |
| Baker, Shannon T. | Claims Register |
| Baker-Aicklen & Associates Inc. | Claims Register |
| Bancroft Pecan House | Claims Register |
| Banda, Amadeo | Claims Register |
| Barany, Linda | Claims Register |
| Barnes, Anthony | Claims Register |
| Barnes, Tammy | Claims Register |
| Barnhart, Janet | Claims Register |
| Barrett, Laurene | Claims Register |
| Barrios, Juan | Claims Register |
| Barron, Thomas C. | Claims Register |
| Bartsch, Brad | Claims Register |
| Bateman, Horace G. | Claims Register |
| Bates, G.P. | Claims Register |
| Battle, Bobby | Claims Register |
| Battle, Johnnie | Claims Register |
| Bauer, Lawrence | Claims Register |
| Baumann, Stacey | Claims Register |
| Bautz, Lisa | Claims Register |
| Baylor County Appraisal District (TX) | Claims Register |
| BC & Co. | Claims Register |
| Beasley, Michael E. | Claims Register |
| Beasore, Ron S. | Claims Register |
| Bechtel, Susan | Claims Register |
| Beckering, David | Claims Register |

| | |
|---|---|
| Becton, Dana | Claims Register |
| Bedford, Dianah | Claims Register |
| Beirne Maynard & Parsons LLP | Claims Register |
| Belcher, Robert N. | Claims Register |
| Belger Cartage Service Inc. | Claims Register |
| Bell County Tax Appraisal District (TX) | Claims Register |
| Bell, Daisy | Claims Register |
| Benitez, Miguelina | Claims Register |
| Benoit, Mae | Claims Register |
| Beran, Jamie | Claims Register |
| Berkins, Joe W. | Claims Register |
| Berkner Area Band Club | Claims Register |
| Berndt, Walter Edwin | Claims Register |
| Bexley, Kerry | Claims Register |
| Bid Rentals Inc. | Claims Register |
| Biehle, Craig | Claims Register |
| Bi-Inform Inc. | Claims Register |
| Biotech Plumbing Services | Claims Register |
| Bird, Sandra | Claims Register |
| Birdsong, Bruce | Claims Register |
| Birdview Skylights | Claims Register |
| Bishop, Johnny | Claims Register |
| Bishop, Judy | Claims Register |
| Black, Lucille | Claims Register |
| Blankenship, Wilma | Claims Register |
| Blankenship, Wilma | Claims Register |
| Bloodworth, James D. | Claims Register |
| Bloodworth, James D. | Claims Register |
| Bloom, Corey | Claims Register |
| Bloom, Corey | Claims Register |
| Bloomingfield Flowers | Claims Register |
| Blue Cross Blue Shield of Texas | Claims Register |
| Bluebonnet Electric Cooperative | Claims Register |
| Blythe, Mary | Claims Register |
| Bob McDonald Co. Inc. | Claims Register |
| Bobo's Nursery | Claims Register |
| Body Mind Spirit Massage Therapy | Claims Register |
| Bond & Mortgage Separate Account | Claims Register |
| Bondurant, Judson | Claims Register |
| Border Well Services Inc. | Claims Register |
| Bortole, Magdo | Claims Register |
| Bosque Plaza | Claims Register |
| Bottom Cleaners | Claims Register |
| Brackin, Janice K. | Claims Register |
| Brammer Standard Co. | Claims Register |
| Bray International  Inc. | Claims Register |
| Break Time Solutions Inc. | Claims Register |
| Brenda Price Trucking | Claims Register |
| BrightGuy Inc. | Claims Register |
| Brinker Cornersville Pickton Water Supply Corp. | Claims Register |
| Brinker Water Supply Corp | Claims Register |
| Brooks, Marchelle D. | Claims Register |
| Brooks, Noel | Claims Register |
| Brooks, Samuel | Claims Register |
| Brooks, Willie V. | Claims Register |

| | |
|---|---|
| Brown, Anthony | Claims Register |
| Brown, Joseph | Claims Register |
| Brown, Justin | Claims Register |
| Brown, Markii D. | Claims Register |
| Browning, Connie | Claims Register |
| Bruce, Carol | Claims Register |
| Bryant, Carol Louise | Claims Register |
| Brzozowski, Linda | Claims Register |
| BS Trading Co. | Claims Register |
| Buegeler, Laurence | Claims Register |
| Bug Master Exterminating Service Inc. | Claims Register |
| Build Rehabilitation Industries | Claims Register |
| Buntrock, Carolyn | Claims Register |
| Burge, Chad | Claims Register |
| Burgess, Emma | Claims Register |
| Burns, Clarica Ann | Claims Register |
| Burrell, Alphonica | Claims Register |
| Butler, Earline R. | Claims Register |
| Cabrera, Edilberto | Claims Register |
| California State Controller | Claims Register |
| CalSTRS / Lionstone at Ross Tower | Claims Register |
| Calvin, Freddie | Claims Register |
| Calvin, Roy | Claims Register |
| Camp, Daniel | Claims Register |
| Campbell, Herb | Claims Register |
| Campbell, Mary Ann | Claims Register |
| Cannady, Lois | Claims Register |
| Canright, Alice | Claims Register |
| Cantrell, Frank D. | Claims Register |
| Capps Hardware & Ag Center | Claims Register |
| Caraballo, Miguel Oliveras | Claims Register |
| Carlile, Larry | Claims Register |
| Carlo, Gino | Claims Register |
| Carlton, Thomas C. | Claims Register |
| Carouth, Robert | Claims Register |
| Carpenter, Arthur | Claims Register |
| Carpenter, Lomis J. | Claims Register |
| Carrazales, Crespin | Claims Register |
| Carrigan, Rose | Claims Register |
| Carter, Claudine | Claims Register |
| Carter, Philip | Claims Register |
| Casa de Amigos of Midland Texas | Claims Register |
| Castaneda, Manuel C. | Claims Register |
| Cat Global Mining | Claims Register |
| Catholic United Financial | Claims Register |
| Cazares, Felix | Claims Register |
| CCI Inspection Services Inc. | Claims Register |
| CDW | Claims Register |
| Ceilcote Corrosion Control | Claims Register |
| Celtic Liquor Co. | Claims Register |
| Center Street Church of Christ | Claims Register |
| Central Baptist Church | Claims Register |
| Central Hudson Gas & Electric | Claims Register |
| Central Telephone Co. of Texas | Claims Register |
| Central Texas Women's Clinic | Claims Register |

| | |
|---|---|
| Centroplex Homes Inc. | Claims Register |
| Centroplex Mobile Homes | Claims Register |
| Centurylink QC | Claims Register |
| Centurytel of Lake Dallas Inc. | Claims Register |
| Centurytel of Russellville | Claims Register |
| Centurytel of Siloam Springs | Claims Register |
| Cerrillo, Yolanda | Claims Register |
| CG Millennium Realty | Claims Register |
| Chacon, Martin | Claims Register |
| Chaires, Martha | Claims Register |
| Chairez, Carmen A. | Claims Register |
| Chambers, Gary | Claims Register |
| Chambers, Henry | Claims Register |
| Chambers, Henry V., Jr. | Claims Register |
| Chambers, Henry, Jr. | Claims Register |
| Chambers, Mary | Claims Register |
| Chancellor, Paul | Claims Register |
| Chandler, Darlene | Claims Register |
| Chandler, Felix E. | Claims Register |
| Chang, Lizbeth | Claims Register |
| Chang, Nancy | Claims Register |
| Chao, Rosa | Claims Register |
| Chao, Schucherry | Claims Register |
| Chapa, Ofelia | Claims Register |
| Chapa, Rosie | Claims Register |
| Chapman, Antoinette | Claims Register |
| Chapman, Jerry L. | Claims Register |
| Chapman, Kenneth | Claims Register |
| Chapman, Larry | Claims Register |
| Chapman, Robert W. | Claims Register |
| Charanza, Bobby | Claims Register |
| Charles, Anna | Claims Register |
| Charles, Juan | Claims Register |
| Charnquist, Joanna | Claims Register |
| Chase Paymentech LLC | Claims Register |
| Chatman, Jimmie | Claims Register |
| Chatman, Michael | Claims Register |
| Chau, Jennifer | Claims Register |
| Chavez, Imelda | Claims Register |
| Chavez, Tomas | Claims Register |
| Chavis, Michael | Claims Register |
| Cheakas, Tommy | Claims Register |
| Cheatham, Stefan | Claims Register |
| Chehati, Malik | Claims Register |
| Chemical Lime Ltd. | Claims Register |
| Cheng, Xia | Claims Register |
| Cheng, Yin Bong | Claims Register |
| Cherry, Arthur | Claims Register |
| Cherry, Delmon F. | Claims Register |
| Chicos, Susan | Claims Register |
| Childers, Ollie | Claims Register |
| Childress County Appraisal District (TX) | Claims Register |
| Chin, Dick Ming | Claims Register |
| Chintaman, Murali | Claims Register |
| Chioccarelli, Anthony | Claims Register |

| | |
|---|---|
| Chisari, Charles | Claims Register |
| Chisholm Live Oak Ranch | Claims Register |
| Choice, Shandalyn D. | Claims Register |
| Christ, Ilene | Claims Register |
| Christ, Wanda | Claims Register |
| Christensen, Shirley | Claims Register |
| Christensen, Wayne A. | Claims Register |
| Christian Brothers Construction LLC | Claims Register |
| Christman, Daniel H. | Claims Register |
| Christmas, Phillip | Claims Register |
| Christopher, Michelle K. | Claims Register |
| Christopher, Stacy L. | Claims Register |
| Christy, Carlos | Claims Register |
| Chukwurah, Obiageli | Claims Register |
| Chumley, Sarah | Claims Register |
| Ciira, Naomi | Claims Register |
| Cimarolli, Mary | Claims Register |
| Cisco College | Claims Register |
| Cisneros, Maria | Claims Register |
| City Contractors Service Co. Inc. | Claims Register |
| Clack, Jean M. | Claims Register |
| Claims Recovery Group LLC | Claims Register |
| Clara Young Whitten Family Trust | Claims Register |
| Clark Welding Service | Claims Register |
| Clark, Belinda | Claims Register |
| Clark, Eva | Claims Register |
| Clark, Judith Kathryn | Claims Register |
| Clark, Judy | Claims Register |
| Clark, Larry M. | Claims Register |
| Clark, Laverne Cooper | Claims Register |
| Clark, Mary H. | Claims Register |
| Clark, Melba | Claims Register |
| Clark, Zelma | Claims Register |
| Clarke, Eric | Claims Register |
| Clary E+I Services LLC | Claims Register |
| Classic Chevrolet Buick GMC | Claims Register |
| Clavon, Bobbi | Claims Register |
| Clem Inc. | Claims Register |
| Cleveland, Emma | Claims Register |
| Clevenger, Rena | Claims Register |
| Clevenger, Virginia | Claims Register |
| Clinard, Elizabeth | Claims Register |
| Cline, Hazel J. | Claims Register |
| Cloverleaf Printing & Sign Shop | Claims Register |
| Clyde Bergemann Power Group Americas Inc. | Claims Register |
| Co-Ax Valves Inc. | Claims Register |
| Cobb, Gloria | Claims Register |
| Cobb, Kristy | Claims Register |
| Cochran, Lee M. | Claims Register |
| Codinas, Mateo | Claims Register |
| Cofer, Arvester | Claims Register |
| Coffee Insurance Agency Inc. | Claims Register |
| Coffman, David | Claims Register |
| Coffman, Shirley | Claims Register |
| Cognata, Louis | Claims Register |

| | |
|---|---|
| Cohen, Wendy | Claims Register |
| Coke, Stephen A. | Claims Register |
| Colborn, Michelle | Claims Register |
| Colburn, Wanda | Claims Register |
| Cole, Anthony | Claims Register |
| Cole, Rebecca "Becky" | Claims Register |
| Coleman, Edward | Claims Register |
| Coleman, Jerry W. | Claims Register |
| Coleman, Paul | Claims Register |
| Coleman, Veletta | Claims Register |
| Collier, Vesta | Claims Register |
| Collin County Tax Assessor/Collector | Claims Register |
| Collins, Britte | Claims Register |
| Collins, Carolyn | Claims Register |
| Collins, Darrell | Claims Register |
| Collins, Janet A. | Claims Register |
| Collins, Jonise | Claims Register |
| Collins, Mark E. | Claims Register |
| Collins, Pamlin | Claims Register |
| Collins, Tillie | Claims Register |
| Collins, Timothy | Claims Register |
| Collins, Troy | Claims Register |
| Collmar, Dennis | Claims Register |
| Colon, Henry J. | Claims Register |
| Colon, Pedro | Claims Register |
| Colorado Bankers Life Insurance Co. | Claims Register |
| Columbus Bearing | Claims Register |
| Combs, Dean D. | Claims Register |
| Comer, Larry | Claims Register |
| Compressed Systems | Claims Register |
| Condley, Stephen M. | Claims Register |
| Connecticut Unclaimed Property Division, State of | Claims Register |
| Conover, Brandon | Claims Register |
| Consulting Engineers Inc. | Claims Register |
| Conveyor Components Co. | Claims Register |
| Con-Way Freight | Claims Register |
| Cook, A. Charles | Claims Register |
| Cook, Diane | Claims Register |
| Cook, Elizabeth | Claims Register |
| Cook, Tammie H. | Claims Register |
| Cook, Teresa A. | Claims Register |
| Cooke County Appraisal District (TX) | Claims Register |
| Cookingham, Allison | Claims Register |
| Cooks, Lakeshia | Claims Register |
| Coon, Will | Claims Register |
| Cooper, Dennis | Claims Register |
| Cooper, Lorraine | Claims Register |
| Cooper, Sharon | Claims Register |
| Cooper, Shaun | Claims Register |
| Cooper, Susan | Claims Register |
| Cooper, Terry | Claims Register |
| Copeland, Wendy | Claims Register |
| Copeland, Willie | Claims Register |
| Corbell, Grace M. | Claims Register |

| | |
|---|---|
| Corbell, Karla | Claims Register |
| Corbett, Danny | Claims Register |
| Corder, Pamela L. | Claims Register |
| Corman, Jack | Claims Register |
| Corpus Christi Water Refining | Claims Register |
| Corpuz, Joann | Claims Register |
| Corrpro Cos. Inc. | Claims Register |
| Cortes, Marisela | Claims Register |
| Cortez, Charlene | Claims Register |
| Coscia, Orlene | Claims Register |
| Costa, Jennifer | Claims Register |
| Cotten, Diann | Claims Register |
| Cottingham, Brandi | Claims Register |
| Cottrell, Beretha D. | Claims Register |
| Couey, Jeri | Claims Register |
| Coufal, Karen | Claims Register |
| Counts, Douglas | Claims Register |
| Counts, Kim Denise | Claims Register |
| Coveney, Gerald F. | Claims Register |
| Coveney, Sandi | Claims Register |
| Cowgill, Carol | Claims Register |
| Cowling, Noel | Claims Register |
| Cox, Billie | Claims Register |
| Cox, Donald L. | Claims Register |
| Cox, Kenneth | Claims Register |
| Cox, Tunjua | Claims Register |
| Coy, Donna | Claims Register |
| Cozby, Raymond W. | Claims Register |
| CPI | Claims Register |
| Crabb, Diane | Claims Register |
| Cradit, Lisa | Claims Register |
| Craig, Elizabeth | Claims Register |
| Craig, Lee Ann | Claims Register |
| Craig, Lisa | Claims Register |
| Cramer, Peggy | Claims Register |
| Cramer-Armah, Barbara A. | Claims Register |
| Crandall, Kimberly A. | Claims Register |
| Crane, Katherine | Claims Register |
| Craven, Janice | Claims Register |
| Cravens, Philip L. | Claims Register |
| Crawford Electric Co. Inc. | Claims Register |
| Crawford, Charlotte Anne | Claims Register |
| Crawford, Jon Robert | Claims Register |
| Crawford, W.J. | Claims Register |
| Creek, Tommy | Claims Register |
| Crenshaw, James | Claims Register |
| Creppon, Elva | Claims Register |
| Creppon, Wesley | Claims Register |
| Crestview Farm LLC | Claims Register |
| Crete, Lou | Claims Register |
| Crews, Bob | Claims Register |
| Crews, Pamela | Claims Register |
| Crislip, Marilyn | Claims Register |
| Crona, Anita | Claims Register |
| Crouch, Charles C. | Claims Register |

| | |
|---|---|
| Crouch-Grubaugh, Sarah | Claims Register |
| Crow, John G. | Claims Register |
| Crowder, Rosalyn | Claims Register |
| Crowley Norman LLP | Claims Register |
| Crudgington, Billy | Claims Register |
| Cruz, Enguel | Claims Register |
| Cruz, Hope | Claims Register |
| Cruz, Maria | Claims Register |
| Cruz, Olga M. | Claims Register |
| Cruz-Roark, Adela | Claims Register |
| Cudgel, Sheila | Claims Register |
| Cullum, Barbara | Claims Register |
| Culpepper, Sherry B. | Claims Register |
| Cumberledge, Brandy | Claims Register |
| Cummins, Gregg | Claims Register |
| Cumnock, Kay L. | Claims Register |
| Cunningham, Alice | Claims Register |
| Cunningham, Janet W. | Claims Register |
| Currie, Edgar A. | Claims Register |
| Curtis, Dan R. | Claims Register |
| Curtiss-Wright Flow Control Corp. | Claims Register |
| Cusack, Pamela Susan | Claims Register |
| Cushman, James | Claims Register |
| Cutright, Edward | Claims Register |
| CVF Consumer Acquisition Co. | Claims Register |
| Cvikel, Chrystal | Claims Register |
| D Style | Claims Register |
| D+E Enterprises | Claims Register |
| DAC Heating & Air Conditioning | Claims Register |
| Dailey, Jan | Claims Register |
| Dailey, Jim | Claims Register |
| Dallas City Attorney's Office, City of (TX) | Claims Register |
| Dallas County Utility & Reclamation District | Claims Register |
| Dallas Evidence Ltd. Co. | Claims Register |
| Dallas Machine & Tool LLC | Claims Register |
| Dallas Metaphysical Center | Claims Register |
| Dalton, Bobby H. | Claims Register |
| Damiani, Anna | Claims Register |
| Dani, Vatsal | Claims Register |
| Daniel, Carmen T | Claims Register |
| Daniel, Debra | Claims Register |
| Daniels, Darrell | Claims Register |
| Daniels, Gilbert | Claims Register |
| Daniels, Kresha | Claims Register |
| Daniels, Melisha Marie | Claims Register |
| Daniels, Yvonne | Claims Register |
| Dannheim, Kendra | Claims Register |
| Dansby, Arthur | Claims Register |
| Dansby, Margaret | Claims Register |
| Dansby, Margaret W. | Claims Register |
| Dansby, Mattie | Claims Register |
| Dao, Daniel | Claims Register |
| Dao, Hung | Claims Register |
| Darr, Richard | Claims Register |
| Daughtrey, Roy C. | Claims Register |

| | |
|---|---|
| Daun, Bonnie | Claims Register |
| Daunis, Wendell O. | Claims Register |
| Davenport, Johnette | Claims Register |
| David E. Weber OD PC | Claims Register |
| Davidson, Dena | Claims Register |
| Davies, Phillip E. | Claims Register |
| Davila, Baltazar | Claims Register |
| Davis, Angelia | Claims Register |
| Davis, Audrey | Claims Register |
| Davis, Beverly A. | Claims Register |
| Davis, Beverly Bernice | Claims Register |
| Davis, Clifford | Claims Register |
| Davis, Darrell | Claims Register |
| Davis, Dennis L. | Claims Register |
| Davis, Earline | Claims Register |
| Davis, Furmon | Claims Register |
| Davis, Glory Nell | Claims Register |
| Davis, H.J. | Claims Register |
| Davis, Hubert J. | Claims Register |
| Davis, Janet | Claims Register |
| Davis, Jimmie C. | Claims Register |
| Davis, Jo | Claims Register |
| Davis, Karen Denyce | Claims Register |
| Davis, Kevin O. | Claims Register |
| Davis, L. Clifford | Claims Register |
| Davis, Louise | Claims Register |
| Davis, Mary Ann | Claims Register |
| Davis, Phyllis | Claims Register |
| Davis, R.L., Rev. | Claims Register |
| Davis, Rhonte | Claims Register |
| Davis, Robert | Claims Register |
| Davis, Roger H. | Claims Register |
| Davis, Sharonda | Claims Register |
| Davis, Sherdie | Claims Register |
| Davis, Stacey | Claims Register |
| Davis, Teressa | Claims Register |
| Day, Kevin | Claims Register |
| De La Cerda, Joe F., Jr. | Claims Register |
| De La Fuente, Jose L. | Claims Register |
| Dean, Jane | Claims Register |
| Dean, John M. | Claims Register |
| Dearborn National Life Insurance Co. | Claims Register |
| DeBoer, Russ | Claims Register |
| Debs Internet Lounge | Claims Register |
| DeCarli, Norma M. | Claims Register |
| Decou, April | Claims Register |
| Deering, Paul E. | Claims Register |
| Dehart, Katrina | Claims Register |
| Del Rio, Blanca | Claims Register |
| Del Rio, Vollie E. | Claims Register |
| Del Sol, Marisol | Claims Register |
| Delatour, Marjorie | Claims Register |
| Delauder, Phyllis | Claims Register |
| Delaware Division of Corporations, State of | Claims Register |
| Deleon, Antonio | Claims Register |

| | |
|---|---|
| Deleon, John | Claims Register |
| Delgadillo, Reyes | Claims Register |
| Delgado, Maria Navejar | Claims Register |
| Delossantos, Mario | Claims Register |
| Delossantos, Marisol | Claims Register |
| Deltoro, Mary | Claims Register |
| Dempsey, Agnes | Claims Register |
| Denkins, Kim | Claims Register |
| Denney, Sharron | Claims Register |
| Dennis, Gary | Claims Register |
| Denny, Peggy | Claims Register |
| Denson, Sheron | Claims Register |
| Denver Treasury, City & County of (CO) | Claims Register |
| Derbyshire, Cindy | Claims Register |
| Derbyshire, John | Claims Register |
| Derobertis, Troy D. | Claims Register |
| Desai, Rohit B. | Claims Register |
| Design Secrets | Claims Register |
| Desmond, Edmund F. | Claims Register |
| Desta, Marta | Claims Register |
| Deubler, Billie | Claims Register |
| Deubler, Winston | Claims Register |
| Deweese, Joe | Claims Register |
| Deweese, Joe Ross | Claims Register |
| Diaz, Frank | Claims Register |
| Diaz, Fredy | Claims Register |
| Diaz, Juan De Dios | Claims Register |
| Dick, George A. | Claims Register |
| Dick, Susan | Claims Register |
| Dickie, Brian | Claims Register |
| Dickinson, William H. | Claims Register |
| Dickman, Richard A. | Claims Register |
| Dieckhoff, Sarah | Claims Register |
| Diehl, Bernidean | Claims Register |
| Diener, Chris | Claims Register |
| Dieter, Elmer | Claims Register |
| Digital-Bryan Street Partnership LP | Claims Register |
| Diller, R.D. | Claims Register |
| Dilorenzo, Raymond | Claims Register |
| Dinh, Tony | Claims Register |
| Disque, Kelly | Claims Register |
| Distribution Now LP | Claims Register |
| Diteresa, Matthew | Claims Register |
| Divine, Christina | Claims Register |
| Divine, Gregory | Claims Register |
| Dixon, Gladys | Claims Register |
| Dixon, Judy W. | Claims Register |
| Dixson, Ida | Claims Register |
| Dixson, Vincent | Claims Register |
| **DMI Corp.** (Decker Mechanical) | Claims Register |
| Dockstetter, Trent | Claims Register |
| Dodd, Ted | Claims Register |
| Dodgen, David | Claims Register |
| Dodson, Jerry A. | Claims Register |
| Dodson, Jerry W. | Claims Register |

| | |
|---|---|
| Dodson, Marsha | Claims Register |
| Dollarhide, Cleophus | Claims Register |
| Dollarhide, Johnie | Claims Register |
| Dominguez, Dalila Abigail | Claims Register |
| Don & Nancy Harrell Family Trust | Claims Register |
| Don Diego-Alvarado, Lupe | Claims Register |
| Donaghe, Priscila | Claims Register |
| Dong, Liang | Claims Register |
| Dong, Wenming | Claims Register |
| Dooley, Nena | Claims Register |
| Doran, Mark J. | Claims Register |
| Dore, Shawne Fox | Claims Register |
| Dorgan, Joseph C. | Claims Register |
| Dorham, Leanza | Claims Register |
| Dornhoefer, Robert | Claims Register |
| Dorris, Earl | Claims Register |
| Dorris, Joe | Claims Register |
| Dorris, Joe David | Claims Register |
| Dorrough, Lymetra D. | Claims Register |
| Doss, Jimmie, Jr. | Claims Register |
| Doss, Lisa | Claims Register |
| Doss, Trae | Claims Register |
| Doughtie, Brooks | Claims Register |
| Doughty, Erin | Claims Register |
| Douglas, Jimmie L. | Claims Register |
| Douglas, John Paul | Claims Register |
| Douglas, Nancy | Claims Register |
| Douglass, Debra L. | Claims Register |
| Douglass, Susan | Claims Register |
| Douthit, Tracy | Claims Register |
| Dove, Chris | Claims Register |
| Dowell, Barbara | Claims Register |
| Dowell, Vickie Lynn | Claims Register |
| Downie, Donell | Claims Register |
| Doyle, Karen | Claims Register |
| DRA Taggart LLC | Claims Register |
| Drake, Ruby | Claims Register |
| Dresser, Stella | Claims Register |
| Drexler, Michael | Claims Register |
| Driver, Don | Claims Register |
| Driver, Jack | Claims Register |
| Driver, Terance | Claims Register |
| Druga, Nicholas J. | Claims Register |
| Drumright, Diane | Claims Register |
| DST Output | Claims Register |
| Duarte, James M. | Claims Register |
| Dublin Corporate Plus Fund | Claims Register |
| Dudinsky, Lee Daniel | Claims Register |
| Duffee, Mark Anthony | Claims Register |
| Duffie, Warren | Claims Register |
| Duke, Diana L. | Claims Register |
| Duke, Kenneth R. | Claims Register |
| Duke, Patrick W. | Claims Register |
| Dukes, John B. | Claims Register |
| Dumah, Timi | Claims Register |

| | |
|---|---|
| Dumas, Angela | Claims Register |
| Duncan, Andrew N. | Claims Register |
| Duncan, John H. | Claims Register |
| Duncan, Mark | Claims Register |
| Duncan, Steve | Claims Register |
| Duncil, Paul Edwin | Claims Register |
| Dunn, Angele | Claims Register |
| Dunn, Diane | Claims Register |
| Dunnam, William | Claims Register |
| Dunnier, Jeff | Claims Register |
| Dunsworth, Cindy | Claims Register |
| Duran, Gloria | Claims Register |
| Duran, Ivonne | Claims Register |
| Durant, Jessica | Claims Register |
| Duree, Jeremy | Claims Register |
| Durham, Eva Moore | Claims Register |
| Durham, Marie J. | Claims Register |
| Durrell, Shannon | Claims Register |
| Duru, Sylvester | Claims Register |
| DVB Bank SE | Claims Register |
| Dwyer, Beverly | Claims Register |
| Dyan, Jacquliene | Claims Register |
| Dyas, Harry | Claims Register |
| Eads, Maudie | Claims Register |
| Eagleton, Cindy | Claims Register |
| Eagleton, Rick | Claims Register |
| Eames, Dani | Claims Register |
| Ear Plug SuperStore | Claims Register |
| Earnest, Leslie | Claims Register |
| Eastman, Richard L. | Claims Register |
| Eatherly, Theresa | Claims Register |
| Eaton, Glendale M. | Claims Register |
| Ebozue, Rose | Claims Register |
| Eckenrod, Linda | Claims Register |
| Eckley, Gerald | Claims Register |
| Edge, Murray | Claims Register |
| Edmondson, Barbara L. | Claims Register |
| Edmondson, Lamesia | Claims Register |
| Edwards, Anna | Claims Register |
| Edwards, Deanna | Claims Register |
| Edwards, Earl | Claims Register |
| Edwards, Earl F. | Claims Register |
| Edwards, Georgia B. | Claims Register |
| Edwards, Gerald | Claims Register |
| Edwards, Hal | Claims Register |
| Edwards, James B. | Claims Register |
| Edwards, Melanice | Claims Register |
| Edwards, Natasha | Claims Register |
| Edwards, Shirley | Claims Register |
| Edwards, Sonya R. | Claims Register |
| Edwards, Tereasa | Claims Register |
| Edwin, Fadi | Claims Register |
| Eeds, Lannie | Claims Register |
| Ehlinger, Robert | Claims Register |
| Eiche, Louise | Claims Register |

| | |
|---|---|
| Eichler, Gaye | Claims Register |
| Eiland, Ruth T. | Claims Register |
| Eldredge, Jerry | Claims Register |
| Eli, Dorothy | Claims Register |
| Elie, Gina Gaston | Claims Register |
| Ellingson, James D. | Claims Register |
| Elliott, Shawndra | Claims Register |
| Ellis, Beau | Claims Register |
| Ellis, J.W. | Claims Register |
| Ellis, Patricia L. | Claims Register |
| Elliston, James | Claims Register |
| Elqutub, Maha | Claims Register |
| Elsass, Jennie | Claims Register |
| Embrey, Wallace | Claims Register |
| Emerson Network Power Liebert Services | Claims Register |
| Emerson Process Management Power & Water | Claims Register |
| Emerson, Polly | Claims Register |
| Energy Solutions LLC | Claims Register |
| EnergySolutions LLC | Claims Register |
| English, Russell | Claims Register |
| English, Wayne | Claims Register |
| Ennis, Silver | Claims Register |
| Entergy Texas Inc. | Claims Register |
| EOL Water Supply | Claims Register |
| Epperson, Annie J. | Claims Register |
| Eppes, Jack Matthew | Claims Register |
| Eriksson, Mary | Claims Register |
| Erving, Patricia | Claims Register |
| Erwin, Jimmie C. | Claims Register |
| Escalona, Patricio Trevino | Claims Register |
| Eschberger, Todd | Claims Register |
| Eschor, Verita L. | Claims Register |
| Esco, Sandralyne | Claims Register |
| Escobedo, Sergio | Claims Register |
| Esen, Etop | Claims Register |
| Eskridge, Leonard | Claims Register |
| Esmon, Bill | Claims Register |
| Espinosa, Arthur E. | Claims Register |
| Espinosa, Frank | Claims Register |
| Espinoza, Adrian | Claims Register |
| Espinoza, Maria | Claims Register |
| Espinoza, Roberto | Claims Register |
| Esquivel, Pablo | Claims Register |
| Estate of Anita Overstreet | Claims Register |
| Estate of Clennon Moore | Claims Register |
| Estate of Edward Long | Claims Register |
| Estate of Jim Sutherland | Claims Register |
| Estate of John Sandy, Jr. | Claims Register |
| Estate of Rajendra Tanna | Claims Register |
| Estes, Janice | Claims Register |
| Estes, Weldon | Claims Register |
| Estrada, Bonnie | Claims Register |
| Eubank, Dennis | Claims Register |
| Eubank, Mamie L. | Claims Register |
| Eubanks Exchange | Claims Register |

| | |
|---|---|
| Eubanks, Gayle T. | Claims Register |
| Euers, Karen, Dr. | Claims Register |
| Eulenfeld, Rodney W. | Claims Register |
| Evangelist, Ben A. | Claims Register |
| Evans, Alice A. | Claims Register |
| Evans, Ashley | Claims Register |
| Evans, Deborah | Claims Register |
| Evans, Jerome | Claims Register |
| Evans, Virginia | Claims Register |
| Everett, Joshua | Claims Register |
| Ewart, Rachelle | Claims Register |
| Ewing, William | Claims Register |
| Ezell Aviation Inc. | Claims Register |
| F.E. Moran Inc. Special Hazard Systems | Claims Register |
| Fair Harbor Capital LLC | Claims Register |
| Fair, Donna | Claims Register |
| Falati, Kayleen | Claims Register |
| Falcon Creek Enterprises LLC | Claims Register |
| Falodun, Francis | Claims Register |
| Fannin County Appraisal District (TX) | Claims Register |
| Fant, Rita | Claims Register |
| Farmer, Donald | Claims Register |
| Farmer, Dorothy | Claims Register |
| Farmers Electric Coop Inc. | Claims Register |
| Farrell, Virginia | Claims Register |
| Farrington, Jerome S. | Claims Register |
| Faulk, Chris Alan | Claims Register |
| Fausnacht, Cheryl | Claims Register |
| Favors, Marcus | Claims Register |
| FE Moran Inc. Special Hazard Systems | Claims Register |
| Featherston, Aleck B. | Claims Register |
| FedEx Techconnect Inc. | Claims Register |
| Fehrman, Mark E. | Claims Register |
| Felder, Gloria | Claims Register |
| Felder, Ronald | Claims Register |
| Feller, Dorotha | Claims Register |
| Felton, Vickie | Claims Register |
| Felts, Steve | Claims Register |
| Feng, Jennifer | Claims Register |
| Fernandez, Francia | Claims Register |
| Ferrell, Linda A. | Claims Register |
| Ferrell, Sherry | Claims Register |
| Ferrer, Porfirio | Claims Register |
| Ferreri, Debbie | Claims Register |
| Fielder, John | Claims Register |
| Fields, Verna K. | Claims Register |
| Fife, Patricia | Claims Register |
| Fiffick, Matthew | Claims Register |
| Filo, Frank A. | Claims Register |
| FilterSense | Claims Register |
| Finley, Dane | Claims Register |
| Finley, H. Dean | Claims Register |
| Finley, Odelia | Claims Register |
| Fiscal, Martha | Claims Register |
| Fisher, Calvin | Claims Register |

| | |
|---|---|
| Fisher, Carolyn | Claims Register |
| Fisher, Detra | Claims Register |
| Fisher, Doris | Claims Register |
| Fisher, F.M. | Claims Register |
| Fisher, Mary A. | Claims Register |
| Fisher, Richard | Claims Register |
| Fitzpatrick, Linda | Claims Register |
| Flat Rock Dairy | Claims Register |
| Fleetwood, Mike | Claims Register |
| Fleming, Amy | Claims Register |
| Fleming, Marilyn | Claims Register |
| Flick, Charlene | Claims Register |
| Flintkote Co., The | Claims Register |
| Flores, Crisantos | Claims Register |
| Flores, Ismael F. | Claims Register |
| Flores, Lara | Claims Register |
| Flores, Migdonio | Claims Register |
| Flores, Milagros | Claims Register |
| Flores, Olivia | Claims Register |
| Flores, Rudy | Claims Register |
| Flores, Sandra A. | Claims Register |
| Flores, Suzanne | Claims Register |
| Flores, Sylvia A. | Claims Register |
| Flory, Sandra | Claims Register |
| Flournoy, Jessica | Claims Register |
| Flowers, Ethel | Claims Register |
| FLS Inc. AFT Division | Claims Register |
| FLSmidth USA Inc. | Claims Register |
| Fluid Flow Products Co. | Claims Register |
| Flynn, David | Claims Register |
| Fogarty, Margaret | Claims Register |
| Folker, Pokye | Claims Register |
| Fontenett, Ethel | Claims Register |
| Forbes, Stacey | Claims Register |
| Ford, Adebra | Claims Register |
| Ford, Arnita A. | Claims Register |
| Ford, Arthur | Claims Register |
| Ford, Charlotte J. | Claims Register |
| Ford, Gary | Claims Register |
| Ford, Jodee | Claims Register |
| Ford, Joyce | Claims Register |
| Ford, Michelle | Claims Register |
| Forester, Keith E. | Claims Register |
| Forrester, Gerald R. | Claims Register |
| Forsten, Alfred H. | Claims Register |
| Fortune, Connie | Claims Register |
| Foster, Donna | Claims Register |
| Foster, Earl G. | Claims Register |
| Foster, Gordon S. | Claims Register |
| Foster, Irby | Claims Register |
| Foster, Mark C. | Claims Register |
| Fountain, Archie W. | Claims Register |
| Fountain, Doreen | Claims Register |
| Four Deuces, The | Claims Register |
| Fowkes, Shirley D. | Claims Register |

| | |
|---|---|
| Fox, Bert | Claims Register |
| Fox, Bruce | Claims Register |
| Fox, Mark | Claims Register |
| Foxwood Prep School Inc. | Claims Register |
| Fraley, Frederick W., III | Claims Register |
| Frame, Brenda F. | Claims Register |
| Francis, Al | Claims Register |
| Francisco, Sherry V. | Claims Register |
| Frank, Carolyn | Claims Register |
| Frank, Sabine | Claims Register |
| Franklin, Carolyn Jo | Claims Register |
| Franklin, Clara D. | Claims Register |
| Franklin, David, Jr. | Claims Register |
| Franklin, Jeanette | Claims Register |
| Franklin, Morris | Claims Register |
| Frankston Church of Christ | Claims Register |
| Frankum, Gene | Claims Register |
| Frazier, Shirley | Claims Register |
| Freed, Mickey | Claims Register |
| Freed, Sandra | Claims Register |
| Freedman, Tammy | Claims Register |
| Freeman, Angela C. | Claims Register |
| Freiling, Don R. | Claims Register |
| Freitag, Christopher | Claims Register |
| Friedman, Peter Gad | Claims Register |
| Friedrich, Cindy | Claims Register |
| Fritze, David | Claims Register |
| Frost Bank | Claims Register |
| Fuentes, Amelia | Claims Register |
| Fuentes, Claudia A. | Claims Register |
| Fuentes, Martha | Claims Register |
| Fullen, Bill | Claims Register |
| Fuller, Denny L. | Claims Register |
| Furlough, Issac | Claims Register |
| Furtch, Jean | Claims Register |
| Fusilier, Dennis | Claims Register |
| Gabriel Jordan Chevrolet | Claims Register |
| Gabriel, Sharon Tiedt | Claims Register |
| Gadberry, Charles | Claims Register |
| Gadola, David | Claims Register |
| Gaines, J.L. | Claims Register |
| Galanis, Kelly | Claims Register |
| Galbraith, Julie | Claims Register |
| Galiano, Alice J. | Claims Register |
| Galiano, Francis R. | Claims Register |
| Galindo, Ray | Claims Register |
| Gallegos, Elma | Claims Register |
| Gallegos, John Paul | Claims Register |
| Galloway, Olivia Williams | Claims Register |
| Galvan, Daniel | Claims Register |
| Galvan, Gregorio R. | Claims Register |
| Galvin, Monica | Claims Register |
| Gandy, Elma | Claims Register |
| Gandy, Tami | Claims Register |
| Gann, Wayne | Claims Register |

| | |
|---|---|
| Gantes, Steffani | Claims Register |
| Garcia, Bertha B. | Claims Register |
| Garcia, Chereese | Claims Register |
| Garcia, Donaciano | Claims Register |
| Garcia, Elizabeth | Claims Register |
| Garcia, Gloria | Claims Register |
| Garcia, Heriberto | Claims Register |
| Garcia, Isabel | Claims Register |
| Garcia, Janie | Claims Register |
| Garcia, Juan | Claims Register |
| Garcia, Kathy A. | Claims Register |
| Garcia, Lamar | Claims Register |
| Garcia, Laura | Claims Register |
| Garcia, Manuela | Claims Register |
| Garcia, Micaela | Claims Register |
| Garcia, Petra | Claims Register |
| Garcia, Raul | Claims Register |
| Garcia, Rogelio | Claims Register |
| Garcia, Stella | Claims Register |
| Garcia, Yolanda Aguilar | Claims Register |
| Garcia, Zulema | Claims Register |
| Garden Valley Addition | Claims Register |
| Garden Valley Golf | Claims Register |
| Gardner, Bradley | Claims Register |
| Gardner, Johnny | Claims Register |
| Gardner, Linda | Claims Register |
| Gardner, Maria | Claims Register |
| Gardner, Sharon L. | Claims Register |
| Gardner, Steve | Claims Register |
| Garner, Brenda L. | Claims Register |
| Garner, Clifford | Claims Register |
| Garner, Diane | Claims Register |
| Garonzik, Lynn | Claims Register |
| Garrett, Linda | Claims Register |
| Garvey, Joe | Claims Register |
| Garza, Alice | Claims Register |
| Garza, Benny | Claims Register |
| Garza, Carlos | Claims Register |
| Garza, Janie | Claims Register |
| Garza, Leticia | Claims Register |
| Garza, Maria | Claims Register |
| Garza, Norma | Claims Register |
| Gates, Donell | Claims Register |
| Gawthorn Investments | Claims Register |
| Gaytan, Armando | Claims Register |
| Gbakinro, Opeyemi | Claims Register |
| GE Oil & Gas Compression Systems LLC | Claims Register |
| Ge, Xiaobin | Claims Register |
| Genesys Conferencing | Claims Register |
| Gentry, Pam | Claims Register |
| George, Daisy | Claims Register |
| George, Jesse | Claims Register |
| Gerald, Patrick N. | Claims Register |
| Gerardo, Toribio | Claims Register |
| German, Rosalyn | Claims Register |

| | |
|---|---|
| German, Sherry | Claims Register |
| Germany, Joan L. | Claims Register |
| Gertson, Kevin | Claims Register |
| Gibson, Robert T. | Claims Register |
| Gifford, Bonnie | Claims Register |
| Giles, Robert | Claims Register |
| Gill, John | Claims Register |
| Gill, Linda | Claims Register |
| Gillespie Coatings Inc. | Claims Register |
| Gillham, Bobby | Claims Register |
| Gilliam, Horace | Claims Register |
| Gilliam, Sally Ann | Claims Register |
| Gillinger, Ann | Claims Register |
| Gillinger, Raymond Lee, Jr. | Claims Register |
| Gilman, Jack C. | Claims Register |
| Gilmore, Julie | Claims Register |
| Gilpin, Johnnie M. | Claims Register |
| Ginns, Mary | Claims Register |
| Giordano, Tony | Claims Register |
| Giossi, Darrin | Claims Register |
| Giotes, Artie G. | Claims Register |
| Gipson, Josephine | Claims Register |
| Gipson, Terry | Claims Register |
| Givens, Diane L. | Claims Register |
| Glasco, Brian | Claims Register |
| Glasscock County Co-Op | Claims Register |
| Glasscock County Tax Office (TX) | Claims Register |
| Gleim, Leroy | Claims Register |
| Glenn, Gwendolyn | Claims Register |
| Glenn, Theresa | Claims Register |
| Glidden, Eddie L. | Claims Register |
| Glover, Janis M. | Claims Register |
| Glover, Therese | Claims Register |
| Gnagne, Julie | Claims Register |
| Goad, Russell | Claims Register |
| Goddard, Chester | Claims Register |
| Godinez, Delia | Claims Register |
| Goering, Matt | Claims Register |
| Goetz, David | Claims Register |
| Goff, Connie | Claims Register |
| Goffney, Kimberley | Claims Register |
| Goheen, Michael E. | Claims Register |
| Gokey Ranch LLC | Claims Register |
| Golden, Ruby A. | Claims Register |
| Goldman, Jack Y. | Claims Register |
| Golston, Johnita Maudell | Claims Register |
| Goltz, Frederick | Claims Register |
| Gomez, Betty | Claims Register |
| Gomez, Melissa | Claims Register |
| Gomez, Nancy N. | Claims Register |
| Gomez, Narcedalia | Claims Register |
| Gonzales, Concepcion | Claims Register |
| Gonzales, Felix C. | Claims Register |
| Gonzales, Horacio | Claims Register |
| Gonzales, Isidra | Claims Register |

| | |
|---|---|
| Gonzales, Joe | Claims Register |
| Gonzales, Linda | Claims Register |
| Gonzales, Peggy | Claims Register |
| Gonzalez, Carlos | Claims Register |
| Gonzalez, Dany | Claims Register |
| Gonzalez, David A. | Claims Register |
| Gonzalez, Eleticia | Claims Register |
| Gonzalez, Joe | Claims Register |
| Gonzalez, Jose | Claims Register |
| Gonzalez, Paul | Claims Register |
| Gonzalez, Rebecca | Claims Register |
| Gonzalez, Rosalinda | Claims Register |
| Gooch, Sherry D. | Claims Register |
| Goodrich, Forrester L. | Claims Register |
| Goodson, Frankie | Claims Register |
| Goodson, Samaiyah | Claims Register |
| Gorgy, Amgad | Claims Register |
| Gottsacker, Steve | Claims Register |
| Goughler, Chun-Cha | Claims Register |
| Gould & Lamb LLC | Claims Register |
| Govan, Donald | Claims Register |
| Goza, Richard A. | Claims Register |
| Grace Family Church | Claims Register |
| Graham, Ruth | Claims Register |
| Grammer, Carol | Claims Register |
| Granados Argueta, Miguel | Claims Register |
| Granados, Cecilia | Claims Register |
| Granger, Margaret | Claims Register |
| Grant, Everne | Claims Register |
| Graves Jelinek, Linda | Claims Register |
| Graves, Frances | Claims Register |
| Graves, Judy | Claims Register |
| Gravitt, Tamra | Claims Register |
| Gray, Billie M. | Claims Register |
| Gray, George Randall | Claims Register |
| Gray, Maxine | Claims Register |
| Gray, Robert K. | Claims Register |
| Gray, Trudy | Claims Register |
| Great Iowa Treasure Hunt | Claims Register |
| Green, Adrienne | Claims Register |
| Green, Cheryl | Claims Register |
| Green, Howard W. | Claims Register |
| Green, Lillie | Claims Register |
| Green, Mary | Claims Register |
| Green, Mildred | Claims Register |
| Green, Pam | Claims Register |
| Green, Patty | Claims Register |
| Green, Teresa | Claims Register |
| Green, Timothy | Claims Register |
| Greenburg, Jeff | Claims Register |
| Greene, Michael Smith | Claims Register |
| Greene, Ophelia | Claims Register |
| Greene, Richard | Claims Register |
| Gregory, Gary | Claims Register |
| Gremillion, Pete | Claims Register |

| | |
|---|---|
| Griffin, Daniel W. | Claims Register |
| Griffin, Glenda | Claims Register |
| Griffin, Jacques | Claims Register |
| Griffin, Leo | Claims Register |
| Griffin, Margie | Claims Register |
| Griffin, Marian L. | Claims Register |
| Griffin, Maurice R. | Claims Register |
| Griffin, Yvette | Claims Register |
| Griffith, Clay | Claims Register |
| Griffith, Kathryn M. | Claims Register |
| Griffith, Rose | Claims Register |
| Grigsby, George E. | Claims Register |
| Grimes, Gary A. | Claims Register |
| Grimes, Jojean | Claims Register |
| Grimes, Paula | Claims Register |
| Grisham, Pamela | Claims Register |
| Gross, Dennis | Claims Register |
| Gross, Michael | Claims Register |
| Grothe Brothers | Claims Register |
| Grothe, Thomas M. | Claims Register |
| Grow, Michael R. | Claims Register |
| Grubaugh, Timothy D. | Claims Register |
| Guaraldi, Michael | Claims Register |
| Gudermuth, James | Claims Register |
| Guerette, Rosita | Claims Register |
| Guerra, Robert | Claims Register |
| Guerra, Yvette | Claims Register |
| Guerrero, Nicolas | Claims Register |
| Guggenheim Life & Annuity Co. | Claims Register |
| Guillory, Beverly | Claims Register |
| Guillory, Martin A. | Claims Register |
| Guinn, Jeanne | Claims Register |
| Guitar, David | Claims Register |
| Gunnels, David W. | Claims Register |
| Gurka, Larry James | Claims Register |
| Guthery, Connie | Claims Register |
| Guthrie, Howard | Claims Register |
| Guthrie, Vera | Claims Register |
| Gutierrez, Joe H. | Claims Register |
| Gutierrez, John G. | Claims Register |
| Gutierrez, Mary G. | Claims Register |
| Gutierrez-Ortiz, Emily | Claims Register |
| Guy, Berda | Claims Register |
| Guy, Mason | Claims Register |
| Guzman, Eric | Claims Register |
| H.F. & Associates | Claims Register |
| Hackbirth, James A. | Claims Register |
| Hackett, Christopher | Claims Register |
| Hackney, Susan | Claims Register |
| Hadderton, Marina | Claims Register |
| Haddock, Orville E. | Claims Register |
| Hadley, Angie | Claims Register |
| Hagn, Gerard D. | Claims Register |
| Hajda, Frank | Claims Register |
| Halbert, Kymberlee M. | Claims Register |

| | |
|---|---|
| Hale, Connie | Claims Register |
| Haliburton, Angela | Claims Register |
| Hall, Debra | Claims Register |
| Hall, Glenda Joyce | Claims Register |
| Hall, Gregory | Claims Register |
| Hall, Janice | Claims Register |
| Hall, Joan M. | Claims Register |
| Hall, Kimberly D. | Claims Register |
| Hall, Larry W. | Claims Register |
| Hallett, Karen | Claims Register |
| Halvorsen, Augustine A. | Claims Register |
| Hambrecht, John | Claims Register |
| Hamer, Mary K. | Claims Register |
| Hamilton Harmon, Ramona | Claims Register |
| Hamilton, Laquita | Claims Register |
| Hamilton, Lawrence | Claims Register |
| Hammons, Mark | Claims Register |
| Hancock, Charles A. | Claims Register |
| Handbrick, Charles | Claims Register |
| Handsber, Catrina R. | Claims Register |
| Handschuch, Richard | Claims Register |
| Handy, Gloria | Claims Register |
| Haney, Cathy | Claims Register |
| Hannah, Gareth | Claims Register |
| Hansen, Monica | Claims Register |
| Hansen, Robbie | Claims Register |
| Hanson, Laroy | Claims Register |
| Harborth, Opal | Claims Register |
| Harden, Marval | Claims Register |
| Hardin, Doris | Claims Register |
| Hardin, Mattie | Claims Register |
| Harding, Andronic | Claims Register |
| Harding, Barbara | Claims Register |
| Hardy, Joseph | Claims Register |
| Hargraves, Timothy | Claims Register |
| Harlow, Edie | Claims Register |
| Harlow, Jeff | Claims Register |
| Harman, Barry | Claims Register |
| Harms, Robert E. | Claims Register |
| Harper, Edward Allen | Claims Register |
| Harper, Hugh Q. | Claims Register |
| Harrell, Ollie M. | Claims Register |
| Harrington, Cari | Claims Register |
| Harrington, Taylor | Claims Register |
| Harris, Ashby T. | Claims Register |
| Harris, Bea | Claims Register |
| Harris, Betsy | Claims Register |
| Harris, Cheryl | Claims Register |
| Harris, Christina | Claims Register |
| Harris, Collette M. | Claims Register |
| Harris, Debra | Claims Register |
| Harris, Diane | Claims Register |
| Harris, Elizabeth | Claims Register |
| Harris, Elizabeth A. | Claims Register |
| Harris, Frankie | Claims Register |

| | |
|---|---|
| Harris, Fredericka | Claims Register |
| Harris, Jacob | Claims Register |
| Harris, James Ray | Claims Register |
| Harris, Julie Peyton | Claims Register |
| Harris, Loreall | Claims Register |
| Harris, Mary | Claims Register |
| Harris, Phyllis | Claims Register |
| Harris, Sharon | Claims Register |
| Harris, Simona | Claims Register |
| Harrison, Steve | Claims Register |
| Harrison, Theresa Adams | Claims Register |
| Hart, Cathy D. | Claims Register |
| Hart, Rosie | Claims Register |
| Hartfield, Alice L. | Claims Register |
| Hartford Fire Insurance Co. | Claims Register |
| Harvey, Linda | Claims Register |
| Harvey, Todd | Claims Register |
| Harwood Exploration Inc. | Claims Register |
| Hatfield & Co. Inc. | Claims Register |
| Hattaway, Lisa | Claims Register |
| Hau, Leopoldo | Claims Register |
| Haun, Linda | Claims Register |
| Hausman, Herbert | Claims Register |
| Havard, Rose | Claims Register |
| Havel, Dorothy | Claims Register |
| Hawes, John | Claims Register |
| Hawkins, B.J. | Claims Register |
| Hawkins, Dianne | Claims Register |
| Hawkins, Joan | Claims Register |
| Hawkins, Monica R. | Claims Register |
| Hay Chihuahua | Claims Register |
| Hay Chihuahua Meat Market #1 | Claims Register |
| Haydel, Ray | Claims Register |
| Hayes, Virginia | Claims Register |
| Haynes, Carolyn | Claims Register |
| Haynes, Olen | Claims Register |
| Haynes, Rita | Claims Register |
| Hays, Lester R. | Claims Register |
| HB II Safety Resources LLC | Claims Register |
| Heagy, Dennis | Claims Register |
| Hearne, Bill W. | Claims Register |
| Hearne, Dorothy Mae | Claims Register |
| Hearne, Herman | Claims Register |
| Hearnsberger, Phillip | Claims Register |
| Hearon, Nancy G. | Claims Register |
| Heath, Melissa Mitchell | Claims Register |
| Heath, Yolandria | Claims Register |
| Heer, Michelle | Claims Register |
| Heidelberg, Wilson | Claims Register |
| Heinsen, Becky | Claims Register |
| Heiras, Humberto | Claims Register |
| Heldoorn, Debbie | Claims Register |
| Hellstern, Michael W. | Claims Register |
| Hempel, Kirk | Claims Register |
| Henderson, Ben | Claims Register |

| | |
|---|---|
| Henderson, Joshie | Claims Register |
| Henderson, Rhonda C. | Claims Register |
| Hendrickson, Roberta | Claims Register |
| Hendrix, Jerry K. | Claims Register |
| Henley, Lori | Claims Register |
| Hennan, James L. | Claims Register |
| Hennington, Ronald W. | Claims Register |
| Henry, Avia | Claims Register |
| Henry, Joseph | Claims Register |
| Henry, Noel | Claims Register |
| Henry, Pat E. | Claims Register |
| Henry, Patrick | Claims Register |
| Henry, Patti | Claims Register |
| Hensel, Grace | Claims Register |
| Hensley, Geneva | Claims Register |
| Herbert, William Jeffery | Claims Register |
| Herigon, Paul | Claims Register |
| Herman, Teresa M. | Claims Register |
| Hermon, Estelle | Claims Register |
| Hermonat, David | Claims Register |
| Hermosillo, Eric | Claims Register |
| Hermosillo, Mary | Claims Register |
| Hernandez, Gloria | Claims Register |
| Hernandez, Janie | Claims Register |
| Hernandez, Jessica | Claims Register |
| Hernandez, Mamie | Claims Register |
| Hernandez, Oscar | Claims Register |
| Herrera, Carmen | Claims Register |
| Herring, Helen J. | Claims Register |
| Herron, Gwen | Claims Register |
| Herron, Lori | Claims Register |
| Herveat, Mark | Claims Register |
| Herver, Maria | Claims Register |
| Hess, Victoria | Claims Register |
| Hezel, Till | Claims Register |
| HFS Consulting LLC | Claims Register |
| Hickey, Deborah | Claims Register |
| Hickman, Stephen | Claims Register |
| Hicks, Amanda J. | Claims Register |
| Hicks, Andra | Claims Register |
| Hicks, Donald L. | Claims Register |
| Hicks, Jane L. | Claims Register |
| Hicks, Shari | Claims Register |
| Higginbotham, Dale | Claims Register |
| High Tech Office Systems | Claims Register |
| High, Charles L. | Claims Register |
| Highberger, K.L. | Claims Register |
| Hightower, Jacqueline | Claims Register |
| Hill County Appraisal District (TX) | Claims Register |
| Hill, Adean | Claims Register |
| Hill, Alice | Claims Register |
| Hill, Daniel | Claims Register |
| Hill, Kenny | Claims Register |
| Hill, Paula | Claims Register |
| Hilliard, Cynthia | Claims Register |

| | |
|---|---|
| Hillin, Earl W. | Claims Register |
| Hillock, Lloyd F. | Claims Register |
| Hines, Crystal Sherea | Claims Register |
| Hines, James P. | Claims Register |
| Hines, Nell Faye | Claims Register |
| Hines, Suzanne | Claims Register |
| Hines, Weldon | Claims Register |
| Hinkle, Gloria | Claims Register |
| Hinojosa, Edward H. | Claims Register |
| Hinson, Verlie | Claims Register |
| Hinton, Brian | Claims Register |
| Hintz, Gary | Claims Register |
| Hobbs, Arria | Claims Register |
| Hobbs, Daphne M. | Claims Register |
| Hobson, Jane | Claims Register |
| Hochheim Prairie Insurance Co. | Claims Register |
| Hodgdon, Lana | Claims Register |
| Hodge, Debra | Claims Register |
| Hodge, Donald | Claims Register |
| Hoeft, Don | Claims Register |
| Hoehn, Robert | Claims Register |
| Hoffman, Bobbie | Claims Register |
| Hoffman, Jelayne | Claims Register |
| Hoffman, Patrick | Claims Register |
| Hofmeister, Charles | Claims Register |
| Hogan, Jon | Claims Register |
| Hoist Parts Inc. | Claims Register |
| Holbert, April | Claims Register |
| Holden, James | Claims Register |
| Holden, James L. | Claims Register |
| Holder, Bobby D. | Claims Register |
| Holland, John B. | Claims Register |
| Hollas, Melvin | Claims Register |
| Holleman, Douglas W. | Claims Register |
| Hollemon, Barbara | Claims Register |
| Holley, Judy | Claims Register |
| Holliday, Billy | Claims Register |
| Hollingsworth, Dana | Claims Register |
| Hollingsworth, James | Claims Register |
| Hollingsworth, V.D. | Claims Register |
| Hollis, Lacy | Claims Register |
| Holloway, Bobby | Claims Register |
| Holloway, Lee | Claims Register |
| Holmes Pharmacy | Claims Register |
| Holmes, Barry | Claims Register |
| Holmes, E.A. | Claims Register |
| Holmes, Lavera | Claims Register |
| Holmes, Nakia A. | Claims Register |
| Holmes, Sam E. | Claims Register |
| Holmes, Willie | Claims Register |
| Holmes-Busby, Mary Ann | Claims Register |
| Honeywell | Claims Register |
| Hongo, Panthia L. | Claims Register |
| Hood County Appraisal District (TX) | Claims Register |
| Hood, Mildred A. | Claims Register |

| | |
|---|---|
| Hood-Olaiya, Annette | Claims Register |
| Hooks, Alan | Claims Register |
| Hooks, George L. | Claims Register |
| Hoopman, Diane Larson | Claims Register |
| Hooven, Michael | Claims Register |
| Hopkins, Cynthia L. | Claims Register |
| Hopkins, Daron | Claims Register |
| Hopper, Gary W. | Claims Register |
| Hopson, Dewayne | Claims Register |
| Hopson, Sandra K. | Claims Register |
| Horn, Lue Price | Claims Register |
| Horn, Millie R. | Claims Register |
| Hornecker, Mickey C. | Claims Register |
| Horst Equipment Repair Inc. | Claims Register |
| Hougland, Harold | Claims Register |
| House of Mercy Holiness Church | Claims Register |
| House, Richard Allen | Claims Register |
| Housewright, Suzanne | Claims Register |
| Houston Catholic Books & Gifts LLC | Claims Register |
| Houston County Tax Office | Claims Register |
| Houston, Alisha | Claims Register |
| Houston, Cora | Claims Register |
| Houston, Janet | Claims Register |
| Houston, Loretta | Claims Register |
| Houston, Nancy K. | Claims Register |
| Howard, Alvie L. | Claims Register |
| Howard, Dan | Claims Register |
| Howard, Daniel J. | Claims Register |
| Howard, Harold | Claims Register |
| Howard, Madeline G. | Claims Register |
| Howell, Tyrone W., Jr. | Claims Register |
| Howze, Sheri | Claims Register |
| Hoy, Pamela J. | Claims Register |
| HSC-Hopson Services Co. Inc. | Claims Register |
| Hua, David | Claims Register |
| Huckin, William P., III | Claims Register |
| Hudson, Alice | Claims Register |
| Hudson, Gloria | Claims Register |
| Hudson, Krista | Claims Register |
| Huff, Julius | Claims Register |
| Huffman, Marion E. | Claims Register |
| Hufford, John W. | Claims Register |
| Huffstuttler, Kathy | Claims Register |
| Hughes, Alice Evans | Claims Register |
| Hughes, Courtney | Claims Register |
| Hughes, Dustin | Claims Register |
| Hughes, Joan H. | Claims Register |
| Hughes, Judy | Claims Register |
| Hughes, Kimberly | Claims Register |
| Hughes, Leticia | Claims Register |
| Huitt, Cindy | Claims Register |
| Hullett, David Lee | Claims Register |
| Humble Independent School District (TX) | Claims Register |
| Humble, Enaam | Claims Register |
| Humphries, Glen R. | Claims Register |

| | |
|---|---|
| Humphries, Mildred Anne | Claims Register |
| Hunt, Hennessey | Claims Register |
| Hunt, Norma L. | Claims Register |
| Hunter, Charley | Claims Register |
| Hunter, Kim | Claims Register |
| Hurd, Nicholas | Claims Register |
| Hurd, Rebecca | Claims Register |
| Hurts, Ashley | Claims Register |
| Huston, Stacy | Claims Register |
| Hutchins, Bob | Claims Register |
| Hutchinson, Don | Claims Register |
| Hutchison, Ob B. | Claims Register |
| Hutchison, Travis | Claims Register |
| Huynh, Vu P. | Claims Register |
| Hyatt, Yvonne H. | Claims Register |
| Hyles, Charles | Claims Register |
| Hysell, Cynthia | Claims Register |
| Hytorc | Claims Register |
| Ibach, Sally | Claims Register |
| Imagination Specialties Inc. | Claims Register |
| In Place Apartment Ltd. | Claims Register |
| Incisive Software Corp. | Claims Register |
| Ingoe, Margie D. | Claims Register |
| Ingram, Cheri S. | Claims Register |
| Iovine, Jack | Claims Register |
| Irisndt Inc. | Claims Register |
| Island Relics | Claims Register |
| Ita-Toyo, Anwana | Claims Register |
| It's a Piece of Cake | Claims Register |
| It's a Piece of Cake - Custom Cakes | Claims Register |
| Ivey, Cecilia | Claims Register |
| Ivy, Iris V. | Claims Register |
| Jack, Sherrie | Claims Register |
| Jack's Clip Joint | Claims Register |
| Jackson, Andrea | Claims Register |
| Jackson, Barron Ray | Claims Register |
| Jackson, Carl | Claims Register |
| Jackson, Corey | Claims Register |
| Jackson, Courtney | Claims Register |
| Jackson, Deborah | Claims Register |
| Jackson, Grady | Claims Register |
| Jackson, Jack | Claims Register |
| Jackson, Janis | Claims Register |
| Jackson, Juanita | Claims Register |
| Jackson, Lashuida | Claims Register |
| Jackson, Leah | Claims Register |
| Jackson, Leola | Claims Register |
| Jackson, Letitia | Claims Register |
| Jackson, Norman | Claims Register |
| Jackson, Rashika | Claims Register |
| Jackson, Rita Mae | Claims Register |
| Jackson, Sharon | Claims Register |
| Jackson, Shelia | Claims Register |
| Jackson, Sherry | Claims Register |
| Jackson, Willa | Claims Register |

| | |
|---|---|
| Jackstadt, Mark C. | Claims Register |
| Jacobs, Ron | Claims Register |
| Jacobs, Shammika | Claims Register |
| Jacobsen, Luke | Claims Register |
| Jacquet, Keisha | Claims Register |
| James A. Maher Jr. MD LLC | Claims Register |
| James, Amber | Claims Register |
| James, Donald | Claims Register |
| James, Ella | Claims Register |
| James, Lana J. | Claims Register |
| James, Wanda M. | Claims Register |
| Janak, Jeffery | Claims Register |
| Jani King of Dallas | Claims Register |
| Jani-King Gulf Coast Region | Claims Register |
| Jani-King of Dallas | Claims Register |
| Janis, William | Claims Register |
| Janow, Sandy | Claims Register |
| Japerson, John | Claims Register |
| Jarnagin, Randall L. | Claims Register |
| Jarra, Kathie | Claims Register |
| Jarzembak, Jeanne | Claims Register |
| Jasmine, Andrea | Claims Register |
| Javaherian, Ali | Claims Register |
| Jay, Chris | Claims Register |
| Jay, Christopher M. "Chris" | Claims Register |
| JD Gas Inc. | Claims Register |
| Jefferson County Treasurer (CO) | Claims Register |
| Jefferson, Thelma | Claims Register |
| Jeffries, Cathy | Claims Register |
| Jenkins, Adrin | Claims Register |
| Jenkins, Charlotte | Claims Register |
| Jenkins, Craig | Claims Register |
| Jenkins, Frankie Mae | Claims Register |
| Jenkins, Kimberly | Claims Register |
| Jenkins, Mae L. | Claims Register |
| Jenkins, Terri M. | Claims Register |
| Jensen, Sharon | Claims Register |
| Jewell, Clinton | Claims Register |
| Jewell, Colleen | Claims Register |
| Jewell, Jamie | Claims Register |
| Jimenez, Francisco | Claims Register |
| JMS Investment Co. | Claims Register |
| Joe East Enterprises Inc. | Claims Register |
| Joe's Car Stop Too Inc. | Claims Register |
| John Hancock Life & Health Insurance Co. | Claims Register |
| Johnson County Tax Office (TX) | Claims Register |
| Johnson, Amiee Shenay | Claims Register |
| Johnson, Angela | Claims Register |
| Johnson, Beverly | Claims Register |
| Johnson, Burrell, Jr. | Claims Register |
| Johnson, Curtis | Claims Register |
| Johnson, Debrie | Claims Register |
| Johnson, Drew | Claims Register |
| Johnson, Edith | Claims Register |
| Johnson, Freshundia | Claims Register |

| | |
|---|---|
| Johnson, Gale | Claims Register |
| Johnson, James A. | Claims Register |
| Johnson, Jesse | Claims Register |
| Johnson, Jessie Ray | Claims Register |
| Johnson, Katherine | Claims Register |
| Johnson, Kathy | Claims Register |
| Johnson, Kenneth | Claims Register |
| Johnson, Laura | Claims Register |
| Johnson, Lillian | Claims Register |
| Johnson, Lola | Claims Register |
| Johnson, Maria T. | Claims Register |
| Johnson, Mia | Claims Register |
| Johnson, Pamela | Claims Register |
| Johnson, Regina | Claims Register |
| Johnson, Rhea | Claims Register |
| Johnson, Ricky E. | Claims Register |
| Johnson, Ronald K. | Claims Register |
| Johnson, Rosalind | Claims Register |
| Johnson, Russell | Claims Register |
| Johnson, Ruthie | Claims Register |
| Johnson, Sandra | Claims Register |
| Johnson, Stephanie | Claims Register |
| Johnson, Vicki Y. | Claims Register |
| Johnson, Zaire | Claims Register |
| Johnson-Cauley, Melva D. | Claims Register |
| Johnston, Lee | Claims Register |
| Jones Reed, Evelyn D. | Claims Register |
| Jones, Adrian | Claims Register |
| Jones, Barbara B. | Claims Register |
| Jones, Beatrice | Claims Register |
| Jones, Billy G. | Claims Register |
| Jones, Bobbie J. | Claims Register |
| Jones, Brenda | Claims Register |
| Jones, Camellia | Claims Register |
| Jones, Dianna | Claims Register |
| Jones, Dorothy | Claims Register |
| Jones, E. Deane | Claims Register |
| Jones, Eddie | Claims Register |
| Jones, Fred | Claims Register |
| Jones, Jeanette Mosman | Claims Register |
| Jones, Jennett C. | Claims Register |
| Jones, Jerry | Claims Register |
| Jones, Jerry R. | Claims Register |
| Jones, Judy M. | Claims Register |
| Jones, Karen B. | Claims Register |
| Jones, Kathleen | Claims Register |
| Jones, Kevin W. | Claims Register |
| Jones, Latondra | Claims Register |
| Jones, Lawrence, Jr. | Claims Register |
| Jones, Leola | Claims Register |
| Jones, Lisa | Claims Register |
| Jones, Marie | Claims Register |
| Jones, Ollie | Claims Register |
| Jones, Pat A. | Claims Register |
| Jones, R.T. (deceased) | Claims Register |

| | |
|---|---|
| Jones, Ronald D. | Claims Register |
| Jones, Ruth | Claims Register |
| Jones, Shamika | Claims Register |
| Jones, Stella | Claims Register |
| Jones, Ted D. | Claims Register |
| Jones, Thelma | Claims Register |
| Jones, Trevor | Claims Register |
| Jones, Vernia Mae | Claims Register |
| Jordan, Anne | Claims Register |
| Jordan, Denise R. | Claims Register |
| Jordan, Donna | Claims Register |
| Jordan, Jerrold | Claims Register |
| Jordan, Margaret | Claims Register |
| Jordan, Ronnie | Claims Register |
| Jordan, W.T. | Claims Register |
| Joseph, Debra | Claims Register |
| Joslin, Georgia Loretta | Claims Register |
| Joyce, Helen | Claims Register |
| Joyer, Leonard | Claims Register |
| Joyer, Shelia | Claims Register |
| JP Morgan Chase Bank NA | Claims Register |
| Juarez, Arlene | Claims Register |
| Juarez, Martin | Claims Register |
| Juarez, Sal | Claims Register |
| Jump Start Christian Academy Inc. | Claims Register |
| Junkin, Betty | Claims Register |
| Jurado, Mariana | Claims Register |
| Kadel, Leslie I. | Claims Register |
| Kadi, Kamal | Claims Register |
| Kahle, Marcia | Claims Register |
| Kalan, Thomas P. | Claims Register |
| Kalthoff, Lois | Claims Register |
| Kane, Carol | Claims Register |
| Kanu, Chinenye | Claims Register |
| Kardatzke, Juanita | Claims Register |
| Karr, Denissa | Claims Register |
| Karrasch, Donald | Claims Register |
| Kathy's Bookkeeping | Claims Register |
| Kattelus, Sandy | Claims Register |
| Katy Flowers | Claims Register |
| Keen, Michael | Claims Register |
| Keesee Sheet Metal | Claims Register |
| Keller, Stephen | Claims Register |
| Kelley, Edna M. | Claims Register |
| Kelley, Elsie | Claims Register |
| Kelley, Lawrence C. | Claims Register |
| Kelley, Ray D. | Claims Register |
| Kellum, Leigh Ann | Claims Register |
| Kelly, Deborah | Claims Register |
| Kelly, Wayne | Claims Register |
| Kelso, Kent | Claims Register |
| Kemp, Mildred | Claims Register |
| Kendrick, Johnny | Claims Register |
| Kenison, Robert A. | Claims Register |
| Kennedy, Gloria | Claims Register |

| | |
|---|---|
| Kennedy, Linda J. | Claims Register |
| Kennedy, Roger T. | Claims Register |
| Kerl, Timothy | Claims Register |
| Kernekins, Dan | Claims Register |
| Kerr, Robert L. | Claims Register |
| Kersey, Bruce | Claims Register |
| Ketch, Joanne | Claims Register |
| Key, David Morris | Claims Register |
| Keybank NA | Claims Register |
| Keyes, Michael | Claims Register |
| Keyes, Susan | Claims Register |
| Khan, Gwendolyn | Claims Register |
| Killebrew, Sharron | Claims Register |
| Kim, Joshua | Claims Register |
| Kim, Soo K. | Claims Register |
| Kimble, Willie | Claims Register |
| Kimbrel, Jeff | Claims Register |
| Kimmel, Richard D. | Claims Register |
| Kindig, Everett W. | Claims Register |
| King, Bobby | Claims Register |
| King, Charles | Claims Register |
| King, Derrick L. | Claims Register |
| King, Lynda | Claims Register |
| King, Sherri L. | Claims Register |
| King, Shirley | Claims Register |
| Kirby, Le Grand C. | Claims Register |
| Kirkland, John | Claims Register |
| Kirkpatrick, Lorie | Claims Register |
| Kirven, Joseph | Claims Register |
| Kittrell, Vickie | Claims Register |
| Klein Products Inc. | Claims Register |
| Kleine Automation Electric | Claims Register |
| Klement, Greg A. | Claims Register |
| Klessig, Richard E. | Claims Register |
| Knebel, Richard | Claims Register |
| Knight, Leslee Lauren | Claims Register |
| Knobloch, Michael | Claims Register |
| Knowles, Kenneth | Claims Register |
| Knox, Rowena Yvonne | Claims Register |
| Knuckleheads | Claims Register |
| Knuppel, Paula | Claims Register |
| Koenning, Barbara | Claims Register |
| Koepke, Dave F. | Claims Register |
| Kopenitz, Stephen J. | Claims Register |
| Kornegay, Lydia | Claims Register |
| Kosiec, Barbara | Claims Register |
| Kostak, Connie L. | Claims Register |
| Kovach, Austin | Claims Register |
| Kovach, Susan | Claims Register |
| Kowalick, Wynsu Lawrence | Claims Register |
| Koziol, Robert | Claims Register |
| Kraft, Richard M. | Claims Register |
| Krakaur, Richard | Claims Register |
| Krause, Kari | Claims Register |
| Krenek, Richard | Claims Register |

| | |
|---|---|
| Kroeger, David | Claims Register |
| Krol, Joseph E. | Claims Register |
| Kromis, Thomas | Claims Register |
| Krug, Richard | Claims Register |
| KS Marketing Inc. | Claims Register |
| Kubacak, Michael | Claims Register |
| Kueck, Steve E. | Claims Register |
| Kulas, John | Claims Register |
| Kull, William J. | Claims Register |
| Kuykendall, R.L. | Claims Register |
| Kuykendoll, John E. | Claims Register |
| L&L Hair Design | Claims Register |
| L5E LLC | Claims Register |
| Labadie, Gabrielle | Claims Register |
| Laboratory Quality Services International | Claims Register |
| Lacour, Mary | Claims Register |
| Lacy, Frankie | Claims Register |
| Lafferty, Christina | Claims Register |
| Lakes, Jane Haven | Claims Register |
| Lal, Harbans | Claims Register |
| Lalone, Carol | Claims Register |
| Lamar County Appraisal District (TX) | Claims Register |
| Lambert, Gary | Claims Register |
| Lambert, Latonya | Claims Register |
| Lamesa Real Estate LLC | Claims Register |
| Lammers, Linda | Claims Register |
| Lamothe, Ryan | Claims Register |
| Lampe, Michael | Claims Register |
| Lampton, Andre | Claims Register |
| Lancaster, Bobby T. | Claims Register |
| Land, Myra | Claims Register |
| Landers, Barbara | Claims Register |
| Landry Garrick, Laura | Claims Register |
| Landry, Gail | Claims Register |
| Lands, Chris | Claims Register |
| Landua, Alan | Claims Register |
| Lane, Essie | Claims Register |
| Lane, Floyd | Claims Register |
| Lane, Joyce | Claims Register |
| Lane, William | Claims Register |
| Laney, Martha Lewis | Claims Register |
| Lang, Allen M. | Claims Register |
| Langley, Susanne L | Claims Register |
| Lankford, Stephen L. | Claims Register |
| Lanzoni, Lyn | Claims Register |
| Lapkin, Anne | Claims Register |
| Lappin, Michael | Claims Register |
| Lara, Damon | Claims Register |
| Larimer County Treasurer (CO) | Claims Register |
| Lark, Jeroline | Claims Register |
| Larsen Taylor, Anna | Claims Register |
| Larsen, Ginger | Claims Register |
| Larson, Lawrence E. | Claims Register |
| Lasater, Donna T. | Claims Register |
| Latin, Anthony | Claims Register |

| | |
|---|---|
| Law Office of Alicia Martinez | Claims Register |
| Law, Dewayne | Claims Register |
| Layton, John | Claims Register |
| Layton, Tracy | Claims Register |
| Le Blanc, Joseph | Claims Register |
| Le, Canh | Claims Register |
| Le, Paul C. | Claims Register |
| Leake, Dawn | Claims Register |
| Leatherman, Ethel | Claims Register |
| Leclere, Denise | Claims Register |
| Lecocq, Mary | Claims Register |
| Lee, Barbara | Claims Register |
| Lee, Billy G. | Claims Register |
| Lee, Brenda A. | Claims Register |
| Lee, Carmita | Claims Register |
| Lee, Debby | Claims Register |
| Lee, Donald G. | Claims Register |
| Lee, Dorothy | Claims Register |
| Lee, Henry | Claims Register |
| Lee, Jania | Claims Register |
| Lee, Lashonda Roshelle | Claims Register |
| Lee, Leroy | Claims Register |
| Lee, Linda D. | Claims Register |
| Lee, Philip | Claims Register |
| Lee, Seidel A. "S.A." | Claims Register |
| Lee, Teresa | Claims Register |
| Lee, Viola | Claims Register |
| Leefong, Linda | Claims Register |
| Leenheer, Christianne Collette | Claims Register |
| Lefall, Willie | Claims Register |
| Legallez, Walter | Claims Register |
| Lehner, Paul | Claims Register |
| Leidos | Claims Register |
| Leland, Richard | Claims Register |
| Lemmon, Rodney | Claims Register |
| Lemons, Gary | Claims Register |
| Lenderman, Forrest | Claims Register |
| Lenz, Tracy | Claims Register |
| Lenzini, A.E. | Claims Register |
| Leon, Aurelia | Claims Register |
| Leonard Lewis Sales & Service LLC | Claims Register |
| Leonard, Mike | Claims Register |
| Leonard, Toby | Claims Register |
| Leopold, Robert C. | Claims Register |
| Lerer, Stephen | Claims Register |
| Levels, Gary | Claims Register |
| Levering, Craig | Claims Register |
| Lewis, Arthur T. | Claims Register |
| Lewis, Ashley | Claims Register |
| Lewis, Emmett | Claims Register |
| Lewis, Glenn | Claims Register |
| Lewis, Jerry R. | Claims Register |
| Lewis, Kelli | Claims Register |
| Lewis, Kenneth | Claims Register |
| Lewis, Leonard | Claims Register |

| | |
|---|---|
| Lewis, Llisa | Claims Register |
| Lewis, Melissa C. | Claims Register |
| Lewis, Robin | Claims Register |
| Lewis, Roderick | Claims Register |
| Lewis, Roy | Claims Register |
| Lewis, Tom | Claims Register |
| Lewis, Verna Lee | Claims Register |
| Lewis-Goetz & Co. Inc. | Claims Register |
| Leyva, Julio | Claims Register |
| Liebau, Ralph | Claims Register |
| Liesenfelt, Doyle | Claims Register |
| Lifting Gear Hire Corp. | Claims Register |
| Lighting Resources Texas | Claims Register |
| Lightsey, Carolyn D. | Claims Register |
| Lilani, Irene | Claims Register |
| Lillard, Sandra | Claims Register |
| Lilley, Jack A. | Claims Register |
| Lilly, Jo Marie | Claims Register |
| Lilton, Ruth Abron | Claims Register |
| Lim, Andrew | Claims Register |
| Limbrick, Jacquelin | Claims Register |
| Lin, John | Claims Register |
| Lind, Jean | Claims Register |
| Lindberg, Lois-Elaine | Claims Register |
| Linder, Raymond | Claims Register |
| Lindley, Hilda | Claims Register |
| Liptay, Albert | Claims Register |
| Liptay, Friedel | Claims Register |
| Liquidity Solutions Inc. | Claims Register |
| Lisenbe, Patsy | Claims Register |
| Litteken, Steve | Claims Register |
| Little, Kevin C. | Claims Register |
| Little, Thomas H. | Claims Register |
| Littlefield, Susan P. | Claims Register |
| Lloyd, Billy A. | Claims Register |
| Lloyd, Phillip H. | Claims Register |
| LMA SPC for and on behalf of Map 89 Segregated Portfolio | Claims Register |
| Lockey, Ed M. | Claims Register |
| Lockey, Jenny | Claims Register |
| Lockwood, Michele | Claims Register |
| Lodor Enterprises Inc. | Claims Register |
| Loeffelbein, Linda | Claims Register |
| Loftin, Marlaine | Claims Register |
| Logan County Treasurer (CO) | Claims Register |
| Lombardo, Kirsten | Claims Register |
| Lomosi, Jacquetta | Claims Register |
| Long, Angela | Claims Register |
| Long, Jackie | Claims Register |
| Long, Shaneen | Claims Register |
| Longenberger, Joanna | Claims Register |
| Longoria, Josefa | Claims Register |
| Loomma, Comfort | Claims Register |
| Lopez, Hugo | Claims Register |
| Lopez, Ignacio | Claims Register |

| | |
|---|---|
| Lopez, Lawrence | Claims Register |
| Lopez, Leticia | Claims Register |
| Lopez, Maira | Claims Register |
| Lopez, Mayra | Claims Register |
| Lopez, Pablo | Claims Register |
| Lopez, Victor | Claims Register |
| Lopez, Yolanda | Claims Register |
| Lord, James W. | Claims Register |
| Lorio, Sid, CFP | Claims Register |
| Lorio, Sidney J. | Claims Register |
| Lorraine, Cheryl | Claims Register |
| Lott, Sandra | Claims Register |
| Lott, Sharlene | Claims Register |
| Love, Joyce K. | Claims Register |
| Love, Patricia D. | Claims Register |
| Love, William | Claims Register |
| Love, Willie R. | Claims Register |
| Loveday, Misty | Claims Register |
| Lovett, Debbie | Claims Register |
| Lowe, Annie B. | Claims Register |
| Lowe, Buck L. | Claims Register |
| Lowe, Jim | Claims Register |
| Lowell, Cym H. | Claims Register |
| Lowrey, Terry A. | Claims Register |
| Lozano, Javier | Claims Register |
| LQ Management LLC | Claims Register |
| Lu, Cuong | Claims Register |
| Lu, Jiayi | Claims Register |
| Lucas Automotive Restoration | Claims Register |
| Lucas, Elizabeth | Claims Register |
| Lucas, Greg | Claims Register |
| Lucas, Rita | Claims Register |
| Luce, Larry | Claims Register |
| Ludeca Inc. | Claims Register |
| Ludwick, Al | Claims Register |
| Lueckemeyer, Barbara | Claims Register |
| Lui, Lawrence | Claims Register |
| Lukachek-Gregg, Joan | Claims Register |
| Luman, Jane G. | Claims Register |
| Luna, Cecilia | Claims Register |
| Lutze, Kenneth | Claims Register |
| Luu, James | Claims Register |
| Lynch, David | Claims Register |
| Lynch, Geraldine C. | Claims Register |
| Lynch, Laura | Claims Register |
| Lynch, Willie Louis | Claims Register |
| Lyon, Anne | Claims Register |
| Lyons, Franklin | Claims Register |
| Lyons-Hodge, Bethtina | Claims Register |
| MacDougall, Michael | Claims Register |
| Macedo, Paula | Claims Register |
| Machac, Freddie | Claims Register |
| Machac, Thomas Wayne | Claims Register |
| Mack, Charles Lee | Claims Register |
| Mack, Kenneth N. | Claims Register |

| | |
|---|---|
| Mackey, Candice | Claims Register |
| Madison, Kevin | Claims Register |
| Madrid, Johnny | Claims Register |
| Magana, Marisela Alcaraz | Claims Register |
| Maggard, Ricky L. | Claims Register |
| Magic Touch | Claims Register |
| Magnolia Green Townhome | Claims Register |
| Magnuson, Sherrill | Claims Register |
| Mahler, Debbie | Claims Register |
| Mahurin, Katherine | Claims Register |
| Mail Boxes Etc. | Claims Register |
| Maillet, James | Claims Register |
| Mailman, Mollie | Claims Register |
| Majors, Sophia Loren | Claims Register |
| Makovy, Becky | Claims Register |
| Makuch, Yvonne | Claims Register |
| Malanga, Kelsey | Claims Register |
| Malbrough, Brenda | Claims Register |
| Maldonado, Dina M. | Claims Register |
| Maldonado, Sandra | Claims Register |
| Mallenger, Juliet | Claims Register |
| Mallet, Anna | Claims Register |
| Malm, Mary | Claims Register |
| Maltby, Janice | Claims Register |
| Manas, Jessie M. | Claims Register |
| Mancuso, Gayle | Claims Register |
| Manley, Dolores C. | Claims Register |
| Mann, Edd | Claims Register |
| Mann, Emma | Claims Register |
| Manning, Suzanne | Claims Register |
| Manns, Jeffery D. | Claims Register |
| Manske, Gene | Claims Register |
| Mansoor, Ali | Claims Register |
| Manuel, Gloria D. | Claims Register |
| Manvel Christian Church | Claims Register |
| Marin, James S. | Claims Register |
| Marinara Pizza | Claims Register |
| Markham, James | Claims Register |
| Markin, Nicholas | Claims Register |
| Marks, Arleta | Claims Register |
| Marks, Marvin | Claims Register |
| Marks, Rita | Claims Register |
| Marlin Rental & Machine Inc. | Claims Register |
| Marrs, Opal | Claims Register |
| Marrs, Will | Claims Register |
| Mars, Mary Lindley | Claims Register |
| Marsalis Avenue Baptist Church | Claims Register |
| Marshall, Alma M. | Claims Register |
| Marshall, Karen | Claims Register |
| Martin Enterprises | Claims Register |
| Martin Marietta | Claims Register |
| Martin, Amy | Claims Register |
| Martin, Darien L. | Claims Register |
| Martin, Denise | Claims Register |
| Martin, Linda | Claims Register |

| | |
|---|---|
| Martin, Randy | Claims Register |
| Martin, Robert C. | Claims Register |
| Martin, Tom L. | Claims Register |
| Martin, Twilla | Claims Register |
| Martin, Warren H. | Claims Register |
| Martinetti, Georgia | Claims Register |
| Martinez, Alberto | Claims Register |
| Martinez, Alicia | Claims Register |
| Martinez, Beatriz | Claims Register |
| Martinez, Carlos | Claims Register |
| Martinez, Donna K. | Claims Register |
| Martinez, Irene | Claims Register |
| Martinez, Jim | Claims Register |
| Martinez, Jose H. | Claims Register |
| Martinez, Jose Jesus | Claims Register |
| Martinez, Lori Lyn | Claims Register |
| Martinez, Marisol | Claims Register |
| Martinez, Mary Ann | Claims Register |
| Martinez, Misty | Claims Register |
| Martinez, Vivian G. | Claims Register |
| Marvin, Peter | Claims Register |
| Mason, Desideria | Claims Register |
| Mason, Michael | Claims Register |
| Mason, Patsy | Claims Register |
| Massey, Carole | Claims Register |
| Massey, Lois | Claims Register |
| Master Lee Decon Services Inc. | Claims Register |
| Masters, Bill | Claims Register |
| Masters, Joyce | Claims Register |
| Matex Wire Rope | Claims Register |
| Mathai, Mathew P. | Claims Register |
| Matheu, Christina | Claims Register |
| Mathews, Dixie | Claims Register |
| Mathews, Gayla | Claims Register |
| Mathews, Ronald W. | Claims Register |
| Mathis, Julie | Claims Register |
| Mathis, Mickey | Claims Register |
| Matthew, Abraham C. | Claims Register |
| Mattson Cowling, Virginia | Claims Register |
| Matysek, Marvin R. | Claims Register |
| Mauracade, Nim | Claims Register |
| Maurillo, Amelia | Claims Register |
| Maxey, Lasabre L. | Claims Register |
| Maxwell, Kimberley | Claims Register |
| Maxwell, Marlon | Claims Register |
| May, Alan | Claims Register |
| Mayberry, Freddy Warren | Claims Register |
| Mayberry, James | Claims Register |
| Mayeaux, Deanna | Claims Register |
| Mayers, Pamela | Claims Register |
| Mayfield, Dottie H. | Claims Register |
| Mayo, Jim F. | Claims Register |
| Mayoral, Luis | Claims Register |
| Mays, Russell B. | Claims Register |
| Mbajonas, Kennedy | Claims Register |

| | |
|---|---|
| McAllister, Mike R. | Claims Register |
| McBride, Audrey F. | Claims Register |
| McBride, Sherry | Claims Register |
| McBride, Thomas R. | Claims Register |
| McCain, Michael | Claims Register |
| McCaine, Shana | Claims Register |
| McCall, Charlene | Claims Register |
| McCall, Clarence | Claims Register |
| McCall, Melissa | Claims Register |
| McCally, Richard H. | Claims Register |
| McCants, Mary S. | Claims Register |
| McCarthy, Fraun | Claims Register |
| McCarty, Deborah | Claims Register |
| McCarty, Richard | Claims Register |
| McCaskill, Katie | Claims Register |
| McClain, Jackie | Claims Register |
| McClain, Justin Wayne | Claims Register |
| McClanahan, James A. | Claims Register |
| McClarty, Veronica | Claims Register |
| McClendon, Stephanie | Claims Register |
| McClure, Joseph | Claims Register |
| McClure, Sue Conaway | Claims Register |
| McConway & Torley LLC | Claims Register |
| McCowan, Michael E. | Claims Register |
| McCoy, Laura | Claims Register |
| McCracken, Larry E. | Claims Register |
| McCraney, Sharon D. | Claims Register |
| McCray, Carolnique N. | Claims Register |
| McCray, Carolyn C. | Claims Register |
| McCurdy, Joan | Claims Register |
| McDaniel, Eva | Claims Register |
| McDermott, Randy | Claims Register |
| McDiffitt, Brenda | Claims Register |
| McDonald, Bob R. | Claims Register |
| McDonald, Veda | Claims Register |
| McDonough Construction Rentals Inc. | Claims Register |
| McDuffey, Katrina | Claims Register |
| McElvany, Dorothy | Claims Register |
| McElwrath, Billy | Claims Register |
| McElyea, Charlie F. | Claims Register |
| McGary, Darrell | Claims Register |
| McGaugh, John P. | Claims Register |
| McGee, Harold | Claims Register |
| McGensy, Gary | Claims Register |
| McGown, Ruth | Claims Register |
| McGraw Hill Cos. | Claims Register |
| McGregor, Jeff | Claims Register |
| McHenry, Mary | Claims Register |
| McIllwain, J.C. | Claims Register |
| McJimson, Carondelet | Claims Register |
| McKeever, Helen | Claims Register |
| McKeever, Keith | Claims Register |
| McKenzie, Lewis Brooks | Claims Register |
| McKie, Cindy | Claims Register |
| McKinley, Trent Allen | Claims Register |

| | |
|---|---|
| McKinney, Kristerra | Claims Register |
| McKinzie, Cabrina N. | Claims Register |
| McLagan, Belinda | Claims Register |
| McLean, Eva L. | Claims Register |
| McLemore, Dusti | Claims Register |
| McLemore, Sidney L | Claims Register |
| MCM Services LLC | Claims Register |
| McMahan, Lorraine | Claims Register |
| McMenamy, Joe | Claims Register |
| McMillan, Amelia | Claims Register |
| McMillan, Joseph | Claims Register |
| McMillan, Sienna | Claims Register |
| McNab, Ursula | Claims Register |
| McNeal, Kerren | Claims Register |
| McPherson, Shirley | Claims Register |
| McPherson, Sholonda R. | Claims Register |
| McRaney, Judy C. | Claims Register |
| Mead, Bill | Claims Register |
| Meador, Doak | Claims Register |
| Mechanical Dynamics & Analysis Ltd. | Claims Register |
| Medellin, Leonard | Claims Register |
| Medina, Gerardo Ramon | Claims Register |
| Medina, Patricia | Claims Register |
| Medrano, Jennifer Chevon | Claims Register |
| Medrano, Lucas Gonzales | Claims Register |
| Meijer Inc. | Claims Register |
| Meis, Geneva S. | Claims Register |
| Melasky, Anna | Claims Register |
| Melasky, Ginger | Claims Register |
| Melecio, Zeruah Z. | Claims Register |
| Melena, Thomas | Claims Register |
| Melendez, Francisco | Claims Register |
| Melillo, Carmen | Claims Register |
| Mello, Mark | Claims Register |
| Meloncon, Beatrice | Claims Register |
| Mena, Mariana | Claims Register |
| Mendez, Lyria | Claims Register |
| Mendez, Raul R. | Claims Register |
| Mendieta, Elena | Claims Register |
| Menking, Nancy | Claims Register |
| Mercer, Robert | Claims Register |
| Merritt, Mark E. | Claims Register |
| Merritt, Monica M. | Claims Register |
| Merritt, Patricia | Claims Register |
| Mesa, Gilbert | Claims Register |
| Messer, Johnie R. | Claims Register |
| MES-Texas Municipal Emergency Services | Claims Register |
| Mette, Steven | Claims Register |
| Meyer, Kristopher Bradley | Claims Register |
| MHCX-Ploration | Claims Register |
| Michalsky, Thomas | Claims Register |
| Mickeal, Wayne | Claims Register |
| Midgett, John | Claims Register |
| Midland Central Appraisal District (TX) | Claims Register |
| Midland County Tax Office (TX) | Claims Register |

| | |
|---|---|
| Mid-State Environmental LP | Claims Register |
| Mid-State Environmental Services LP | Claims Register |
| Miguel, Joe | Claims Register |
| Miles, Rena | Claims Register |
| Millan, Nereida | Claims Register |
| Miller- Johnson, Maryann I. | Claims Register |
| Miller, Aaron | Claims Register |
| Miller, Annalaura Howard | Claims Register |
| Miller, Anne N. | Claims Register |
| Miller, Barbara J | Claims Register |
| Miller, Barbara L. | Claims Register |
| Miller, David A. | Claims Register |
| Miller, David L. | Claims Register |
| Miller, Dralon | Claims Register |
| Miller, Francine | Claims Register |
| Miller, Gregg E. | Claims Register |
| Miller, Hazel J. | Claims Register |
| Miller, Joseph | Claims Register |
| Miller, Keith | Claims Register |
| Miller, Sherry | Claims Register |
| Miller, Wanda | Claims Register |
| Millican, Amy | Claims Register |
| Millstein & Co. LP | Claims Register |
| Millwee, Dana | Claims Register |
| Millwee, Robert Hughes | Claims Register |
| Milton, Carolyn Renette | Claims Register |
| Mimes, Kenneth | Claims Register |
| Mims, Marilyn | Claims Register |
| Mine Safety & Health Administration (MSHA), U.S. Department of Labor | Claims Register |
| Mintz, Gregg | Claims Register |
| Minyard, Michael | Claims Register |
| Mirion Technologies (MGPI) | Claims Register |
| Mitchell, Colette | Claims Register |
| Mitchell, Doris J. | Claims Register |
| Mitchell, Hazel | Claims Register |
| Mitchell, Jean | Claims Register |
| Mitchell, Jeremiah | Claims Register |
| Mitchell, Lisa Marie | Claims Register |
| Mitchell, Mardell | Claims Register |
| Mitchell, Pamela | Claims Register |
| Mitchell, Stephen | Claims Register |
| Mitchner, Tommy L. | Claims Register |
| Mobile Analytical Laboratories | Claims Register |
| Moehn, Patricia | Claims Register |
| Moelis & Co. | Claims Register |
| Moffitt, Sabrina L. | Claims Register |
| Mogford, Ada | Claims Register |
| Mohamed, Lynda | Claims Register |
| Molai, Reza | Claims Register |
| Moldovan, Kristopher E. | Claims Register |
| Molina, Carmen | Claims Register |
| Molina, Darrine M. | Claims Register |
| Molina, Elvira | Claims Register |
| Molinar, Antonio | Claims Register |

| | |
|---|---|
| Mollay, Octave | Claims Register |
| Molt, John Peter | Claims Register |
| Molyneux, John | Claims Register |
| Monell, Jane | Claims Register |
| Monroe, Deborah | Claims Register |
| Monroe, Debra | Claims Register |
| Montague County Appraisal District | Claims Register |
| Montano, Mary | Claims Register |
| Monteforte, Laila | Claims Register |
| Montelongo, Albert | Claims Register |
| Monterrosa, Juan Antonio | Claims Register |
| Montgomery, Dawn | Claims Register |
| Montgomery, George W. | Claims Register |
| Montgomery, Linda | Claims Register |
| Montgomery, Patrick L. | Claims Register |
| Montgomery, Roark | Claims Register |
| Moody, Beverly K. | Claims Register |
| Moody, Ryanne | Claims Register |
| Moody, Sara Ann | Claims Register |
| Moon, Keith | Claims Register |
| Mooney, Charles F. | Claims Register |
| Moore, Brenda | Claims Register |
| Moore, Cheryl | Claims Register |
| Moore, Darlene | Claims Register |
| Moore, David | Claims Register |
| Moore, Deborah D. | Claims Register |
| Moore, Harold Dee | Claims Register |
| Moore, Henry B. | Claims Register |
| Moore, James | Claims Register |
| Moore, Lori | Claims Register |
| Moore, Marvie | Claims Register |
| Moore, Natasha | Claims Register |
| Moore, Norma J. | Claims Register |
| Moore, Weldon | Claims Register |
| Mora, Javier V. | Claims Register |
| Morales, Maria | Claims Register |
| Morales, Sandy | Claims Register |
| Moralez, Nicolette | Claims Register |
| Moran, Nancy M. | Claims Register |
| Moran, Sally L. | Claims Register |
| Morataya, Santos | Claims Register |
| Mordecai, Wyatt | Claims Register |
| Moreno, Alfredo | Claims Register |
| Moreno, Irma | Claims Register |
| Moreno, Jesus | Claims Register |
| Moreno, Nora | Claims Register |
| Moreno, Tina | Claims Register |
| Morgan County Treasurer (CO) | Claims Register |
| Morgan, Annie | Claims Register |
| Morgan, Brenda Joyce | Claims Register |
| Morgan, Jackie D. | Claims Register |
| Morgan, Mark | Claims Register |
| Morgan, Nicole | Claims Register |
| Morgan, Ruby J. | Claims Register |
| Morgan, Samuel, Jr. | Claims Register |

| | |
|---|---|
| Morgan-Allen, Alycia | Claims Register |
| Morin, Sanjuanita | Claims Register |
| Morris County Appraisal District (TX) | Claims Register |
| Morris, A.E. | Claims Register |
| Morris, Danny A. | Claims Register |
| Morris, Jamie L. | Claims Register |
| Morris, Lori | Claims Register |
| Morris, Mary | Claims Register |
| Morris, Melvia June | Claims Register |
| Morris, Roy T. | Claims Register |
| Morrison, Judy A. | Claims Register |
| Morrow, Christopher | Claims Register |
| Morrow, Richard D. | Claims Register |
| Morrow-Livzey, Jeannie | Claims Register |
| Mosmeyer, Gary | Claims Register |
| Moss, Linda | Claims Register |
| Moss, Vernette | Claims Register |
| Mote, Mary | Claims Register |
| Mothershed, Willie | Claims Register |
| Motley, Connie | Claims Register |
| Motley, Mike | Claims Register |
| Moulton, Allen | Claims Register |
| Mount Arie Baptist Church | Claims Register |
| Mouracade, Naim | Claims Register |
| Mower, Patricia | Claims Register |
| Moyers, James | Claims Register |
| MPW Industrial Water Services Inc. | Claims Register |
| MSC Industrial Supply Co. | Claims Register |
| Mudsmith Ltd. | Claims Register |
| Mulcahy, Michael | Claims Register |
| Mulcare, Rohan Ivor | Claims Register |
| Mulholland, David | Claims Register |
| Mulkey, Christina | Claims Register |
| Mulla, Mushtaq A. | Claims Register |
| Multi Mass Investments | Claims Register |
| Mulville, Martha | Claims Register |
| Muniz, Vicente | Claims Register |
| Munoz, Anita | Claims Register |
| Muro, Joel | Claims Register |
| Murphy, James D. | Claims Register |
| Murphy, Mary | Claims Register |
| Murphy, Veronica L. | Claims Register |
| Murray, John T. | Claims Register |
| Musch, Patty | Claims Register |
| Music, Stephen O. | Claims Register |
| Musslewhite, Clarence, Jr. | Claims Register |
| Muston, Eddie | Claims Register |
| Myers, Patricia | Claims Register |
| Myers, Ray | Claims Register |
| Myers, Sarah | Claims Register |
| Myles, Jacquelyn A. | Claims Register |
| Naar, Jean | Claims Register |
| Nacogdoches Hardware & Rental | Claims Register |
| Narez, Mirna | Claims Register |
| Narvaez, Humberto | Claims Register |

| | |
|---|---|
| Nash, Earlie | Claims Register |
| Nash, Rosetta | Claims Register |
| National Guardian Life Insurance Co. | Claims Register |
| National Pump & Compressor | Claims Register |
| National Switchgear Systems North Texas Inc. | Claims Register |
| Naughty & Spice | Claims Register |
| Nava, Bonnie | Claims Register |
| Navarrete, Moises | Claims Register |
| Navarro, Olivia | Claims Register |
| Navex Global Inc. | Claims Register |
| Neal, George Ann | Claims Register |
| Neal, Kathey | Claims Register |
| Neal, Ronnie | Claims Register |
| Nebraska State Treasurer Unclaimed Property Division | Claims Register |
| Nedd-Johnson, Nannette | Claims Register |
| Neely, Shawana | Claims Register |
| Neeper, Pamela | Claims Register |
| Nehama, Rosalyn | Claims Register |
| Nehama, Sam | Claims Register |
| Nellum, Connie | Claims Register |
| Nellums, Dorin | Claims Register |
| Nelson, Andrea | Claims Register |
| Nelson, James M. | Claims Register |
| Nelson, Jila | Claims Register |
| Nelson, Kelly | Claims Register |
| Nelson, Richard R., Jr. | Claims Register |
| Nelson, Winston | Claims Register |
| Nelson, Winston, Jr. | Claims Register |
| Nelson, Yvonne | Claims Register |
| Nery, Roberta | Claims Register |
| Nesbit-Cooper, Eva D. | Claims Register |
| Netco | Claims Register |
| Netters, Iris | Claims Register |
| Network & Security Technologies Inc. | Claims Register |
| Neuman, Frederic | Claims Register |
| Nevertheless Community Church | Claims Register |
| Nevill, Ruth | Claims Register |
| New Beginnings Unisex | Claims Register |
| New Jersey Office of The State Treasurer Unclaimed Property | Claims Register |
| Newman, Leah | Claims Register |
| Newman, Vicki | Claims Register |
| Newmark, Stephen | Claims Register |
| Newsome, R.V. | Claims Register |
| Newsome, Steve | Claims Register |
| Newson, Jimmy | Claims Register |
| Ngo, Tan | Claims Register |
| Nguy, David | Claims Register |
| Nguyen, Chantha | Claims Register |
| Nguyen, Linh | Claims Register |
| Nguyen, Nam | Claims Register |
| Nguyen, Nghia | Claims Register |
| Nguyen, Thuy | Claims Register |
| Nicholas, David W. | Claims Register |

| | |
|---|---|
| Nichols, Don D. | Claims Register |
| Nichols, Jan | Claims Register |
| Nichols, Melanie | Claims Register |
| Nichols, Stephen | Claims Register |
| Nichols, Trudy | Claims Register |
| Nicholson, Glenn E. | Claims Register |
| Nicholson, Kevin Ray | Claims Register |
| Nicholson, Mary R. | Claims Register |
| Nicholson, Ramona | Claims Register |
| Nikko, Sandra Lam | Claims Register |
| Nilsen, Sylvia | Claims Register |
| Nini, Amy | Claims Register |
| Nispel, Deborah | Claims Register |
| Nix Patterson & Roach LLP | Claims Register |
| Nix, Carolyn O. | Claims Register |
| Njaka, Patrick | Claims Register |
| Nobles, Ann | Claims Register |
| Noe, Barbara Jean | Claims Register |
| Nogueira, Alejandra | Claims Register |
| Norman, Amy | Claims Register |
| Norman, Frances Tyler | Claims Register |
| Norman, Isaac W. | Claims Register |
| Norris, Larry | Claims Register |
| Norris, Lowell T. | Claims Register |
| Norris, Otis H. | Claims Register |
| North Carolina Department of State Treasurer Unclaimed Property Program | Claims Register |
| North Coast Life Insurance | Claims Register |
| North, Paula | Claims Register |
| Northcott, Arlice R. | Claims Register |
| Northeast Texas Community College District | Claims Register |
| Norwood Machine Shop | Claims Register |
| Norwood, Kerry | Claims Register |
| Noto, James | Claims Register |
| Nottage, Latoya | Claims Register |
| Novak, Linda | Claims Register |
| Novak, Mary | Claims Register |
| Novelli, Craig | Claims Register |
| Nuckolls, Ronald | Claims Register |
| Nunley, Pele J. | Claims Register |
| Nunn Electric Supply Co. | Claims Register |
| Nutt, Terry | Claims Register |
| Nwanguma, Emmanuel | Claims Register |
| O.J. Thomas Alumni Community Resource Center | Claims Register |
| | |
| Oake, Victor B. | Claims Register |
| Oakes, William M. | Claims Register |
| Obayes, Risala | Claims Register |
| O'Brian, Robert | Claims Register |
| O'Brien, Joan | Claims Register |
| O'Brien, John D. | Claims Register |
| O'Campo, John | Claims Register |
| Odessa Manufacturing & Sales | Claims Register |
| Ogenche, Edward | Claims Register |

| | |
|---|---|
| Ohio Department of Taxation Bankruptcy Division, The | Claims Register |
| Oida Christian University | Claims Register |
| Ojiaka, Emman | Claims Register |
| Ojo, Andretta | Claims Register |
| Okan, Benson | Claims Register |
| Oke, Olagbemileke | Claims Register |
| Okpala, Benneth | Claims Register |
| Olbrish, Kimberly | Claims Register |
| Old Republic Insurance Co. | Claims Register |
| Olivier, Katherine S. | Claims Register |
| Olivieri, Margaret | Claims Register |
| Olsen, Thomas P. | Claims Register |
| Ondricek, Stacye | Claims Register |
| Ondrovik, Jo Ann, PhD | Claims Register |
| Ondrovik, Joann | Claims Register |
| O'Neill, Terence | Claims Register |
| Ong, Larry Y. | Claims Register |
| Ooten, Stephanie | Claims Register |
| Opco Co. | Claims Register |
| Operation Technology Inc. | Claims Register |
| Optermann, Erin | Claims Register |
| Orand, Carmen | Claims Register |
| Orellana, Antonio | Claims Register |
| Orellana, Milagro | Claims Register |
| Ortega, Ambrocia | Claims Register |
| Ortego, John R. | Claims Register |
| Ortel, Howard D. | Claims Register |
| Ortiz, Felipe | Claims Register |
| Osarhiemen, Joanne | Claims Register |
| Osburg, William G. | Claims Register |
| Osifeso, Vickie | Claims Register |
| Otey, Donna | Claims Register |
| Otis Elevator Corp. | Claims Register |
| Otterbine, William | Claims Register |
| Ottinger, Otto | Claims Register |
| Owens, Mary | Claims Register |
| Owens, Vicki | Claims Register |
| Pace, Anne | Claims Register |
| Pacific Gas & Electric Co. | Claims Register |
| Packer, Willie | Claims Register |
| Padda, Sukhdeep | Claims Register |
| Page, Claire | Claims Register |
| Page, Connie | Claims Register |
| Page, Dina | Claims Register |
| Painter, Edsel J. | Claims Register |
| Palmer, Reginald | Claims Register |
| Pampered Poodle Shoppe | Claims Register |
| Panchal, Harshad | Claims Register |
| Parada, Hugo | Claims Register |
| Parada, Jose Roberto | Claims Register |
| Pardee, Kimberly | Claims Register |
| Parham, Gordon | Claims Register |
| Parish, Lisa | Claims Register |
| Park, Dowon S. | Claims Register |

| | |
|---|---|
| Park, Joung | Claims Register |
| Park, Karen | Claims Register |
| Park, Marshall | Claims Register |
| Parke, William Walter | Claims Register |
| Parker, Barbara E. | Claims Register |
| Parker, Charlotte | Claims Register |
| Parker, Lilian Lenn | Claims Register |
| Parker, Mark | Claims Register |
| Parlour, Sidney | Claims Register |
| Parnell, Kayla | Claims Register |
| Parrish, Sue | Claims Register |
| Parsutt, Shirley | Claims Register |
| Parwaza, Shaihid | Claims Register |
| Pate, Melinda A. | Claims Register |
| Patel, Baldev | Claims Register |
| Patel, Jitendra | Claims Register |
| Paterson, Jackie | Claims Register |
| Patman, Michael | Claims Register |
| Patrosso, Cynthia | Claims Register |
| Patry, Daniel | Claims Register |
| Pattern Recognition Technologies Inc. | Claims Register |
| Patterson, Eleanor | Claims Register |
| Patterson, Henri | Claims Register |
| Patterson, Lavern | Claims Register |
| Patterson, Nancy | Claims Register |
| Patterson, Ronald E. | Claims Register |
| Patterson, Theresa | Claims Register |
| Paul F. Frymark Living Trust | Claims Register |
| Paul, Jerry | Claims Register |
| Pawlik, Michael C. | Claims Register |
| Payday Loan Store, The | Claims Register |
| Payne, Ruby | Claims Register |
| PBS&J Inc. | Claims Register |
| Pearson, Gerry L. | Claims Register |
| Pearson, Tiffany | Claims Register |
| Peca, Mari | Claims Register |
| Pedersen, Brett | Claims Register |
| Pedroza, Tanya | Claims Register |
| Pegues Hurst Motor Co. | Claims Register |
| Pegues, Nikki | Claims Register |
| Pena, Karen L. | Claims Register |
| Pena, Lisa | Claims Register |
| Pena, Tara | Claims Register |
| Pender, John | Claims Register |
| Pendergrass, Jeanne | Claims Register |
| Pendleton, Cremolia | Claims Register |
| Pennington, Jean | Claims Register |
| Pennzoil-Quaker State Co. | Claims Register |
| Penuliar, Dale | Claims Register |
| Perdomo, Jose Reynaldo | Claims Register |
| Perdue, Katherine | Claims Register |
| Perez, Carmen R. | Claims Register |
| Perez, Hiram | Claims Register |
| Perez, Juan F. | Claims Register |
| Perez, Salvador | Claims Register |

| | |
|---|---|
| Perfect Hair Design | Claims Register |
| Perkins, Andrea N. | Claims Register |
| Perkins, Jessica | Claims Register |
| Perkinson, Cedric Carl | Claims Register |
| Perucca, Scott | Claims Register |
| Peteet, Robert H. | Claims Register |
| Peters, Tommy | Claims Register |
| Peters, Vonceia I. | Claims Register |
| Petersen, Elizabeth | Claims Register |
| Peterson, Gloria | Claims Register |
| Peterson, Loretta | Claims Register |
| Peterson, Regina | Claims Register |
| Petrova, Valeria M. | Claims Register |
| Pettiway, Cedric | Claims Register |
| Petty, Stephen | Claims Register |
| PGI CIT Multi-Sector Fixed Income Fund | Claims Register |
| PGIT High Yield Fixed Income Fund | Claims Register |
| Phillips, Barbara | Claims Register |
| Phillips, Brenda | Claims Register |
| Phillips, Charlotte A. | Claims Register |
| Phillips, Donna | Claims Register |
| Phillips, Jim P. | Claims Register |
| Phillips, Kimberly A. | Claims Register |
| Phillips, Mary Jame | Claims Register |
| Phillips, Maynard | Claims Register |
| Phillips, Sandra | Claims Register |
| Phillips, Willie, Sr. | Claims Register |
| Piar, Jean | Claims Register |
| Pickard, Michael F. | Claims Register |
| Pickens, Michael | Claims Register |
| Piekos, Frank S. | Claims Register |
| Piendak, David | Claims Register |
| Pierce Pump Co. LP | Claims Register |
| Pierce, David P. | Claims Register |
| Pinkard, Chong S. | Claims Register |
| Pinkston, Cecil K. | Claims Register |
| Pinkston, Sidney | Claims Register |
| Pinnacle Investigations Corp. | Claims Register |
| Pinter, Barbara J. | Claims Register |
| Pipkin, Lorenzo, III | Claims Register |
| Pitchford, Joan | Claims Register |
| Pitre, Charon E. | Claims Register |
| Plachy, Robert | Claims Register |
| Plana, Diana | Claims Register |
| Pleasant, Samuel D. | Claims Register |
| Podjan, Gregory | Claims Register |
| Poe Farm LLC | Claims Register |
| Pogue, Laura R. | Claims Register |
| Pogue, Vanessa | Claims Register |
| Pohlman, Richard C. | Claims Register |
| Poindexter-Stewart, Wanda J. | Claims Register |
| Polcak, John | Claims Register |
| Polishuk, Ervin | Claims Register |
| Polishuk, Richard | Claims Register |
| Polk, Jerry | Claims Register |

| | |
|---|---|
| Polkey, Amy | Claims Register |
| Polygon US Corp. | Claims Register |
| Pontarelli, Kenneth | Claims Register |
| Pool, Gerald Wayne | Claims Register |
| Pop & Grans Antiques & More | Claims Register |
| Pop & Gran's Antiques & More | Claims Register |
| Pope, Antonio | Claims Register |
| Popps, Penny N. | Claims Register |
| Porta King | Claims Register |
| Porter, Ada | Claims Register |
| Porter, Donna B. | Claims Register |
| Porter, James | Claims Register |
| Porter, Savana | Claims Register |
| Poss, Delnor | Claims Register |
| Pothuraju, Victor | Claims Register |
| Potteiger, Carol | Claims Register |
| Potter, Karen | Claims Register |
| Potter, Leon | Claims Register |
| Pounders, Jason | Claims Register |
| Pourzand, Shahram | Claims Register |
| Powell, J. Scott | Claims Register |
| Powell, Kathy | Claims Register |
| Powell, Linda | Claims Register |
| Powell, Marcus | Claims Register |
| Powell, Shelley | Claims Register |
| Powell, Shonda M. | Claims Register |
| Powerrail Distribution | Claims Register |
| Powers & Blount | Claims Register |
| Powers-West, Peggy | Claims Register |
| Poynter, Sheronda | Claims Register |
| Poyntz, Ian | Claims Register |
| Prather, Val V. | Claims Register |
| Pratt, Doris | Claims Register |
| Pratt, Steven J. | Claims Register |
| Preferred Pump & Equipment LP | Claims Register |
| Premier Trailer Leasing Inc. | Claims Register |
| Prentis, Travis E. | Claims Register |
| Pressler, Dale | Claims Register |
| Prewitt, Priscilla | Claims Register |
| Prewitt, Raymond | Claims Register |
| Price, Brenda | Claims Register |
| Price, Cassandra L. | Claims Register |
| Price, Don | Claims Register |
| Price, George S. | Claims Register |
| Price, James E. | Claims Register |
| Price, Lecresia | Claims Register |
| Price, Lester | Claims Register |
| Price, Robert | Claims Register |
| Priddy, Suzanne Farrar | Claims Register |
| Prieve, Charlotte | Claims Register |
| Principal Funds Inc. - Bond & Mortgage | Claims Register |
| Principal Funds Inc. - Dynamic High Yield | Claims Register |
| Principal Funds Inc. - High Yield Fund | Claims Register |
| Principal Global - Global Floating Rate | Claims Register |
| Principal Variable Contracts Funds B.A. | Claims Register |

| | |
|---|---|
| Principal Variable Contracts Funds Inc. | Claims Register |
| Pritchard, Charlsie | Claims Register |
| Process Solutions Integration LLC | Claims Register |
| Proctor, Bill | Claims Register |
| Proctor, Linda | Claims Register |
| Prollock, Marsha | Claims Register |
| Property Management of Texas | Claims Register |
| Provence, Toni | Claims Register |
| Provisional Safety Management & Consultants LLC | Claims Register |
| | |
| Pryor, Patricia | Claims Register |
| Pueblo Leasing | Claims Register |
| Puentes, Joann | Claims Register |
| Puesan, Cesar A., Jr. | Claims Register |
| Pullen, Robert | Claims Register |
| Punch, Marlon Michael | Claims Register |
| Purcell, Linda M. | Claims Register |
| Purvis Industries | Claims Register |
| Pyle, Jill | Claims Register |
| Pyles, William D. | Claims Register |
| Qualls, Clifford | Claims Register |
| Quantum Gas & Power Services Ltd. | Claims Register |
| Queen, Gwendolyn | Claims Register |
| Quest Diagnostics Clinical Labs Inc. | Claims Register |
| Quier, Kaye | Claims Register |
| Quiett, Brenda J. | Claims Register |
| Quigley, Betty Jane | Claims Register |
| Quillian, Linda | Claims Register |
| Quillin, Sue | Claims Register |
| Quinn, Thomas | Claims Register |
| Quinn, Travis | Claims Register |
| Quiram, David | Claims Register |
| Quiroga, Joseph Douglas D. | Claims Register |
| Quorum Business Solutions (USA) Inc. | Claims Register |
| Qwest Corp. | Claims Register |
| R&S Homes | Claims Register |
| R.R. Donnelley | Claims Register |
| Raabe, Vicki | Claims Register |
| Radisewitz, Richard | Claims Register |
| Ragan, Rebecca | Claims Register |
| Ragusa, Pam | Claims Register |
| Rahmes, Mary Ruth | Claims Register |
| Railhead Manufacturing Inc. | Claims Register |
| Railroad Friction | Claims Register |
| Railroad Management LLC | Claims Register |
| Railworks Track Systems Inc. | Claims Register |
| Rainbolt, J. Walter | Claims Register |
| Rainey, Janeice | Claims Register |
| Rains County Appraisal District | Claims Register |
| Rains, Kathy | Claims Register |
| Ramage, John F. | Claims Register |
| Rambhia, Rajiv | Claims Register |
| Ramirez, Brandy Danielle | Claims Register |
| Ramirez, Maria | Claims Register |
| Ramirez, Nancy | Claims Register |

| | |
|---|---|
| Ramirez, Nolan | Claims Register |
| Ramirez, Ubaldo | Claims Register |
| Ramos, Joseph A. | Claims Register |
| Ramos, Nerissa | Claims Register |
| Ramos, Paul | Claims Register |
| Rampelli, Diana | Claims Register |
| Ramsey, Russell | Claims Register |
| Randall, Melinda | Claims Register |
| Randolph, K.J. | Claims Register |
| Raoufpur, Cyrus | Claims Register |
| Rapid Ratings International Inc. | Claims Register |
| Rathbun, Edwin D. | Claims Register |
| Ratterman, Annemarie | Claims Register |
| Rayder, Jo | Claims Register |
| Raymond, A.L. | Claims Register |
| Rayner, Frederick W. | Claims Register |
| Raza, Javed I. | Claims Register |
| RDO Trust #80-5800 | Claims Register |
| Ready, Vance H. | Claims Register |
| Reagan County Tax Office (TX) | Claims Register |
| Ream, Fred D. | Claims Register |
| Rector, Suzan | Claims Register |
| Red River County Appraisal District | Claims Register |
| Reddy Ice Corp. | Claims Register |
| Redic, Cora | Claims Register |
| Redin, Karen | Claims Register |
| Redmon, Nita | Claims Register |
| Redzepagic, Sajmir | Claims Register |
| Reed Smith | Claims Register |
| Reed, Kelly | Claims Register |
| Reed, Tim | Claims Register |
| Reedy, David | Claims Register |
| Reese, Dornell | Claims Register |
| Reese, J.P. | Claims Register |
| Reese, Mollie | Claims Register |
| Reeves, Brenda | Claims Register |
| Reeves, Mac A. | Claims Register |
| Reeves, Marcus | Claims Register |
| Reeves, Mike | Claims Register |
| Reeves, William H. | Claims Register |
| Regal Joan LLC | Claims Register |
| Reichert, Rose | Claims Register |
| Reilly, William K. | Claims Register |
| Relax Spa | Claims Register |
| Reliance Insurance Co. | Claims Register |
| Reliance Insurance In Liquidation | Claims Register |
| Renfro, James | Claims Register |
| Renfro, Lena | Claims Register |
| Republic Services | Claims Register |
| Republic Sheet Metal & Manufacturing | Claims Register |
| Rescar Cos. | Claims Register |
| Research Across America | Claims Register |
| Resnick, Beverly | Claims Register |
| Rexel Inc. | Claims Register |
| Reyers, Tammy | Claims Register |

| | |
|---|---|
| Reyes, Eufemia | Claims Register |
| Reyes, Sonia | Claims Register |
| Reyna, Marcos | Claims Register |
| Reynolds, Prudence | Claims Register |
| Reynoso, Armando | Claims Register |
| Rhodes, Roger | Claims Register |
| Rhynes, Walter | Claims Register |
| Riata Ford Ltd. | Claims Register |
| Rice, Marie | Claims Register |
| Rice, Nettie | Claims Register |
| Rice, Phil | Claims Register |
| Richards, Dawn I. | Claims Register |
| Richards, Mariea R. | Claims Register |
| Richards, Mark | Claims Register |
| Richardson, Donald R. | Claims Register |
| Richey, Charles T. | Claims Register |
| Ricker, Bill A., DDS | Claims Register |
| Ricker, William | Claims Register |
| Rider, Pearlie L. | Claims Register |
| Ridge, David | Claims Register |
| Ridloff, Jason | Claims Register |
| Rifat, Mahmood | Claims Register |
| Riley, Barbara B. | Claims Register |
| Riley, Nikesha | Claims Register |
| Riley, Rachael R. | Claims Register |
| Riley, Roberta | Claims Register |
| Riley, Tim | Claims Register |
| Rios, Teresa | Claims Register |
| Ritter, Ginette | Claims Register |
| Rivas, Daniel | Claims Register |
| River Technologies | Claims Register |
| Robbins, Ginger | Claims Register |
| Roberson, Alma | Claims Register |
| Roberson, Rickey | Claims Register |
| Robert & Una Belcher Living Trust | Claims Register |
| Roberts, David W. | Claims Register |
| Roberts, Gwendolyn M. | Claims Register |
| Roberts, Jackie N. | Claims Register |
| Roberts, Mariel | Claims Register |
| Roberts, Russell P. | Claims Register |
| Roberts, Thomas | Claims Register |
| Robertson Enterprises LLC | Claims Register |
| Robertson, Christina | Claims Register |
| Robertson, Joni | Claims Register |
| Robertson, Lewis J. | Claims Register |
| Robertson, Marsha | Claims Register |
| Robinson Williams, Dana | Claims Register |
| Robinson, Anthony | Claims Register |
| Robinson, Carolyn | Claims Register |
| Robinson, Desiree | Claims Register |
| Robinson, Glenda N. | Claims Register |
| Robinson, Joann M. | Claims Register |
| Robinson, John | Claims Register |
| Robinson, Keisha | Claims Register |
| Robinson, Reba | Claims Register |

| | |
|---|---|
| Robinson, Ruth | Claims Register |
| Robinson, Violet | Claims Register |
| Robinson, Yolanda | Claims Register |
| Robison, Richard | Claims Register |
| Rockmore, Lisa A. | Claims Register |
| Rock'N H Family Place LLC | Claims Register |
| Rockwall County Appraisal District | Claims Register |
| Rockwell, Thomas S. | Claims Register |
| Rockwell, Winnefred | Claims Register |
| Rod, Kelli A. | Claims Register |
| Roddy, Wilbur R. | Claims Register |
| Rodgers, Janice | Claims Register |
| Rodgers, Tena | Claims Register |
| Rodriguez, Celso C. | Claims Register |
| Rodriguez, Cesar | Claims Register |
| Rodriguez, Cynthia | Claims Register |
| Rodriguez, Eliza | Claims Register |
| Rodriguez, Elva R. | Claims Register |
| Rodriguez, Gloria | Claims Register |
| Rodriguez, Javier | Claims Register |
| Rodriguez, Juan | Claims Register |
| Rodriguez, Leo | Claims Register |
| Rodriguez, Maria Elena | Claims Register |
| Rodriguez, Maria M. | Claims Register |
| Rodriguez, Mary G. | Claims Register |
| Rodriguez, Robert | Claims Register |
| Rodriguez, Sandra | Claims Register |
| Rodriguez, Sergio | Claims Register |
| Rodriquez, Able T. | Claims Register |
| Rodriquez, Roy | Claims Register |
| Roe, J. Ray | Claims Register |
| Rogaliner, Wendi | Claims Register |
| Rogers Bagnall, Norma R. | Claims Register |
| Rogers, Frances | Claims Register |
| Rogers, Mae | Claims Register |
| Rojas, Isabel G. | Claims Register |
| Roland, Laura | Claims Register |
| Rolla, Jimmie Lee | Claims Register |
| Romack, Terrell Van | Claims Register |
| Roman, Beth | Claims Register |
| Romar, Sheldon | Claims Register |
| Romco Equipment Co. LLC | Claims Register |
| Romero, Rogelio | Claims Register |
| Romero's Concrete | Claims Register |
| Romine, Cynthia C. | Claims Register |
| Romo, Ernestina | Claims Register |
| Ropp, Wade | Claims Register |
| Rosas, Ebert | Claims Register |
| Rose Novelty Co. | Claims Register |
| Rose, Elizabeth | Claims Register |
| Rosenberg, Thelma | Claims Register |
| Rosoff, Nina | Claims Register |
| Ross, Angela E. | Claims Register |
| Rosser, Sandy | Claims Register |
| Ross-Neal, Lawanda J. | Claims Register |

| | |
|---|---|
| Rothe Development Inc. | Claims Register |
| Roxxi Accessories Inc. | Claims Register |
| Royal, Forrest J. | Claims Register |
| Royall, Jan M. | Claims Register |
| Royer, Marti | Claims Register |
| Rozell, Mike | Claims Register |
| RR Donnelley | Claims Register |
| RR Enterprises Inc. | Claims Register |
| RSA Security LLC | Claims Register |
| Rubenstein, Bam | Claims Register |
| Rubio, Elias | Claims Register |
| Rucker & Sons | Claims Register |
| Rucker, Erin | Claims Register |
| Rucker, James R., Jr. | Claims Register |
| Rucker, William F. | Claims Register |
| Rudy, Steven | Claims Register |
| Rueb, Don E. | Claims Register |
| Ruiseco, Edel | Claims Register |
| Ruiz, Eddie | Claims Register |
| Ruiz, Esther | Claims Register |
| Ruiz, Lisa | Claims Register |
| Rush, Jane | Claims Register |
| Russell, Gary D. | Claims Register |
| Russell, John J. | Claims Register |
| Russell, Margaret | Claims Register |
| Russell, Sylvia | Claims Register |
| Russo, Dianne | Claims Register |
| Russo, Marie C. | Claims Register |
| Rutherford Equipment Services LLC | Claims Register |
| Rutledge, Michael | Claims Register |
| Ryan, Evelyn | Claims Register |
| Ryan, Leslie | Claims Register |
| Ryan, Pamela | Claims Register |
| Rylander, Laquita | Claims Register |
| Sabesta, James E. | Claims Register |
| Sachs, Christine | Claims Register |
| Sacks, Elaine | Claims Register |
| Sadler, Jean E. | Claims Register |
| Saffle, Gayle L. | Claims Register |
| Sahiti, Perparim | Claims Register |
| Sailer, Kathy | Claims Register |
| Sain, Jerry | Claims Register |
| Sakewitz, Kyle | Claims Register |
| Salas, Sandra | Claims Register |
| Salazar, Jimmy David | Claims Register |
| Salazar, Sue | Claims Register |
| Saldana, Johnny | Claims Register |
| Saldivar, Elizabeth | Claims Register |
| Saldivar, Gloria | Claims Register |
| Salerno, Stephen | Claims Register |
| Salin, Evelyn | Claims Register |
| Salinas, Maria | Claims Register |
| Salinas, Salvador | Claims Register |
| Salinas, Sandra | Claims Register |
| Salon Ambiance | Claims Register |

| | |
|---|---|
| Salubi, Denise | Claims Register |
| Samples, Charlie | Claims Register |
| Sampson, Sandy | Claims Register |
| Sams, Mary | Claims Register |
| Samuel, Hazel L. | Claims Register |
| San Lorette Inc. | Claims Register |
| Sanchez, Benito | Claims Register |
| Sanchez, Grace Camacho | Claims Register |
| Sanchez, Modesta A. | Claims Register |
| Sanders, Bernice | Claims Register |
| Sanders, Denise L. | Claims Register |
| Sanders, James W. | Claims Register |
| Sanders, Mia D. | Claims Register |
| Sanders, Richard | Claims Register |
| Sanders, Rickey | Claims Register |
| Sanders, Yoneda | Claims Register |
| Sandifer, Eddie D. | Claims Register |
| Sandifer, Freddie | Claims Register |
| Sandlin, Robert H. | Claims Register |
| Sandridge, Jack A. | Claims Register |
| Sands, Wayne Allen | Claims Register |
| Sands, Yvonne | Claims Register |
| Sandy, Shirley Nowicki | Claims Register |
| Santellano, Mark | Claims Register |
| Santiago, Katrina | Claims Register |
| Santos, Mary | Claims Register |
| Sapp, Debra | Claims Register |
| Sarmiento, Dora E. | Claims Register |
| Satterfield, Sharen | Claims Register |
| Satyshur, Ben | Claims Register |
| Sauceda, Isabel | Claims Register |
| Saunders, Ken | Claims Register |
| Sautin, Elena | Claims Register |
| Savage, Alvin | Claims Register |
| Sawyer, Della S. | Claims Register |
| Sawyer, Hugh E. | Claims Register |
| Saxon, D.W. | Claims Register |
| Sayen, Charlie | Claims Register |
| Sayles, James | Claims Register |
| Saylor, Tinia | Claims Register |
| Scallion, Rosseline | Claims Register |
| Schaefer, Tamela | Claims Register |
| Schaeffer, Joan E. | Claims Register |
| Schafer, Drew | Claims Register |
| Scharied, Robert | Claims Register |
| Schartz, Myrna | Claims Register |
| Scheberle, Ron | Claims Register |
| Schenk, Janella | Claims Register |
| Schenk, Rosemarie | Claims Register |
| Schepis, Donna | Claims Register |
| Schillace, Joseph | Claims Register |
| Schiller, Al | Claims Register |
| Schlesinger, James Robert | Claims Register |
| Schmidt, George John | Claims Register |
| Schmitt, Lee J. | Claims Register |

| | |
|---|---|
| Schneider, Glenda | Claims Register |
| Schneider, Henry | Claims Register |
| Schneider, James | Claims Register |
| Schneringer, James N. | Claims Register |
| Schoenthaler, John W. | Claims Register |
| Schooley, Mary Jane | Claims Register |
| Schott, Sheila | Claims Register |
| Schrader, Weldon | Claims Register |
| Schroeder, Dolly | Claims Register |
| Schultz, Mike | Claims Register |
| Schultz, Steven M. | Claims Register |
| Schultz, W.W. | Claims Register |
| Scitern, Darrel | Claims Register |
| Scoggins, Myron | Claims Register |
| Scott Free Investments LP | Claims Register |
| Scott, Barbara | Claims Register |
| Scott, Chancey Addison | Claims Register |
| Scott, Clara | Claims Register |
| Scott, David | Claims Register |
| Scott, Donald W. | Claims Register |
| Scott, Ireland | Claims Register |
| Scott, Lilbern E. | Claims Register |
| Scott, Melissa | Claims Register |
| Scott, Perry | Claims Register |
| Scott, Robert L. | Claims Register |
| Scott, Rodney | Claims Register |
| Scott, Schwarz K. | Claims Register |
| Scott, Sonja | Claims Register |
| Scott, Vernon | Claims Register |
| Scribner, Tracy | Claims Register |
| Scurry County Tax Office (TX) | Claims Register |
| Scurry County Wind LP | Claims Register |
| SD Myers Inc. | Claims Register |
| Seago, Carl | Claims Register |
| Sears, Tony | Claims Register |
| Sebastine, Linda | Claims Register |
| Sebesta, Raymond | Claims Register |
| Seidel, Clifford C. | Claims Register |
| Seidlits, Curtis Lee | Claims Register |
| Selindh, John | Claims Register |
| Sellers, Barbara | Claims Register |
| Sellers, Bernadine | Claims Register |
| Sellers, Carolyn | Claims Register |
| Senior Operations LLC | Claims Register |
| Senkel, Kenneth R. | Claims Register |
| Serna, Maricela | Claims Register |
| Serna, Nicolas | Claims Register |
| Serna, Susana | Claims Register |
| Servin, Araceli | Claims Register |
| Sessoms, William | Claims Register |
| Seve, Amy | Claims Register |
| Sewell, Anita | Claims Register |
| Sewell, Patti | Claims Register |
| Sewell, Stanford | Claims Register |
| Seymour, Frederick J. | Claims Register |

| | |
|---|---|
| Shadow Glen Apartments LLC | Claims Register |
| Shaffer, Gayle | Claims Register |
| Shalabi, Mazan | Claims Register |
| Shale-Inland Holdings LLC | Claims Register |
| Shamblin, Rick | Claims Register |
| Sharlan Inc. | Claims Register |
| Sharpless, Ronda G. | Claims Register |
| Shastid, Phillip | Claims Register |
| Shavers Catering | Claims Register |
| Shaw, Alysha N. | Claims Register |
| Shaw, Elbert L. | Claims Register |
| Shaw, James J. | Claims Register |
| Shaw, Kim | Claims Register |
| Shaw, Thomas E. | Claims Register |
| Shed, Maggie | Claims Register |
| Sheffield, Gerald | Claims Register |
| Sheldon, Roger | Claims Register |
| Shepherd, John | Claims Register |
| Shepherd, Lorenza | Claims Register |
| Sheridan, Diane B. | Claims Register |
| Sherman, Dorothy L. | Claims Register |
| Sherrill, Ronnie K. | Claims Register |
| Sherrod, Jennifer | Claims Register |
| Sherwood, Justin | Claims Register |
| Shields, George | Claims Register |
| Shiery, Tom | Claims Register |
| Shockley Engineering | Claims Register |
| Shockley, Virginia | Claims Register |
| Shodipo, Abiola | Claims Register |
| Shoes 101 Inc. | Claims Register |
| Short, Kanya | Claims Register |
| Short, William J. | Claims Register |
| Shortnacy, Bill W. | Claims Register |
| Showers, Karen | Claims Register |
| Shropshire, Kelly | Claims Register |
| Shrum, J. Jackson, Esq. "J" | Claims Register |
| Shuttlesworth, Helen Sue | Claims Register |
| Shzu, Tzu | Claims Register |
| Sibley, Janice | Claims Register |
| Sid Lorio CFP | Claims Register |
| Sieffert, Alexandra | Claims Register |
| Siegler, Jonathan | Claims Register |
| Sierra Liquidity Fund LLC | Claims Register |
| Sigle, Tony | Claims Register |
| Silva, Lupe | Claims Register |
| Silva, Mary | Claims Register |
| SilverPop Systems Inc. | Claims Register |
| SilverPop Systems Inc. | Claims Register |
| Simmons, David | Claims Register |
| Simmons, Estella | Claims Register |
| Simmons, Idella | Claims Register |
| Simmons, Linda | Claims Register |
| Simmons, Roger | Claims Register |
| Simms, John T. | Claims Register |
| Simms, Wendy | Claims Register |

| | |
|---|---|
| Simon, Gail | Claims Register |
| Simons, Brenda | Claims Register |
| Simonton, Shirley | Claims Register |
| SimplexGrinnell | Claims Register |
| Simpson, Clair | Claims Register |
| Simpson, Steven | Claims Register |
| Sims, Lavoyce | Claims Register |
| Sinclaire, Linda F. | Claims Register |
| Sindt, David | Claims Register |
| Singer, Richard | Claims Register |
| Singleton, George Walte | Claims Register |
| Singleton, Gregory L. | Claims Register |
| Siragusa, Jill | Claims Register |
| Sirianni, Peter V. | Claims Register |
| Sirles, Gladys | Claims Register |
| Sivam, Thangavel P. | Claims Register |
| Sizemore, John | Claims Register |
| Sizenbach, Mary | Claims Register |
| Skafi, Patricia | Claims Register |
| Skinner, Leslie D. | Claims Register |
| Skinner, Todd | Claims Register |
| Skribanowitz, Mary Vallejo | Claims Register |
| Slape, Don T. | Claims Register |
| Slater, Kathy | Claims Register |
| Slaughter, Michelle | Claims Register |
| Slider, R.H. "Hayden" | Claims Register |
| Sloan, Bruce | Claims Register |
| Sloan, Carrie | Claims Register |
| Sloan, Paul | Claims Register |
| Slouha, Donna | Claims Register |
| Small World Learning Center | Claims Register |
| Small, Scharlotte | Claims Register |
| Small, Yolanda Nicole | Claims Register |
| Smart From The Start Childcare | Claims Register |
| Smartt, Ralph | Claims Register |
| Smelley, Don | Claims Register |
| Smelley, R.W. | Claims Register |
| Smiley, Scott A. | Claims Register |
| Smiley's Studio Inc. | Claims Register |
| Smith, Andoria | Claims Register |
| Smith, Bettina | Claims Register |
| Smith, Billie | Claims Register |
| Smith, Billy M. | Claims Register |
| Smith, Brenda S. | Claims Register |
| Smith, Cheryl | Claims Register |
| Smith, Christine | Claims Register |
| Smith, Cynthia | Claims Register |
| Smith, Darrell | Claims Register |
| Smith, Dean | Claims Register |
| Smith, Donna | Claims Register |
| Smith, Ester | Claims Register |
| Smith, Eunice | Claims Register |
| Smith, Evelyn | Claims Register |
| Smith, Flononda K. | Claims Register |
| Smith, G. Kent | Claims Register |

| | |
|---|---|
| Smith, Ginae | Claims Register |
| Smith, Isaiah | Claims Register |
| Smith, James | Claims Register |
| Smith, James J. | Claims Register |
| Smith, Janice | Claims Register |
| Smith, Janice K. | Claims Register |
| Smith, Jerome E. | Claims Register |
| Smith, John Michael | Claims Register |
| Smith, Laura | Claims Register |
| Smith, Leslie | Claims Register |
| Smith, Louann | Claims Register |
| Smith, Mae | Claims Register |
| Smith, Marlin | Claims Register |
| Smith, Mary Ellen | Claims Register |
| Smith, Melissa | Claims Register |
| Smith, Melodie | Claims Register |
| Smith, Michael B. | Claims Register |
| Smith, Mike | Claims Register |
| Smith, Nancy | Claims Register |
| Smith, Otho, Jr. | Claims Register |
| Smith, Robert | Claims Register |
| Smith, Sharilyn | Claims Register |
| Smith, Theresa | Claims Register |
| Smith, Toni | Claims Register |
| Smith, Twilene | Claims Register |
| Smith, Wendy | Claims Register |
| Smithey, Gail | Claims Register |
| Smithson, Catherine | Claims Register |
| Smooth Solutions Dallas LLC | Claims Register |
| Smothers, Raina | Claims Register |
| Sneed, Delores | Claims Register |
| Snodgrass, James A. | Claims Register |
| Snoe, Cynthia | Claims Register |
| Software Engineering of America | Claims Register |
| Sohrabi, Bahram | Claims Register |
| Solis, Rita | Claims Register |
| Sollers, Terry L. | Claims Register |
| Solomon, Francis T. | Claims Register |
| Solomon, Lucy H. | Claims Register |
| Solomon, Sarah | Claims Register |
| Sommers, Treva | Claims Register |
| Sonar Credit Partners III LLC | Claims Register |
| Song, Keumsup | Claims Register |
| Sonne, Paul | Claims Register |
| Sophia's Salon & Retail | Claims Register |
| Sorokwasz, Kristine | Claims Register |
| Sorokwasz, Marshall | Claims Register |
| Sorrentino, Anna | Claims Register |
| Sorto, Mario | Claims Register |
| Soto, Maria | Claims Register |
| Soulen, William A. | Claims Register |
| South Loop 12 Medical Clinic | Claims Register |
| South Texas College | Claims Register |
| South Texas Independent School District (TX) | Claims Register |
| Southwell, Steve | Claims Register |

| | |
|---|---|
| Southwest Fannin Special Utility | Claims Register |
| Southwest Ocean Services | Claims Register |
| Southwestern Bell Telephone Co. | Claims Register |
| Southwestern Exhibitions | Claims Register |
| Southwestern Exposition & Livestock Show | Claims Register |
| Sowell, E.J. | Claims Register |
| Spears, Debbie | Claims Register |
| Spears, Tommy | Claims Register |
| Speer, Emmett | Claims Register |
| Spence, Nancy | Claims Register |
| Spencer, Kathryn | Claims Register |
| Spencer, Natasha | Claims Register |
| Spencer, Stephen | Claims Register |
| Spier, Phillip | Claims Register |
| Spoon, David P. | Claims Register |
| Spring, Thomas | Claims Register |
| Springer, Wayne | Claims Register |
| St. Luke Presbyterian Church | Claims Register |
| St. Thomas Place LP | Claims Register |
| Staberg, Rona | Claims Register |
| Stacey, Jessica | Claims Register |
| Stalker, June | Claims Register |
| Stallings, Richard | Claims Register |
| Stampfer, Kathy | Claims Register |
| Stanfield, Melvin | Claims Register |
| Stanglin, Amanda | Claims Register |
| Stanley, Christine | Claims Register |
| Stanley, Dayna | Claims Register |
| Stansell Pest Control | Claims Register |
| Staples, Lizzie M. | Claims Register |
| Stark, Steve | Claims Register |
| Starks, Marlon | Claims Register |
| Starks, Wilma J. | Claims Register |
| Starr Indemnity & Liability Co. | Claims Register |
| Starr, Alison | Claims Register |
| Stauffer, Rick | Claims Register |
| Steakley, Danielle | Claims Register |
| Stearns, Linda | Claims Register |
| Steck, Jodie | Claims Register |
| Steer, Colleen M. | Claims Register |
| Steffens, Robert | Claims Register |
| Stein, Solomon | Claims Register |
| Stella-Jones Corp. | Claims Register |
| Stephens, Charlotte A. | Claims Register |
| Stephens, David | Claims Register |
| Stephens, Fran | Claims Register |
| Stephens, James | Claims Register |
| Stephens, Sandra | Claims Register |
| Stephenson, Albert | Claims Register |
| Stephenson, Larry | Claims Register |
| Stepney, Rose | Claims Register |
| Steppes, Terry | Claims Register |
| Sterba, Deborah | Claims Register |
| Sterkx, Al | Claims Register |
| Sterling, Chanda | Claims Register |

| | |
|---|---|
| Sternadel, Becky | Claims Register |
| Stevens, Cindy | Claims Register |
| Stevens, George | Claims Register |
| Stevens, John | Claims Register |
| Stevens, Maxwell Robert | Claims Register |
| Stevens, Uldine | Claims Register |
| Stevenson, Michael W. | Claims Register |
| Steward, Karen | Claims Register |
| Stewart, Antoinette | Claims Register |
| Stewart, Charles L., Jr. | Claims Register |
| Stewart, Clinton | Claims Register |
| Stewart, Deborah | Claims Register |
| Stewart, Jessie Mae | Claims Register |
| Stewart, Kuk Ja | Claims Register |
| Stewart, Patrick | Claims Register |
| Stewart, Phyllis A. | Claims Register |
| Stewart, Ralph E. | Claims Register |
| Stewart, W. Randall | Claims Register |
| Stewart, William S. | Claims Register |
| Stezelberger, Chris | Claims Register |
| Sticks & Stones | Claims Register |
| Stigall, Gloria | Claims Register |
| Stimac, Lawrence S. | Claims Register |
| Stimson, Marla | Claims Register |
| Stoerner, Natalie | Claims Register |
| Stoker, Barbara | Claims Register |
| Stokes, Carl W. | Claims Register |
| Stokes, Cynthia | Claims Register |
| Stokes, James | Claims Register |
| Stone, Patricia A. | Claims Register |
| Stone, Roxana | Claims Register |
| Stone, Roy A. | Claims Register |
| StoneRiver Pharmacy Solutions | Claims Register |
| Storrs, Arvella | Claims Register |
| Strahan Graham, Noell | Claims Register |
| Streit-Green, Marie M. | Claims Register |
| Stribley, Steven | Claims Register |
| Strong Capital | Claims Register |
| Strong Services Inc. | Claims Register |
| Strong, Gladys K. | Claims Register |
| Struble, Harry | Claims Register |
| Stryker Lake Water System Corp. | Claims Register |
| Stuart, Cecil James, "C.J." | Claims Register |
| Stuart, James | Claims Register |
| Stubblefield, William | Claims Register |
| Stucker, Carol | Claims Register |
| Sturdivant, R.B. | Claims Register |
| Stureck, Janet | Claims Register |
| Subramanian, Govindan | Claims Register |
| Suffka, Cindy J. | Claims Register |
| Sugar "N" Spice Learning Center Inc. | Claims Register |
| Suh, Chai | Claims Register |
| Sullins, Billie | Claims Register |
| Sullivan, Rita | Claims Register |
| Sullivan, Sharel | Claims Register |

| | |
|---|---|
| Sullivan, Tim J. | Claims Register |
| Sumich, Val | Claims Register |
| Summers, Dianna | Claims Register |
| Sunbelt Rentals Inc. | Claims Register |
| Sunny Food Mart | Claims Register |
| Sunoco Logistics | Claims Register |
| Svacina, Patrick A. | Claims Register |
| Swanner, Kim | Claims Register |
| Sweet, Naoma | Claims Register |
| Swigor Marketing Group Inc. | Claims Register |
| Sword of The Spirit Church & Ministries | Claims Register |
| Sykes, May | Claims Register |
| Szumal, Carol | Claims Register |
| Szymczak, Ed | Claims Register |
| T&K Sales | Claims Register |
| Tacker, Blake E. | Claims Register |
| Talavera, Maricela | Claims Register |
| Talley, Steven | Claims Register |
| Tamez, Cheryl | Claims Register |
| Tamez, Richard | Claims Register |
| Tannor Partners Credit Fund LP | Claims Register |
| Tapia, Susan D. | Claims Register |
| Tapp, David L. | Claims Register |
| Tarver, Neva | Claims Register |
| Tatar, Katherine | Claims Register |
| Tate, Michael Kenn | Claims Register |
| Taylor, Carol B. | Claims Register |
| Taylor, Carroll Gene | Claims Register |
| Taylor, Finis | Claims Register |
| Taylor, Gene | Claims Register |
| Taylor, Joyce | Claims Register |
| Taylor, Maclovia | Claims Register |
| Taylor, Margie | Claims Register |
| Taylor, Mary | Claims Register |
| Taylor, Melissa | Claims Register |
| Taylor, Olga | Claims Register |
| Taylor, Patti | Claims Register |
| Taylor, Troy | Claims Register |
| Taylor, Wendy | Claims Register |
| Teague, Herman, Jr. | Claims Register |
| Teal, Daniel | Claims Register |
| Technology Resource Center of America LLC | Claims Register |
| Teledyne Monitor Labs | Claims Register |
| Teng, Siew Peng | Claims Register |
| Terrasource Global Corp. | Claims Register |
| Terrell, Beverly | Claims Register |
| Terrones, Josephine | Claims Register |
| Terry, Karen | Claims Register |
| Terry, Kyron | Claims Register |
| Terry, Lorrie | Claims Register |
| Terry, Ruth | Claims Register |
| Terry, Tracie | Claims Register |
| Tessco Inc. | Claims Register |
| TestAmerica Air Emission Corp. | Claims Register |
| Teter, Goldene | Claims Register |

| | |
|---|---|
| Texas Bearings Inc. | Claims Register |
| Texas Diesel Maintenance | Claims Register |
| Texas Engineering Experiment Station | Claims Register |
| Texas Industrial Maintenance Supply Co. | Claims Register |
| Texas Insurance Advisors Inc. | Claims Register |
| Texas Irrigation Supply LLC | Claims Register |
| Texas Public Power Association | Claims Register |
| Texas Workforce Commission Regulatory Integrity Division | Claims Register |
| Thatcher, Arthur | Claims Register |
| Theimer, Kenneth | Claims Register |
| Theodore, Carolyn | Claims Register |
| Thermo Eberline | Claims Register |
| Thibodeaux, Roland P. | Claims Register |
| Thomas, Belinda Sue | Claims Register |
| Thomas, Betty Ann | Claims Register |
| Thomas, Caroline | Claims Register |
| Thomas, Chandra | Claims Register |
| Thomas, Clarice | Claims Register |
| Thomas, Howard | Claims Register |
| Thomas, Jerry | Claims Register |
| Thomas, Jo Ann | Claims Register |
| Thomas, Lagirtha | Claims Register |
| Thomas, Laurice | Claims Register |
| Thomas, Lee W. | Claims Register |
| Thomas, Louis | Claims Register |
| Thomas, Margaret L. | Claims Register |
| Thomas, Margie | Claims Register |
| Thomas, Micaela | Claims Register |
| Thomas, Serena | Claims Register |
| Thomas, Sharon | Claims Register |
| Thomas, Timmithy | Claims Register |
| Thomas, Toseika | Claims Register |
| Thomas, William T. | Claims Register |
| Thomas, Yohannan | Claims Register |
| Thomason, Donna | Claims Register |
| Thompson, Beatrice | Claims Register |
| Thompson, Consuella | Claims Register |
| Thompson, Dennie K. | Claims Register |
| Thompson, Greg | Claims Register |
| Thompson, Helen Hopkins | Claims Register |
| Thompson, Jewel Dene | Claims Register |
| Thompson, Ken | Claims Register |
| Thompson, Melody L. | Claims Register |
| Thompson, Michael | Claims Register |
| Thompson, Talmage | Claims Register |
| Thompson, Von W. | Claims Register |
| Thorn, Marlyn | Claims Register |
| Thornton, Connie | Claims Register |
| Thornton, Doris | Claims Register |
| Thorpe, Peter Earl, Jr. | Claims Register |
| Thorpe, Richard | Claims Register |
| Thristan, Brandy | Claims Register |
| Thurmond, Pollyanna | Claims Register |
| ThyssenKrupp Elevator | Claims Register |

| | |
|---|---|
| Tidwell, Kathy | Claims Register |
| Tiedt, Mark | Claims Register |
| Tielke, Thomas | Claims Register |
| Till, Cheryl L. | Claims Register |
| Tillman, Regina | Claims Register |
| Timberline Petroleum Inc. | Claims Register |
| Timme, Bridget | Claims Register |
| Timme, George | Claims Register |
| Timpson, Joanne | Claims Register |
| Tippens, Eskray | Claims Register |
| Tippit, Emily R. | Claims Register |
| Tipton, Demolee C. | Claims Register |
| Tisdale, Herb | Claims Register |
| Titus County Appraisal District | Claims Register |
| Titus, Linda | Claims Register |
| TM Manufacturing Inc. | Claims Register |
| Tokarczyk, Mark | Claims Register |
| Tolbert, Desmond | Claims Register |
| Toliver, Priscilla | Claims Register |
| Tolliver, Florence | Claims Register |
| Tommie, Virginia | Claims Register |
| Tompkin, Leona | Claims Register |
| Tompkins, Brian | Claims Register |
| Tompkins, Gayle | Claims Register |
| Tom's SmokeHouse | Claims Register |
| Torres, Antonio | Claims Register |
| Torres, Eduardo | Claims Register |
| Torres, Jose | Claims Register |
| Torres, Michael R. | Claims Register |
| Tosill, Joni | Claims Register |
| Toups, John | Claims Register |
| Townley, Lisa | Claims Register |
| Tracey, Mike | Claims Register |
| Trahan, Cherri | Claims Register |
| Trammell, Casandra | Claims Register |
| Trammell, R.V. | Claims Register |
| Tran, Juliana | Claims Register |
| Tran, Ngoc Van | Claims Register |
| Tran, Nhan | Claims Register |
| Transmissions & Distribution | Claims Register |
| Trapp, George A. | Claims Register |
| Trask, Jill A. | Claims Register |
| Travis Central Appraisal District (TX) | Claims Register |
| TRC Environmental Corp. | Claims Register |
| TRC Master Fund LLC | Claims Register |
| Treadwell, Peyton A. | Claims Register |
| Trentham, Jim E. | Claims Register |
| Trevino, Ricky | Claims Register |
| Triad Industrial Automation | Claims Register |
| TricorBraun | Claims Register |
| Trietsch, Kimberly | Claims Register |
| Trinh, Van S. | Claims Register |
| Trinidad, Eugenio | Claims Register |
| Triple S Ranch Inc. | Claims Register |
| Triplett, Henan | Claims Register |

| | |
|---|---|
| Troestler, David | Claims Register |
| Tropoloc, George | Claims Register |
| Trotter, Rickey | Claims Register |
| Troub, Joyce | Claims Register |
| Troy, Marie | Claims Register |
| Truitt, Dovie | Claims Register |
| Truong, Lana | Claims Register |
| TST Impreso Inc. | Claims Register |
| TTX Inc. | Claims Register |
| Tucker, David | Claims Register |
| Tucker, Jan R. | Claims Register |
| Tucker, Morton D. | Claims Register |
| Tumlison, John | Claims Register |
| Tumlison, Ressie | Claims Register |
| Turner, Cynthia | Claims Register |
| Turner, Danita D. | Claims Register |
| Turner, Erica | Claims Register |
| Turner, Gaylon | Claims Register |
| Turner, James D. | Claims Register |
| Turner, Mary | Claims Register |
| Turner, Michael | Claims Register |
| Turner, Sheila A. | Claims Register |
| Turney, Sandra | Claims Register |
| Turpin, Angela | Claims Register |
| Turpin, Deborah | Claims Register |
| Turtur, Mario | Claims Register |
| Tveter, Clifford | Claims Register |
| Twamley, Timothy | Claims Register |
| Two Star Development | Claims Register |
| Tyler, Yvonne | Claims Register |
| Tyson, Carlisha | Claims Register |
| Tyson, Ramona | Claims Register |
| Tzang, Tony | Claims Register |
| Tzeno, Albert | Claims Register |
| U.S. Plastic Corp. | Claims Register |
| Uddley, Gloria | Claims Register |
| UDR Inc. | Claims Register |
| UFP Grandview LLC | Claims Register |
| Ugalde, Charlotte | Claims Register |
| Ullmann, Joseph | Claims Register |
| Ulmer, Terry | Claims Register |
| Una Infinity LP | Claims Register |
| Union Mercantile Corp. | Claims Register |
| United Electric Cooperative Services Inc. | Claims Register |
| United Hispanic Council of Tarrant County | Claims Register |
| United Parcel Service (Freight) | Claims Register |
| United Rentals (North America) Inc. | Claims Register |
| United Site Services of Texas Inc. | Claims Register |
| United States Crane Inc. | Claims Register |
| United States Customs & Border Protection | Claims Register |
| United States Department of Labor | Claims Register |
| United States Department of The Treasury, Internal Revenue Service (IRS) | Claims Register |
| United Telephone Co. of Texas Inc. | Claims Register |
| University of Texas at Dallas, The | Claims Register |

| | |
|---|---|
| Upshaw, Uril | Claims Register |
| Urban, Dwan S. | Claims Register |
| Urquhart, Ruby N. | Claims Register |
| Urrego, Edwin | Claims Register |
| US Plastic Corp. | Claims Register |
| Valchar, Jerry L. | Claims Register |
| Valdez, Michael | Claims Register |
| Valdez, Natalio | Claims Register |
| Valdez, Noe | Claims Register |
| Vale, Josephine | Claims Register |
| Valencia, Karen | Claims Register |
| Valencia, Ricardo | Claims Register |
| Valentine, Nickey | Claims Register |
| Van Amburgh, Ruth E. | Claims Register |
| Van Zandt County Appraisal District | Claims Register |
| Vana, Joseline | Claims Register |
| Vance, Alfred | Claims Register |
| Vance, Theo | Claims Register |
| Vanderburg Drafting Supply Inc. | Claims Register |
| Vandersand, James D. | Claims Register |
| Vandever, William | Claims Register |
| Vann, Cheryl | Claims Register |
| Vanwicklen, Joan | Claims Register |
| Vanworth, Chris | Claims Register |
| Vanzandt, Sheriann C. | Claims Register |
| Vargas, Ernesto | Claims Register |
| Variedades Yandel | Claims Register |
| Varner, Mary | Claims Register |
| Vasher, Shari | Claims Register |
| Vasquez, Oscar A. | Claims Register |
| Vasquez, Sylvia | Claims Register |
| Vaughn, Donna | Claims Register |
| Vaughn, Regina L. | Claims Register |
| Vaughn, Ronald | Claims Register |
| Vaughn, Teretta | Claims Register |
| Vega, Noe | Claims Register |
| Vela, Robert | Claims Register |
| Velasquez, Disela Caridad | Claims Register |
| Vendig, Lee D. | Claims Register |
| Venhuizen, John | Claims Register |
| Ventura, Jose | Claims Register |
| Veolia ES Industrial Services Inc. | Claims Register |
| Vera, Tracey | Claims Register |
| Verdigris Energy LLC | Claims Register |
| Verdugo, Vicki | Claims Register |
| Verrengia, Ashton | Claims Register |
| Verret-Godfrey, Amy L. | Claims Register |
| Vessels, Rosemarie | Claims Register |
| Vetter, Ann W. | Claims Register |
| Vi Technology | Claims Register |
| Vibbert, Kenny | Claims Register |
| Victoria Bearing & Industrial Supply | Claims Register |
| Vigil, Emeterio | Claims Register |
| Vigil, Y. Leticia Sanchez | Claims Register |
| Vigness, Richard, Dr. | Claims Register |

| | |
|---|---|
| Villa, Valentine G. | Claims Register |
| Village Park Partners | Claims Register |
| Villagomez, Carolina | Claims Register |
| Villanueva, Gracy L. | Claims Register |
| Villanueva, Rosa | Claims Register |
| Villarreal, Martin | Claims Register |
| Villarreal, Pearl | Claims Register |
| Villarreal, Timmy | Claims Register |
| Vincens, Edward | Claims Register |
| Virginia Department of The Treasury, Commonwealth of | Claims Register |
| Visser, Margaret | Claims Register |
| Vohlken, Corlyn | Claims Register |
| Vornholt, Heidi | Claims Register |
| Vrba, Larry E. | Claims Register |
| Vu, Trang | Claims Register |
| W. Joe Shaw Ltd. | Claims Register |
| W.D. Norton Inc. | Claims Register |
| W.O.I. Petroleum | Claims Register |
| Waco Auto Glass | Claims Register |
| Wagley, Wanda | Claims Register |
| Wagner, Cheryl | Claims Register |
| Wagner, Faye N. | Claims Register |
| Wakeland, B.D. | Claims Register |
| Walch, Judith | Claims Register |
| Waldrep, Richard Gary | Claims Register |
| Waldrop, Paula | Claims Register |
| Walker, Alexander | Claims Register |
| Walker, Angela | Claims Register |
| Walker, Betty | Claims Register |
| Walker, Charlotte | Claims Register |
| Walker, Christy | Claims Register |
| Walker, Edie | Claims Register |
| Walker, Gina | Claims Register |
| Walker, Gloria L. | Claims Register |
| Walker, Johnny | Claims Register |
| Walker, Kelly | Claims Register |
| Walker, Rick | Claims Register |
| Walker, Robert E. | Claims Register |
| Walker, Tanya | Claims Register |
| Wall, Iva | Claims Register |
| Wall, James L. | Claims Register |
| Wallace, Barbara | Claims Register |
| Wallace, Bill | Claims Register |
| Wallace, Dave | Claims Register |
| Wallace, Shirley A. | Claims Register |
| Waller, Kenneth Wayne | Claims Register |
| Walley, Kelli | Claims Register |
| Wallis Dermatology Associates PLLC | Claims Register |
| Wallis, Joe R. | Claims Register |
| Walta, Ada Levanna | Claims Register |
| Walter, Joseph | Claims Register |
| Waltman, Mary | Claims Register |
| Walton, Cindy | Claims Register |
| Walworth, Connie K. | Claims Register |

| | |
|---|---|
| Wang, Chia Ching T. | Claims Register |
| Wang, Ping | Claims Register |
| Ward, Alexa Lynn | Claims Register |
| Ward, Bobby Ray | Claims Register |
| Ward, Jerry Mack | Claims Register |
| Ware, Joe | Claims Register |
| Warren, Arthur L. | Claims Register |
| Warren, Delores | Claims Register |
| Warren, Dorothy | Claims Register |
| Warren, Linda A. | Claims Register |
| Warren, Mike | Claims Register |
| Warren, Minnie | Claims Register |
| Warren, Rodger E. | Claims Register |
| Warren, Woodrow | Claims Register |
| Warschak, Carroll | Claims Register |
| Warwick, Lorraine M. | Claims Register |
| Warwick, Norman J. | Claims Register |
| Washburn, Gary D. | Claims Register |
| Washington, Audrey | Claims Register |
| Washington, Edward | Claims Register |
| Washington, James G. | Claims Register |
| Washington, Mammie | Claims Register |
| Washington, Rose B.S. | Claims Register |
| Washington, Walter F. | Claims Register |
| Waskel, Lucinda | Claims Register |
| Waste Management - RMC | Claims Register |
| Water Well | Claims Register |
| Waters, Clyde M., Jr. | Claims Register |
| Waters, Creola | Claims Register |
| Watkins, Joan Bedford | Claims Register |
| Watkins, Joe | Claims Register |
| Watkins, Mary B. | Claims Register |
| Watson, Charles Ray | Claims Register |
| Watson, Evelyn | Claims Register |
| Watson, Jerry D. | Claims Register |
| Watson, Nancy | Claims Register |
| Watson, Nelson D. | Claims Register |
| Watts, Kenneth | Claims Register |
| Watts, Robert | Claims Register |
| Watts, Robin | Claims Register |
| Watts, Samuel | Claims Register |
| Weatherby, Jennifer | Claims Register |
| Weatherby, Marvin | Claims Register |
| Weatherford, Jimmy | Claims Register |
| Weaver, Brenda | Claims Register |
| Weaver, Olin | Claims Register |
| Webb, Bobby Nagato, Jr. | Claims Register |
| Webb, Don | Claims Register |
| Webb, Eric K. | Claims Register |
| Webb, Mildred I. | Claims Register |
| Weber, Christine Ruth | Claims Register |
| Weedon, Betty | Claims Register |
| Weger, Mike R. | Claims Register |
| Weglarz, Jerry | Claims Register |
| Weise, Celesta | Claims Register |

| | |
|---|---|
| Weiser, Jeff | Claims Register |
| Weiss, Benay | Claims Register |
| Welborn Sesco, Robin | Claims Register |
| Welborn, Robin | Claims Register |
| Welch, Brian E. | Claims Register |
| Weldon, Eddie | Claims Register |
| Wellington, Chris | Claims Register |
| Wells, Dorothy | Claims Register |
| Welmer, Jill | Claims Register |
| Welsh, Peggy | Claims Register |
| Wernecke, Sharon | Claims Register |
| Wesley, Kathey | Claims Register |
| West Virginia State Treasurer's Office Unclaimed Property Division | Claims Register |
| West, Bruce Allen | Claims Register |
| West, James | Claims Register |
| West, Kenneth D. | Claims Register |
| West, Pangelia | Claims Register |
| West, William | Claims Register |
| Western Oilfields Supply Co. | Claims Register |
| Whaley, Sylvia | Claims Register |
| Wheeler, Willietta Pinkerton | Claims Register |
| Whisler, Doug | Claims Register |
| Whitaker, Cynthia | Claims Register |
| Whitbeck, Elaine | Claims Register |
| White Oak Radiator Service Inc. | Claims Register |
| White, A.G. | Claims Register |
| White, Arlene F. | Claims Register |
| White, Benny | Claims Register |
| White, Carl A. | Claims Register |
| White, Charlesetta | Claims Register |
| White, Darlene | Claims Register |
| White, Herman | Claims Register |
| White, India L. | Claims Register |
| White, Jimmy | Claims Register |
| White, Joe M. | Claims Register |
| White, Linda | Claims Register |
| White, Margaret | Claims Register |
| White, Peter S. | Claims Register |
| White, Randy | Claims Register |
| White, Robert C. | Claims Register |
| White, Sarah Elizabeth | Claims Register |
| White, V. Frances | Claims Register |
| Whitener, Aaron | Claims Register |
| Whiteside, Charles | Claims Register |
| Whitley, Brenda | Claims Register |
| Whitley, Shirley | Claims Register |
| Whitley, Wallace J. | Claims Register |
| Whitson, James N. | Claims Register |
| Whitt, Joan H. | Claims Register |
| Wichita Falls Faith Refuge | Claims Register |
| Widdick, Paulette | Claims Register |
| Wiggins, Mary | Claims Register |
| Wilder, C. John | Claims Register |
| Wilder, Lonny | Claims Register |

| | |
|---|---|
| Wilkerson, Loretta | Claims Register |
| Wilkerson, Suzon | Claims Register |
| Wilkins, Andrewlette M. | Claims Register |
| Wilkins, Joyce L. | Claims Register |
| Wilkinson, Dee M. | Claims Register |
| Willeford, Valerie | Claims Register |
| Williams Patent Crusher & Pulverizer Co. Inc. | Claims Register |
| Williams, Alene | Claims Register |
| Williams, Alice M. | Claims Register |
| Williams, Alyssa | Claims Register |
| Williams, Carol H. | Claims Register |
| Williams, Carolyn | Claims Register |
| Williams, Cheri | Claims Register |
| Williams, Delicia | Claims Register |
| Williams, Dorothy | Claims Register |
| Williams, Eva | Claims Register |
| Williams, Fleta | Claims Register |
| Williams, Flora D. | Claims Register |
| Williams, Glenda | Claims Register |
| Williams, Gloria R. | Claims Register |
| Williams, Jackie | Claims Register |
| Williams, James C. | Claims Register |
| Williams, Janie Aileen | Claims Register |
| Williams, Johnny | Claims Register |
| Williams, Jon | Claims Register |
| Williams, Joyce | Claims Register |
| Williams, Lashonda G. | Claims Register |
| Williams, Linda | Claims Register |
| Williams, Liza | Claims Register |
| Williams, Marilyn | Claims Register |
| Williams, Melvin | Claims Register |
| Williams, Melvin L. | Claims Register |
| Williams, Norman | Claims Register |
| Williams, Peggy J. | Claims Register |
| Williams, Renee | Claims Register |
| Williams, Richard B. | Claims Register |
| Williams, Robert E. | Claims Register |
| Williams, S.W. | Claims Register |
| Williams, Tommy Joe | Claims Register |
| Williams, Toney Eugene | Claims Register |
| Williams, Vera | Claims Register |
| Williams, Vivian | Claims Register |
| Williams, Walter L. | Claims Register |
| Williamson Central Appraisal District (TX) | Claims Register |
| Williamson, Billie I. | Claims Register |
| Williamson, Olena | Claims Register |
| Williams-Smith, Lola | Claims Register |
| Willis, Beverly | Claims Register |
| Willis, Claudette | Claims Register |
| Willis, M. Judy | Claims Register |
| Willis, Patricia | Claims Register |
| Willrich, Robert L. | Claims Register |
| Wilmoth, Debra | Claims Register |
| Wilson, Anita | Claims Register |
| Wilson, Bobby C. | Claims Register |

| | |
|---|---|
| Wilson, Cysenthia | Claims Register |
| Wilson, Donna J. | Claims Register |
| Wilson, H.B. "Buddy" | Claims Register |
| Wilson, Ivan | Claims Register |
| Wilson, James | Claims Register |
| Wilson, Jeffrey | Claims Register |
| Wilson, Jeffrey D. | Claims Register |
| Wilson, Lisa | Claims Register |
| Wilson, Malicia | Claims Register |
| Wilson, Ronald D. | Claims Register |
| Wilson, Sally | Claims Register |
| Wilson, Sherri L. | Claims Register |
| Wilson, Vernell | Claims Register |
| Wiltz, Jeneda | Claims Register |
| Wimberly, C. Ray | Claims Register |
| Wimbush, Monique A. | Claims Register |
| Wingenroth, Kris | Claims Register |
| Wingstop | Claims Register |
| Winkler, Dwight | Claims Register |
| Winn, Lisa | Claims Register |
| Winslow, Richard L. | Claims Register |
| Winston, Barbara | Claims Register |
| Winter, Betty C. | Claims Register |
| Winzer, Robert | Claims Register |
| Wire Rope | Claims Register |
| Wire Rope Industries Ltd. | Claims Register |
| Wise County Appraisal District | Claims Register |
| Wise, Robert L. | Claims Register |
| Wise, Rosa E. | Claims Register |
| Withers, Judy | Claims Register |
| Witherspoon, Joyce | Claims Register |
| Witherspoon, Verbina | Claims Register |
| Witten, Roy J. | Claims Register |
| Wittstruck, Constance | Claims Register |
| Wofford, Robert | Claims Register |
| Wojnowski, Vicki | Claims Register |
| Wolco | Claims Register |
| Wold, Larry D. | Claims Register |
| Wolf Pack Rentals LLC | Claims Register |
| Wolske, Sheryl L. | Claims Register |
| Womack, Billy | Claims Register |
| Womack, Mary | Claims Register |
| Wong, Ann L. | Claims Register |
| Wong, Nelson J. | Claims Register |
| Wood, Dorothy L. | Claims Register |
| Wood, Jeffrey B. | Claims Register |
| Wood, Jim | Claims Register |
| Wood, Robin B. | Claims Register |
| Wood, William | Claims Register |
| Woodlee, Marty L. | Claims Register |
| Woods, Richard L. | Claims Register |
| Woods, Rodney | Claims Register |
| Woods, Shanta | Claims Register |
| Woods, Virginia | Claims Register |
| Woodson, Douglas | Claims Register |

| | |
|---|---|
| Woodsow, Charlie | Claims Register |
| Woodward, Don | Claims Register |
| Woody, Malcolm | Claims Register |
| Wooten, Robbie R. | Claims Register |
| Worfe, Patti Easterling | Claims Register |
| Working The Flea | Claims Register |
| Worsham, Wanda | Claims Register |
| Worthington, Carleen | Claims Register |
| Wren, Morace E. | Claims Register |
| Wright, Billie June | Claims Register |
| Wright, Carol S. | Claims Register |
| Wright, Dan | Claims Register |
| Wright, Dennis | Claims Register |
| Wright, Earnestine | Claims Register |
| Wright, Frances | Claims Register |
| Wright, Gwen | Claims Register |
| Wright, Janeese | Claims Register |
| Wright, Marilou | Claims Register |
| Wright, Paul C. | Claims Register |
| Wright, Randy | Claims Register |
| Wroten, Gladys | Claims Register |
| WS Industrial Services | Claims Register |
| Wunder, Stella | Claims Register |
| Wurzbach, James E. | Claims Register |
| Wurzbach, Mary | Claims Register |
| Xavier, Jaquelyn | Claims Register |
| Xu, Bin | Claims Register |
| Yaites, Lisa | Claims Register |
| Yang, Chi Cheng | Claims Register |
| Yates Buick GMC Inc. | Claims Register |
| Yates, Kenneth | Claims Register |
| Ybarguen, Johnnie | Claims Register |
| Ybarra, Karina | Claims Register |
| Yell, Shannon | Claims Register |
| Yelle, Cherana | Claims Register |
| Yeslow, Tod | Claims Register |
| Yoakum, Patricia | Claims Register |
| York, George | Claims Register |
| York, Steve R. | Claims Register |
| Young County Appraisal District (TX) | Claims Register |
| Young, Alisa | Claims Register |
| Young, Bernard Tyson | Claims Register |
| Young, Burnest | Claims Register |
| Young, Gloria | Claims Register |
| Young, James | Claims Register |
| Young, Joe M. | Claims Register |
| Young, Juanita | Claims Register |
| Young, Melzine | Claims Register |
| Young, Mikal | Claims Register |
| Young, William | Claims Register |
| Young-Andrews, Gloria | Claims Register |
| Youngblood, Vanessa | Claims Register |
| Younger, Stephen C. | Claims Register |
| Yu, Hongtao | Claims Register |
| Yuhl, Leigh | Claims Register |

| | |
|---|---|
| Zaccaria, Susie | Claims Register |
| Zacheus, Deborah | Claims Register |
| Zacks, Donna | Claims Register |
| Zaidi, Hasan | Claims Register |
| Zamarron, Roger | Claims Register |
| Zamora, Christina | Claims Register |
| Zant, Theola | Claims Register |
| Zayo Group LLC | Claims Register |
| Zdunkewicz, Victor | Claims Register |
| Zecca, Hilda | Claims Register |
| Zeefax Inc. | Claims Register |
| Zeigfinger, Hal | Claims Register |
| Zeman, Richard | Claims Register |
| Zep Sales & Services | Claims Register |
| Zhang, Jin | Claims Register |
| Zhang, Qian | Claims Register |
| Ziluca, Dolores | Claims Register |
| Zinsmeister, Patricia | Claims Register |
| Zion Ministries Inc. | Claims Register |
| Zippilli, Richard J. | Claims Register |
| Zoe Ministries World Wide | Claims Register |
| Zoe Ministries World Wide | Claims Register |
| Zone, Alvin | Claims Register |
| Zook, Lindsay E. | Claims Register |
| Zuefeldt, Joeann | Claims Register |
| Zuniga, Manuel | Claims Register |
| Zureich, Herbert | Claims Register |
| Zurich American Insurance Co. | Claims Register |
| ZZ Shadow Glen Apartments LLC | Claims Register |
| Belleair Aviation | Committee Members |
| 3B Dozer | Contract Amendments & Assumptions |
| Ada Carbon Solutions | Contract Amendments & Assumptions |
| Alstom | Contract Amendments & Assumptions |
| Ameco | Contract Amendments & Assumptions |
| Apptio Inc. | Contract Amendments & Assumptions |
| Areva Enrichment | Contract Amendments & Assumptions |
| Aurea Energy Solutions | Contract Amendments & Assumptions |
| B.G. Construction | Contract Amendments & Assumptions |
| BNSF / KCS Monticello | Contract Amendments & Assumptions |
| Boltech Mannings | Contract Amendments & Assumptions |
| Cameron Construction | Contract Amendments & Assumptions |
| Cloud Peak Energy LLC | Contract Amendments & Assumptions |
| Dell (Secureworks) | Contract Amendments & Assumptions |
| ETTL Engineers & Consultants Inc. | Contract Amendments & Assumptions |
| Explosive Professionals Inc. | Contract Amendments & Assumptions |
| Explosive Professionals Inc. | Contract Amendments & Assumptions |
| FL Smidth Airtech Inc. | Contract Amendments & Assumptions |
| Flanders Electric Inc. | Contract Amendments & Assumptions |
| Fluor | Contract Amendments & Assumptions |
| Freese & Nichols | Contract Amendments & Assumptions |
| GATX Railcar Lease | Contract Amendments & Assumptions |
| GE | Contract Amendments & Assumptions |
| GE Capital Railcar Lease | Contract Amendments & Assumptions |
| Georgia Western | Contract Amendments & Assumptions |
| Golder Associates Inc. | Contract Amendments & Assumptions |

| | |
|---|---|
| HDR Engineering Inc. | Contract Amendments & Assumptions |
| Headwaters | Contract Amendments & Assumptions |
| Headwaters Resources Inc. | Contract Amendments & Assumptions |
| Humphrey & Associates | Contract Amendments & Assumptions |
| J & S Construction LLC | Contract Amendments & Assumptions |
| Jaster Quintanilla | Contract Amendments & Assumptions |
| Johnson & Pace Inc. | Contract Amendments & Assumptions |
| Key Equipment Railcar Lease | Contract Amendments & Assumptions |
| LES | Contract Amendments & Assumptions |
| Lochridge Priest | Contract Amendments & Assumptions |
| Louisiana Energy Services LLC | Contract Amendments & Assumptions |
| Mammoet | Contract Amendments & Assumptions |
| Mammoet USA South Inc. | Contract Amendments & Assumptions |
| Mastercraft | Contract Amendments & Assumptions |
| Merico | Contract Amendments & Assumptions |
| Metco Environmental | Contract Amendments & Assumptions |
| Mine Service | Contract Amendments & Assumptions |
| MPW | Contract Amendments & Assumptions |
| National Gypsum Inc. | Contract Amendments & Assumptions |
| North Louisiana Land Grading Inc. | Contract Amendments & Assumptions |
| P&E Mechanical | Contract Amendments & Assumptions |
| P&E Mechanical | Contract Amendments & Assumptions |
| Pastor Behling & Wheeler LLC | Contract Amendments & Assumptions |
| Performance Contracting Inc. | Contract Amendments & Assumptions |
| Ray W. Davis Consulting Engineers | Contract Amendments & Assumptions |
| Red Ball Oxygen Company Inc. | Contract Amendments & Assumptions |
| Secureworks Inc. | Contract Amendments & Assumptions |
| Siemens Demag Delaval Turbomachinery Inc. | Contract Amendments & Assumptions |
| Siemens Energy Inc. | Contract Amendments & Assumptions |
| Simeio | Contract Amendments & Assumptions |
| Simeio Solutions Inc. | Contract Amendments & Assumptions |
| SMBC Railcar Lease | Contract Amendments & Assumptions |
| Software Licenses | Contract Amendments & Assumptions |
| Sojitz Railcar Lease | Contract Amendments & Assumptions |
| Southern Crane & Elevator | Contract Amendments & Assumptions |
| Southern Tire | Contract Amendments & Assumptions |
| Southern Tire Mart | Contract Amendments & Assumptions |
| Tarrant County | Contract Amendments & Assumptions |
| TRWD | Contract Amendments & Assumptions |
| Urenco | Contract Amendments & Assumptions |
| Urenco Enrichment Co. Ltd. | Contract Amendments & Assumptions |
| URS Corporation | Contract Amendments & Assumptions |
| VEOLIA | Contract Amendments & Assumptions |
| Voxai Solutions Inc. | Contract Amendments & Assumptions |
| Wells Fargo Railcar Lease | Contract Amendments & Assumptions |
| 10301 Vista Apartments LLC | Contract Counterparties |
| 10400 Sandpiper Apartments LLC | Contract Counterparties |
| 11911 Park Texas Apartments LLC | Contract Counterparties |
| 1201 Louisiana Co. LP | Contract Counterparties |
| 1201 Oaks of Brittany Apartments LLC | Contract Counterparties |
| 12500 Plaza Apartments LLC | Contract Counterparties |
| 1401 Elm Street Condominium Association | Contract Counterparties |
| 16001 Cotillion Apartments LP | Contract Counterparties |
| 2013 Multi-Family Real Estate Fund I LLC | Contract Counterparties |
| 2016 Main Owners Association Inc. | Contract Counterparties |

| | |
|---|---|
| 2730 Lafferty Street Apartments LP | Contract Counterparties |
| 321 Partners Ltd. | Contract Counterparties |
| 3B Dozer Service | Contract Counterparties |
| 4101 Pointe Apartments LLC | Contract Counterparties |
| 4150 North Macarthur Boulevard | Contract Counterparties |
| 4Front Engineered Solutions Inc. | Contract Counterparties |
| 4-L Engineering Company Inc. | Contract Counterparties |
| 500 Jefferson Tower (TX) LLC | Contract Counterparties |
| 5900 Crystal Springs Apartments LLC | Contract Counterparties |
| 601 Jefferson Tower (TX) LLC | Contract Counterparties |
| 667 Maxey Village Apartments LLC | Contract Counterparties |
| 7600 Royal Oaks Apartments LLC | Contract Counterparties |
| 99 Cents Only Stores Texas Inc. | Contract Counterparties |
| A.J. Bart Inc. | Contract Counterparties |
| AB Mauri Food Inc. | Contract Counterparties |
| Aberfeldy Properties Inc. | Contract Counterparties |
| Abilene Christian University | Contract Counterparties |
| Absolute Consulting Inc. | Contract Counterparties |
| Ace Cash Express Inc. | Contract Counterparties |
| Acuity Brands Lighting Inc. | Contract Counterparties |
| Advance Polybag (Texas) Inc. | Contract Counterparties |
| Advanced Neuromodulation Systems Inc. | Contract Counterparties |
| Advanced Pedestals Ltd. | Contract Counterparties |
| Advent Cleaning Technology Inc. | Contract Counterparties |
| AER Manufacturing LP | Contract Counterparties |
| Agero Connected Services Inc. | Contract Counterparties |
| Aggreko LLC | Contract Counterparties |
| Aggreko LLC | Contract Counterparties |
| AGR Group LLC | Contract Counterparties |
| AIG Rail Services Inc. | Contract Counterparties |
| Air Express International USA Inc. | Contract Counterparties |
| Air Liquide Electronics US LP | Contract Counterparties |
| Airtricity Forest Creek Wind Farm LLC | Contract Counterparties |
| Akzo Nobel Functional Chemicals LLC | Contract Counterparties |
| Albemarle Corp., a Virginia Corp. | Contract Counterparties |
| Alcon Laboratories Inc. | Contract Counterparties |
| Alcon Research Ltd. | Contract Counterparties |
| All Saints Episcopal School | Contract Counterparties |
| All Saints Episcopal School of Tyler | Contract Counterparties |
| Allen Independent School District (TX) | Contract Counterparties |
| Alliance Center - East Association | Contract Counterparties |
| Alliance Drilling Fluids LLC | Contract Counterparties |
| Allied Cambridge LP | Contract Counterparties |
| Allied Environmental Solutions Inc. | Contract Counterparties |
| Allied Petrochemical LLC | Contract Counterparties |
| Alloy Casting Co. Inc. | Contract Counterparties |
| Al's Formal Wear of Houston Ltd. | Contract Counterparties |
| Alside Ennis Extruded Products Co. | Contract Counterparties |
| Altamonte II Ltd. | Contract Counterparties |
| Alvin Community College | Contract Counterparties |
| Amalgamate Processing Inc. | Contract Counterparties |
| Amalgamate Processing Ltd. | Contract Counterparties |
| Amaz Property Management USA Inc. | Contract Counterparties |
| American Airlines Inc. | Contract Counterparties |
| American Elevator Technologies | Contract Counterparties |

| | |
|---|---|
| American Equipment Co. Inc. (AMECO) | Contract Counterparties |
| American Film & Printing Ltd. | Contract Counterparties |
| American General Life Insurance Co. | Contract Counterparties |
| American Industrial Minerals LLC | Contract Counterparties |
| American Porcelain Enamel Co. of Dallas | Contract Counterparties |
| American Residential | Contract Counterparties |
| American Spincast Inc. | Contract Counterparties |
| American Wind Power Center | Contract Counterparties |
| Amerimont Partners LP | Contract Counterparties |
| Ameripower LLC | Contract Counterparties |
| Ameron International - FCPD-Centron | Contract Counterparties |
| ANA Properties LLC | Contract Counterparties |
| Analytic Stress Relieving Inc. | Contract Counterparties |
| Android Industries LLC | Contract Counterparties |
| Angelina & Nacogdoches WCID | Contract Counterparties |
| Anna Independent School District | Contract Counterparties |
| Applabs Technologies Pvt Ltd. | Contract Counterparties |
| Apptio Inc. | Contract Counterparties |
| Apptio Inc. | Contract Counterparties |
| Aquatic Co. | Contract Counterparties |
| Aramark Uniform Services | Contract Counterparties |
| Aransas County Independent District (TX) | Contract Counterparties |
| Areva Enrichement Services LLC | Contract Counterparties |
| Areva NP Inc. | Contract Counterparties |
| Areva NP PLC | Contract Counterparties |
| Armet Dale Street LP | Contract Counterparties |
| Arp Independent School District (TX) | Contract Counterparties |
| Arrowhead Operating Inc. | Contract Counterparties |
| Artco-Bell Corp. | Contract Counterparties |
| Asbury Automotive Group Inc. | Contract Counterparties |
| Ashcraft-European Bakery LP | Contract Counterparties |
| Ashford TRS Sapphire VI LLC | Contract Counterparties |
| Ashford TRS Sapphire VII LLC | Contract Counterparties |
| Ashland Specialty Chemical Co. | Contract Counterparties |
| Aspenwood Apartment Partners LP | Contract Counterparties |
| Asset 1250 Mockingbird LP | Contract Counterparties |
| Associated Materials Inc. | Contract Counterparties |
| Atco Rubber Products Inc. | Contract Counterparties |
| Atlas International Laundry & Dry | Contract Counterparties |
| Atmos Pipeline-Texas | Contract Counterparties |
| Attentus Bonham LP | Contract Counterparties |
| Atwood Distributing GP LLC | Contract Counterparties |
| Aurea Energy Solutions | Contract Counterparties |
| Austin Coca Cola Bottling Co. | Contract Counterparties |
| Austin College | Contract Counterparties |
| Autobahn Imports LP | Contract Counterparties |
| Autohaus LLC | Contract Counterparties |
| Axon Pressure Products Inc. | Contract Counterparties |
| B.G. Construction | Contract Counterparties |
| B.G. Construction | Contract Counterparties |
| B27 Resources Inc. | Contract Counterparties |
| Baikowski Malakoff Inc. | Contract Counterparties |
| Ball Metal Beverage Container Corp. | Contract Counterparties |
| Bandag | Contract Counterparties |
| Bank of New York, The | Contract Counterparties |

| | |
|---|---|
| Baron Investments Ltd. | Contract Counterparties |
| Bates Container LLC | Contract Counterparties |
| Baylor Medical Center at Carrollton | Contract Counterparties |
| Baylor Richardson Medical Center | Contract Counterparties |
| Baylor University | Contract Counterparties |
| Baywind Condominium Association | Contract Counterparties |
| BC Operating Inc. | Contract Counterparties |
| BCS Stop & Go Potties | Contract Counterparties |
| BCS Stop & Go Potties | Contract Counterparties |
| Beacon Aviation Inc. | Contract Counterparties |
| Behringer Harvard Burnet Plaza LP | Contract Counterparties |
| Bell County WCID 3 | Contract Counterparties |
| Beneficial Power LLC | Contract Counterparties |
| Bentley Systems Inc. | Contract Counterparties |
| Berkeley First City LP | Contract Counterparties |
| Best Brands Corp. | Contract Counterparties |
| BHP Billiton | Contract Counterparties |
| Bimbo Bakeries USA Inc. | Contract Counterparties |
| Birdsong Peanuts | Contract Counterparties |
| Birdville Independent School District (TX) | Contract Counterparties |
| Black & Veatch Corp. | Contract Counterparties |
| Blaylock Industries | Contract Counterparties |
| Blue Cross & Blue Shield | Contract Counterparties |
| Blueknight Energy Partners LP | Contract Counterparties |
| Bluewater Thermal Services | Contract Counterparties |
| BNG Apartments Inc. | Contract Counterparties |
| BNP Paribas Energy Trading GP | Contract Counterparties |
| BNSF Railway Co. - Coal | Contract Counterparties |
| Boardwalk Motor Sports LLC | Contract Counterparties |
| Boaz Energy LLC | Contract Counterparties |
| Bobcat Bluff Wind Project LLC | Contract Counterparties |
| Boca Springs LP | Contract Counterparties |
| Bodycote Thermal Processing Inc. | Contract Counterparties |
| Boeing Co., The | Contract Counterparties |
| Boise Packaging & Newsprint LLC | Contract Counterparties |
| Bolin Construction Inc. | Contract Counterparties |
| Bollman Industries | Contract Counterparties |
| Bolttech-Mannings Inc. | Contract Counterparties |
| Bonsal American Inc. | Contract Counterparties |
| Bopco LP | Contract Counterparties |
| Borden Dairy Co. of Texas LLC | Contract Counterparties |
| BorgWarner TorqTransfer Systems Inc. | Contract Counterparties |
| Bosqueville Independent School District | Contract Counterparties |
| Bottom Line Food Processors Inc. | Contract Counterparties |
| Braeswood Oaks Apartments LLC | Contract Counterparties |
| Brass Craft Western Co. | Contract Counterparties |
| Brazos Electric Power Cooperative Inc. | Contract Counterparties |
| Brazos Presbyterian Homes Inc. | Contract Counterparties |
| Brazos River Authority - BRA | Contract Counterparties |
| Brazos Valley Groundwater Conservation District | Contract Counterparties |
| Breck Operating Corp. | Contract Counterparties |
| Bridgestone Bandag LLC | Contract Counterparties |
| Brilliant Energy LLC | Contract Counterparties |
| Broadridge Output Solutions Inc. | Contract Counterparties |
| Broadridge Securities Processing | Contract Counterparties |

| | |
|---|---|
| Broan-Nutone Storage Solutions LP (Post) | Contract Counterparties |
| Brookbend Inc. | Contract Counterparties |
| Brougher Inc. | Contract Counterparties |
| Brownwood Housing Authority (TX) | Contract Counterparties |
| Buckskin Mining Co. | Contract Counterparties |
| Building Materials Corp. of America | Contract Counterparties |
| Bullard Inc. | Contract Counterparties |
| Bunge Oils Inc. | Contract Counterparties |
| Burns & McDonnell | Contract Counterparties |
| Business Jet Center Ltd. | Contract Counterparties |
| Busycon Properties LLC | Contract Counterparties |
| Buttons LLC | Contract Counterparties |
| BVP Veranda Place LP | Contract Counterparties |
| Caballo Coal Co. | Contract Counterparties |
| Cadeco Industries Inc. | Contract Counterparties |
| Caldwell Foundation, The | Contract Counterparties |
| California Spray Dry | Contract Counterparties |
| California State Teachers' Retirement | Contract Counterparties |
| Calpine Energy Services LP | Contract Counterparties |
| Caltex Feed Yard Inc. | Contract Counterparties |
| Calvary Cathedral Inc. | Contract Counterparties |
| Cambridge - Plano Partners MOB IV LP | Contract Counterparties |
| Cambridge Arlington LP | Contract Counterparties |
| Cambridge Nassau Bay LP | Contract Counterparties |
| Cambridge Oaks | Contract Counterparties |
| Cambridge Walnut Hill LP | Contract Counterparties |
| Cameron Construction & Equipment | Contract Counterparties |
| Capcorp | Contract Counterparties |
| Caremark PCS Health LLC | Contract Counterparties |
| Cargill Power Markets LLC | Contract Counterparties |
| Carlingford Apartments LLC | Contract Counterparties |
| Carlisle Coatings & Waterproofing Inc. | Contract Counterparties |
| Carpenter Co. | Contract Counterparties |
| Carter Chambers LLC | Contract Counterparties |
| Catalina Tempering - Texas Inc. | Contract Counterparties |
| Caterpillar Financial Services Corp. | Contract Counterparties |
| Caterpillar Global Mining Equipment LLC | Contract Counterparties |
| CBM One LLC | Contract Counterparties |
| CCMH Houston AP LLC | Contract Counterparties |
| CCMH Houston Galleria LLC | Contract Counterparties |
| CCMH Potomac LLC | Contract Counterparties |
| CCMH Quorum LLC | Contract Counterparties |
| Cedar Hill Independent School District (TX) | Contract Counterparties |
| Celina Independent School District (TX) | Contract Counterparties |
| Celtex Industries Inc. | Contract Counterparties |
| Centennial Beverage Group LLC | Contract Counterparties |
| Centerpoint Energy Services Inc. | Contract Counterparties |
| CenterPoint Energy Transition Bond Co. II LLC | Contract Counterparties |
| Central Texas College | Contract Counterparties |
| Central Texas Corrugated | Contract Counterparties |
| Central Texas Water Supply | Contract Counterparties |
| Central Transport International Inc. | Contract Counterparties |
| Centrifugal Castings Inc. | Contract Counterparties |
| Century Geophysical Corp. | Contract Counterparties |
| CF Chefs Inc. | Contract Counterparties |

| | |
|---|---|
| CF Products LLC | Contract Counterparties |
| CG Properties LLC | Contract Counterparties |
| Champion Cooler Corp. | Contract Counterparties |
| Chandler, City of (AZ) | Contract Counterparties |
| Chaparral Steel Midlothian LP | Contract Counterparties |
| Chapel Hill Independent School District (TX) | Contract Counterparties |
| Charles Needham Industries Inc. | Contract Counterparties |
| Charleston, The | Contract Counterparties |
| Charming Charlie Inc. | Contract Counterparties |
| Chemical Lime Inc. | Contract Counterparties |
| Chemical Process & Production Inc. | Contract Counterparties |
| Chesapeake Energy Marketing Inc. | Contract Counterparties |
| Chevron Natural Gas, a division of Chevron USA Inc. | Contract Counterparties |
| Chico Coffman Tank Trucks Inc. | Contract Counterparties |
| Chief Adhesives Inc. | Contract Counterparties |
| Children's Medical Center of Dallas | Contract Counterparties |
| Chilton Independent School District | Contract Counterparties |
| Choice Energy Services | Contract Counterparties |
| Christus Spohn Health System Corp. | Contract Counterparties |
| CIMA Energy Ltd. | Contract Counterparties |
| Cimbar Performance Minerals Inc. | Contract Counterparties |
| Cintas Corp. | Contract Counterparties |
| Circle 10 Council | Contract Counterparties |
| Clarewood House Inc. | Contract Counterparties |
| Clary E&I Services LLC | Contract Counterparties |
| Claye AP3 Investments LLC | Contract Counterparties |
| Clean Energy | Contract Counterparties |
| Clearview Electric Inc. | Contract Counterparties |
| Clements Nut Co. | Contract Counterparties |
| Cletex Trucking Inc. | Contract Counterparties |
| Cloud Peak Energy Resources LLC | Contract Counterparties |
| Clyde Bergemann Inc. | Contract Counterparties |
| Coastal Foods Inc. | Contract Counterparties |
| Coca Cola Enterprises | Contract Counterparties |
| Coca-Cola Bottling of North Texas | Contract Counterparties |
| Coca-Cola Co., The | Contract Counterparties |
| Cockrell Printing Co. | Contract Counterparties |
| Cody Energy LLC | Contract Counterparties |
| Coffee Process Technology Corp. | Contract Counterparties |
| COG Operating LLC | Contract Counterparties |
| Cohesive | Contract Counterparties |
| College of the Mainland | Contract Counterparties |
| Collier Metal Specialties Ltd. | Contract Counterparties |
| Colonial Savings FA | Contract Counterparties |
| Comanche Independent School District (TX) | Contract Counterparties |
| Commons on Edgebrook LLC | Contract Counterparties |
| Computer Associates | Contract Counterparties |
| Computer Engineering Services | Contract Counterparties |
| Computer Sciences Corp. | Contract Counterparties |
| Conco Services Corp. | Contract Counterparties |
| Conecsus LLC | Contract Counterparties |
| Connell Equipment Leasing Co. | Contract Counterparties |
| ConocoPhillips Co. | Contract Counterparties |
| Consolidated Metal Technologies LLC | Contract Counterparties |

| | |
|---|---|
| Constellation New Energy - Gas Division LLC | Contract Counterparties |
| Continental Field Systems | Contract Counterparties |
| Contract Powder Coating Inc. | Contract Counterparties |
| Control Products Corp. | Contract Counterparties |
| Convergent Outsourcing | Contract Counterparties |
| Cook Children's Medical Center | Contract Counterparties |
| Cooper Aerobics Enterprises Inc. | Contract Counterparties |
| Coors Distributing Co. of Fort Worth | Contract Counterparties |
| Coral Energy Canada Inc. | Contract Counterparties |
| Coral Energy Resources LP | Contract Counterparties |
| Coral Island Partners Ltd. | Contract Counterparties |
| Core Laboratories Ltd. | Contract Counterparties |
| Core Visual Inspection Services | Contract Counterparties |
| Corrections Corp. of America | Contract Counterparties |
| Corsicana Technologies Inc. | Contract Counterparties |
| Cott Beverages Inc. | Contract Counterparties |
| Courtlandt Square Ltd. | Contract Counterparties |
| Courtney Construction Inc. | Contract Counterparties |
| Courtyard by Marriott LP | Contract Counterparties |
| Cox Fence Fitting Co. | Contract Counterparties |
| Cox Industries Inc. | Contract Counterparties |
| Cox's Foodarama Inc. | Contract Counterparties |
| Cracker Barrel Old Country Store Inc. | Contract Counterparties |
| Crane Nuclear Inc. | Contract Counterparties |
| CRC Group Inc. | Contract Counterparties |
| Crestwood Midstream Partners LP | Contract Counterparties |
| Cronus Texas Properties LLC | Contract Counterparties |
| Crown Cork & Seal USA Inc. | Contract Counterparties |
| CRV PCM Portfolio II LP | Contract Counterparties |
| Cryovac Inc. | Contract Counterparties |
| CTE Entertainment LP | Contract Counterparties |
| CTI | Contract Counterparties |
| CTI Foods Holding Co. LLC | Contract Counterparties |
| Cullen Continental II Co. LP | Contract Counterparties |
| Cummins Southern Plains Ltd. | Contract Counterparties |
| Cyclone Enterprises Inc. | Contract Counterparties |
| Cytec Engineered Materials Inc. | Contract Counterparties |
| D.R. Horton Inc. | Contract Counterparties |
| Dads Club Swim Team Inc. | Contract Counterparties |
| Dairy Pak - a Division of Blue Ridge Paper Products Inc. | Contract Counterparties |
| Daisy Brand LLC | Contract Counterparties |
| Dal-Air Investment Castings Inc. | Contract Counterparties |
| Dallas Bar Association | Contract Counterparties |
| Dallas City Packing Inc. | Contract Counterparties |
| Dallas Convention Center Hotel | Contract Counterparties |
| Dallas Country Club | Contract Counterparties |
| Dallas County Water Control & Improvement District | Contract Counterparties |
| Dallas CPT Fee Owner LP | Contract Counterparties |
| Dallas Flat Glass Distributors Inc. | Contract Counterparties |
| Dallas Medical Center LLC | Contract Counterparties |
| Dallas Morning News Inc., The | Contract Counterparties |
| Dallas Nephrology Associates | Contract Counterparties |
| Dallas Woman's Club, The | Contract Counterparties |

| | |
|---|---|
| Dallas World Aquarium Corp., The | Contract Counterparties |
| Dallas, City of (TX) | Contract Counterparties |
| Dal-Tile Corp. | Contract Counterparties |
| Dan-Loc LLC | Contract Counterparties |
| Dannon Co. Inc. | Contract Counterparties |
| Darling International Inc. | Contract Counterparties |
| Daryl Flood Inc. | Contract Counterparties |
| Data Systems & Solutions LLC (Rolls Royce) | Contract Counterparties |
| Dean Gilbert Inc. | Contract Counterparties |
| Deep Elem Real Estate LLC | Contract Counterparties |
| Deer Horn Aviation Ltd. Co. | Contract Counterparties |
| Delaware Public Utility Commission | Contract Counterparties |
| Delaware, State of | Contract Counterparties |
| Dell Inc. | Contract Counterparties |
| Delta Centrifugal Corp. | Contract Counterparties |
| Delta Petroleum Inc. | Contract Counterparties |
| Denbury Onshore LLC | Contract Counterparties |
| Denco of Texas Inc. | Contract Counterparties |
| Denison Industries Inc. | Contract Counterparties |
| Derbyshire Investments LLC | Contract Counterparties |
| Design Tech Homes Ltd. | Contract Counterparties |
| Deutsche Bank AG | Contract Counterparties |
| Dewind Frisco LLC | Contract Counterparties |
| DIAB Inc. | Contract Counterparties |
| Diamondback Management Services Ltd. | Contract Counterparties |
| Digital - Bryan Street Partnership LP | Contract Counterparties |
| Dillard Store Services Inc. | Contract Counterparties |
| Direct Energy LP | Contract Counterparties |
| Direct Fuels LLC | Contract Counterparties |
| Display Source Design & Factory Ltd. | Contract Counterparties |
| Diversified Ceramics Corp. | Contract Counterparties |
| DLR Restaurant Group Inc. | Contract Counterparties |
| Do It Best Corp. | Contract Counterparties |
| Dolgencorp of Texas Inc. | Contract Counterparties |
| Dollins Pecan Co. Inc. | Contract Counterparties |
| Don Drive Interiors Inc. | Contract Counterparties |
| Don Miguel Mexican Foods Inc. | Contract Counterparties |
| Double-E Inc. | Contract Counterparties |
| Dr. Pepper Bottling Co. of Texas | Contract Counterparties |
| DRH Worthington Tenant General | Contract Counterparties |
| DRH Worthington Tenant LP | Contract Counterparties |
| DST Output Inc. | Contract Counterparties |
| Durham Pecan Co. | Contract Counterparties |
| Earthgrains Baking Cos. Inc. | Contract Counterparties |
| East Texas Testing Laboratory Inc. | Contract Counterparties |
| Eastex Forest Products | Contract Counterparties |
| Eastex Lumber & Supply LLC | Contract Counterparties |
| Eastland Memorial Hospital | Contract Counterparties |
| EBAA Iron Inc. | Contract Counterparties |
| Eckel Manufacturing Co. Inc. | Contract Counterparties |
| Ecolab Inc. | Contract Counterparties |
| Economy Mud Products Co. | Contract Counterparties |
| Edward Don & Co. | Contract Counterparties |
| EECU | Contract Counterparties |
| EGS Electrical Group LLC | Contract Counterparties |

| | |
|---|---|
| El Campo, City of (TX) | Contract Counterparties |
| El Dorado Way Condominium Association | Contract Counterparties |
| El Paso Energy Service Co. | Contract Counterparties |
| El Paso Natural Gas Co. | Contract Counterparties |
| Electric Reliability Council of Texas Inc. (ERCOT) | Contract Counterparties |
| | |
| Elm Street Portfolio LP | Contract Counterparties |
| Emerson Process Management | Contract Counterparties |
| Enbridge Energy Partners LP | Contract Counterparties |
| Encore Wire Corp. | Contract Counterparties |
| Enduring Resources LLC | Contract Counterparties |
| Enercon Services Inc. | Contract Counterparties |
| Energy America LLC | Contract Counterparties |
| Energysolutions Services Inc. | Contract Counterparties |
| EnerVest Operating LLC | Contract Counterparties |
| Enhanced Powder Coating LLC | Contract Counterparties |
| Enterprise Products Operating LLC | Contract Counterparties |
| Enterprise Texas Pipeline LLC | Contract Counterparties |
| Equant Inc. | Contract Counterparties |
| Ergon Asphalt & Emulsions Inc. | Contract Counterparties |
| ESL Construction Ltd. | Contract Counterparties |
| Essent Healthcare Inc. | Contract Counterparties |
| Essilor of America Inc. | Contract Counterparties |
| ETC Katy Pipeline Ltd. | Contract Counterparties |
| Etech Inc. | Contract Counterparties |
| Ethicon Inc., a Johnson & Johnson Co. | Contract Counterparties |
| ETTL Engineers & Consultants Inc. | Contract Counterparties |
| ETTL Engineers & Consultants Inc. | Contract Counterparties |
| Examination Management Services Inc. | Contract Counterparties |
| Experian | Contract Counterparties |
| Explosive Professionals Inc. | Contract Counterparties |
| Extended Stay | Contract Counterparties |
| F.L. Motheral Co. | Contract Counterparties |
| Falcon Resources Inc. | Contract Counterparties |
| Falcon Steel Co. | Contract Counterparties |
| Falls of Deer Park LP | Contract Counterparties |
| Family Dollar Distribution LLC | Contract Counterparties |
| Family Dollar Stores of Texas LLC | Contract Counterparties |
| Fantome Tower LP | Contract Counterparties |
| Federal Home Loan Bank | Contract Counterparties |
| Federation of State Medical Boards, The | Contract Counterparties |
| Fehr Foods Inc. | Contract Counterparties |
| Fiberspar Linepipe LLC | Contract Counterparties |
| Fidelity Real Estate Co. LLC | Contract Counterparties |
| Fina, Michael C. | Contract Counterparties |
| Finley Resources Inc. | Contract Counterparties |
| First Baptist Church of Midland Texas, The | Contract Counterparties |
| First Co. | Contract Counterparties |
| First National Bank of Granbury | Contract Counterparties |
| First Tennessee Bank National | Contract Counterparties |
| First Union Rail Corp, a Wells Fargo Co. | Contract Counterparties |
| Fiserv Solutions Inc. | Contract Counterparties |
| Fisher Controls International LLC | Contract Counterparties |
| FL Smidth Airtech Inc. | Contract Counterparties |
| Flagship Rail Services LLC | Contract Counterparties |

| | |
|---|---|
| Flake Industrial Services Inc. | Contract Counterparties |
| Flanders Electric Inc. | Contract Counterparties |
| Fleischmann's Yeast | Contract Counterparties |
| Flexible Foam Products Inc. | Contract Counterparties |
| Florestone Products Co. | Contract Counterparties |
| Florida Power & Light Co. | Contract Counterparties |
| Flour Bluff Independent School District | Contract Counterparties |
| Flowers Baking Co. of Houston LLC | Contract Counterparties |
| FLSmidth Airtech Inc. | Contract Counterparties |
| Forest Creek Wind Farm LLC | Contract Counterparties |
| Forge USA | Contract Counterparties |
| Fort Worth Aluminum Foundry Inc. | Contract Counterparties |
| Fort Worth Club of Fort Worth | Contract Counterparties |
| Fort Worth Community Credit Union | Contract Counterparties |
| Fort Worth Housing Authority | Contract Counterparties |
| Fort Worth Independent School District | Contract Counterparties |
| Fort Worth Laundry & Dry Cleaners Inc. | Contract Counterparties |
| Forward Manufacturing Co. | Contract Counterparties |
| Fossil Creek Land Partners Inc. | Contract Counterparties |
| Fossil Partners LP | Contract Counterparties |
| Four Seasons Hotel Houston | Contract Counterparties |
| FPG-DMT Harwood LP | Contract Counterparties |
| FPL Energy Power Marketing Inc. | Contract Counterparties |
| Frank Kasmir Associates Inc. | Contract Counterparties |
| Frank Kent Motor Co. | Contract Counterparties |
| Frazier & Frazier Industries Inc. | Contract Counterparties |
| Freese & Nichols | Contract Counterparties |
| Fresnel Technologies Inc. | Contract Counterparties |
| Frham Safety Products Inc. | Contract Counterparties |
| Friedkin Cos. Inc. | Contract Counterparties |
| Fritz Industries Inc. | Contract Counterparties |
| Frontier General Insurance Agency | Contract Counterparties |
| Fry at Grand Inc. | Contract Counterparties |
| FSI International Inc. | Contract Counterparties |
| FSP Westchase LLC | Contract Counterparties |
| FTI Industries Inc. | Contract Counterparties |
| Gaidos of Galveston Inc. | Contract Counterparties |
| Gainesville Foundry Inc. | Contract Counterparties |
| Galderma Laboratories LP | Contract Counterparties |
| Galperti Inc. | Contract Counterparties |
| GAP Roofing LP | Contract Counterparties |
| GAP Roofing of Texas LLC | Contract Counterparties |
| Gatesco QM Ltd. | Contract Counterparties |
| GATX Corp. | Contract Counterparties |
| GATX Financial Corp., Rail Division | Contract Counterparties |
| GC Packaging LLC | Contract Counterparties |
| GE Foodland Inc. | Contract Counterparties |
| GE Oil & Gas Compression Systems LLC (Cameron Compression) | Contract Counterparties |
| Genecov Group Inc., The | Contract Counterparties |
| General Aluminum Corp. | Contract Counterparties |
| General Dynamics OTS (Garland) LP | Contract Counterparties |
| General Electric Co. | Contract Counterparties |
| General Magnaplate Texas Inc. | Contract Counterparties |
| General Motors LLC | Contract Counterparties |

| | |
|---|---|
| Georg Fischer Central Plastics LLC | Contract Counterparties |
| George W, Bush Foundation, The | Contract Counterparties |
| Georgetown Healthcare System | Contract Counterparties |
| Georgia Western Inc. | Contract Counterparties |
| Georgia-Pacific Corrugated LLC | Contract Counterparties |
| Gerdau Ameristeel | Contract Counterparties |
| Gerland Corp. | Contract Counterparties |
| GH Partners LLC | Contract Counterparties |
| GIT Heritage IV TX LLC | Contract Counterparties |
| Gleco Plating Inc. | Contract Counterparties |
| Glen Rose Medical | Contract Counterparties |
| Global Innovation Corp. | Contract Counterparties |
| Globix Rolling Creek LLC | Contract Counterparties |
| Goat Wind LP | Contract Counterparties |
| Golden Leaf Inc. | Contract Counterparties |
| Golder Associates Inc. | Contract Counterparties |
| Goldsmith, City of (TX) | Contract Counterparties |
| Gorman Milling Co. Inc. | Contract Counterparties |
| GPI Real Estate Management Corp. | Contract Counterparties |
| GPI Spectrum LLC | Contract Counterparties |
| Grace Presbyterian Ministries | Contract Counterparties |
| Graham Packaging Co. LP | Contract Counterparties |
| Graham, City of (TX) | Contract Counterparties |
| Grande Communications Networks LLC | Contract Counterparties |
| Grandview, City of (TX) | Contract Counterparties |
| Granite Weslayan Partners Ltd. | Contract Counterparties |
| Granite Westchase Partners Ltd. | Contract Counterparties |
| Grapevine DCJ LLC | Contract Counterparties |
| Graver Technologies Inc. | Contract Counterparties |
| Green Tree Country Club Inc. | Contract Counterparties |
| Greene Tweed & Co. I LP | Contract Counterparties |
| Greif Inc. | Contract Counterparties |
| Griffs of America Inc. | Contract Counterparties |
| Grocers Supply Co. Inc., The | Contract Counterparties |
| Gruma Corp. | Contract Counterparties |
| GSC Enterprises Inc. | Contract Counterparties |
| GSHS Administrative Services Organization | Contract Counterparties |
| GTTSI | Contract Counterparties |
| Guardian Equity Management LLC | Contract Counterparties |
| Gulf Coast Waste Disposal Authority | Contract Counterparties |
| Gulf South Pipeline Co. LP | Contract Counterparties |
| Gulfstream Aerospace LP | Contract Counterparties |
| GYB Management Services LLC | Contract Counterparties |
| H&M Resources LLC | Contract Counterparties |
| H.B. Fuller Co. | Contract Counterparties |
| H.E.F. Houston LP | Contract Counterparties |
| Halliburton Energy Services Inc. | Contract Counterparties |
| Hamon Custodis Inc. | Contract Counterparties |
| Hanson Pipe & Precast LLC | Contract Counterparties |
| Hanson Pipe & Products, Pressure Pipe Division | Contract Counterparties |
| Harbison-Fischer Manufacturing Co. | Contract Counterparties |
| Har-Conn Aerospace Inc. | Contract Counterparties |
| Har-Conn Chrome Co. of Texas, The | Contract Counterparties |
| Harlans Supermarkets Inc. | Contract Counterparties |
| Harvest Management Sub LLC | Contract Counterparties |

| | |
|---|---|
| Hawk Installation | Contract Counterparties |
| HBSN Investment Co. LLC | Contract Counterparties |
| HCM Utah Inc. | Contract Counterparties |
| HCRI Dallas Medical Facility LLC | Contract Counterparties |
| HCRI Nassau Bay Medical Facility LLC | Contract Counterparties |
| HCRI Plano Medical Facility LLC | Contract Counterparties |
| HDR Engineering Inc. | Contract Counterparties |
| Head Start of Greater Dallas Inc. | Contract Counterparties |
| Headwaters Resources Inc. | Contract Counterparties |
| HealthSouth Corp. | Contract Counterparties |
| HealthTrust Purchasing Group LP | Contract Counterparties |
| Heath, City of (TX) | Contract Counterparties |
| HEB Grocery Co. LP | Contract Counterparties |
| Henry Co. | Contract Counterparties |
| Hensley Industries Inc. | Contract Counterparties |
| Heritage Apartments | Contract Counterparties |
| Heritage Bag Co. | Contract Counterparties |
| Heritage Hotels Rockport LLC | Contract Counterparties |
| Heritage Madison Tri Associates LP | Contract Counterparties |
| Hermosa Group LLC | Contract Counterparties |
| HHC TRS Portsmouth LLC | Contract Counterparties |
| Highland Park Presbyterian Church | Contract Counterparties |
| Highlands Educational Corp., The | Contract Counterparties |
| Hilite Industries | Contract Counterparties |
| Hilite Industries Automotive LP | Contract Counterparties |
| Hillcrest Baptist Medical Center | Contract Counterparties |
| Hill-Lake Gas Storage LP | Contract Counterparties |
| Hilton DFW | Contract Counterparties |
| Hilton Houston Post Oak | Contract Counterparties |
| Hines Louisiana Walker One LP | Contract Counterparties |
| Hines REIT 2800 Post Oak LP | Contract Counterparties |
| Hi-Pro Feeds Inc. | Contract Counterparties |
| HK Capital LLC | Contract Counterparties |
| HM Dunn Co. Inc. | Contract Counterparties |
| HM Equity Management LLC | Contract Counterparties |
| Hobas Pipe USA LP | Contract Counterparties |
| Hobbs Leasing Inc. | Contract Counterparties |
| Hohman Associates LLC | Contract Counterparties |
| Holcim (Texas) LP | Contract Counterparties |
| Hollinee Filtration | Contract Counterparties |
| Hollinee LLC | Contract Counterparties |
| Holly Hall Townhomes Homeowners Association Inc. | Contract Counterparties |
| Holman Boiler Works Inc. | Contract Counterparties |
| Holt Cat | Contract Counterparties |
| Holt Texas Ltd. | Contract Counterparties |
| Hood Flexible Packaging Corp. | Contract Counterparties |
| Hopkins County Memorial Hospital | Contract Counterparties |
| Hotel Adolphus | Contract Counterparties |
| Hotel Inter-Continental Dallas | Contract Counterparties |
| Houston County WCID #1 | Contract Counterparties |
| Houston Pipe Line Co. LP | Contract Counterparties |
| Houston Pizza Venture LP | Contract Counterparties |
| Houston Plating & Coatings LLC | Contract Counterparties |
| HPT TRS MRP Inc. | Contract Counterparties |

| | |
|---|---|
| HTC Industries | Contract Counterparties |
| Hubbard Feeds Inc. | Contract Counterparties |
| Hudson Products Corp. | Contract Counterparties |
| Hulcher Services Inc. | Contract Counterparties |
| Hulen Office Plaza Partners Ltd. | Contract Counterparties |
| Humphrey & Associates Inc. | Contract Counterparties |
| Hunt Memorial Hospital District | Contract Counterparties |
| Hunter Panels LLC | Contract Counterparties |
| HVM LLC | Contract Counterparties |
| Hydro Conduit of Texas LP | Contract Counterparties |
| Hydrocarbon Exchange Corp. | Contract Counterparties |
| Hydrotex Dynamics Inc. | Contract Counterparties |
| Iberdrola Energy Services LLC | Contract Counterparties |
| Iberdrola Renewables Inc. | Contract Counterparties |
| Ice Embassy Inc. | Contract Counterparties |
| IFS Industries Inc. | Contract Counterparties |
| Igloo Products Corp. | Contract Counterparties |
| Ignite Restaurant Group Inc. | Contract Counterparties |
| Imperial Landing | Contract Counterparties |
| IN-105 Heritage III LLC | Contract Counterparties |
| Independence Hall Mutual Housing Association | Contract Counterparties |
| Independent Bankers Financial Corp. | Contract Counterparties |
| Independent Pipe Products Inc. | Contract Counterparties |
| Indian Rubber Co. Inc. | Contract Counterparties |
| Infinite Electric LLC | Contract Counterparties |
| Infogroup | Contract Counterparties |
| Ingersoll Rand Co. | Contract Counterparties |
| Ingersoll-Rand Co. - Trane/ASBS | Contract Counterparties |
| Inland American Lodging Dallas Akard TRS LP | Contract Counterparties |
| Inspiring Body of Christ Church | Contract Counterparties |
| Intech Inc. | Contract Counterparties |
| Intecom | Contract Counterparties |
| Integrated Power Services LLC | Contract Counterparties |
| Integrated Test Corp. | Contract Counterparties |
| Integrity Ashford Court LLC | Contract Counterparties |
| Integrity Pointe LLC | Contract Counterparties |
| Intelligent Epitaxy Technology Inc. | Contract Counterparties |
| Interceramic Manufacturing Inc. | Contract Counterparties |
| Intermex Products USA Ltd. | Contract Counterparties |
| Interstate Forging Industries | Contract Counterparties |
| Inwood Manor Condominium Association | Contract Counterparties |
| Iowa Park, City of (TX) | Contract Counterparties |
| IPROC Dallas LLC | Contract Counterparties |
| Irving Bible Church of Irving Texas | Contract Counterparties |
| ITC Management Co. Inc. | Contract Counterparties |
| Itochu Corp. | Contract Counterparties |
| J Mac Tool Inc. | Contract Counterparties |
| J&S Construction LLC | Contract Counterparties |
| J. Aron & Co. | Contract Counterparties |
| J. Givoo Consultants Inc. | Contract Counterparties |
| J.M. Davis Inc. | Contract Counterparties |
| J.P. Morgan Securities LLC | Contract Counterparties |
| Jacinto City, City of (TX) | Contract Counterparties |
| Jacintoport International LLC | Contract Counterparties |
| Jacksboro Independent School District (TX) | Contract Counterparties |

| | |
|---|---|
| Jacksboro, City of (TX) | Contract Counterparties |
| Jacksonville, City of (TX) | Contract Counterparties |
| Jagoe-Public Co. | Contract Counterparties |
| Jalapeno Tree Holdings LLC | Contract Counterparties |
| James O Carter Enterprises Inc. | Contract Counterparties |
| Jani-King Inc. | Contract Counterparties |
| Jaster Quintanilla Dallas LLP | Contract Counterparties |
| JAW Equity Management LLC | Contract Counterparties |
| Jeld-Wen Windows & Doors | Contract Counterparties |
| JNJ Apartments Inc. | Contract Counterparties |
| Johnson & Pace Inc. | Contract Counterparties |
| Jones-Blair Co. | Contract Counterparties |
| Jostens Inc. | Contract Counterparties |
| Joyce Steel Erection Inc. | Contract Counterparties |
| Jpmorgan Ventures Energy Corp. | Contract Counterparties |
| Juniper Chimney Rock Ltd. | Contract Counterparties |
| Kansas City Southern Railway - Coal | Contract Counterparties |
| KapStone Container Corp. | Contract Counterparties |
| Katoen Natie Gulf Coast Inc. | Contract Counterparties |
| Katy Motels Inc. | Contract Counterparties |
| Kemlon Products & Development | Contract Counterparties |
| Kennedale Independent School District | Contract Counterparties |
| Kerrville Public Utility Board (TX) | Contract Counterparties |
| Key Equipment | Contract Counterparties |
| KHA Geologics LLC | Contract Counterparties |
| Kimberly-Clark Corp. | Contract Counterparties |
| Kinder Morgan Inc. | Contract Counterparties |
| Kinder Morgan Tejas Pipeline LLC | Contract Counterparties |
| Kinder Morgan Texas Pipeline LLC | Contract Counterparties |
| KLTV | Contract Counterparties |
| KMR Park at Willowbrook LLC | Contract Counterparties |
| KNG Enterprises Inc. | Contract Counterparties |
| Koch Materials Co. | Contract Counterparties |
| Kode Novus I LLC | Contract Counterparties |
| Kode Novus II LLC | Contract Counterparties |
| Kodiak Management Co. LLC | Contract Counterparties |
| Koetter Fire Protection | Contract Counterparties |
| Kone Inc. | Contract Counterparties |
| Konecranes Nuclear Equipment & Services | Contract Counterparties |
| Koral Industries Inc. | Contract Counterparties |
| Kroger Co. | Contract Counterparties |
| KTRK Television Inc. | Contract Counterparties |
| KW Industries Inc. | Contract Counterparties |
| Kwikset Corp. | Contract Counterparties |
| L-3 Communications Integrated Systems LP | Contract Counterparties |
| La Frontera Generation LLC | Contract Counterparties |
| La Frontera Holdings LLC | Contract Counterparties |
| Laboratory Corp. of America | Contract Counterparties |
| Laboratory Tops Inc. | Contract Counterparties |
| Lafayette Green Apartments | Contract Counterparties |
| Laguna Tubular Products Corp. | Contract Counterparties |
| Lake Country Church | Contract Counterparties |
| Lalani Lodging Inc. | Contract Counterparties |
| Lamar Council of Owners, The | Contract Counterparties |
| Lance Inc. | Contract Counterparties |

| | |
|---|---|
| Land O'Lakes Purina Feed LLC | Contract Counterparties |
| Land Rover Dallas LP | Contract Counterparties |
| Landers Machine Co. | Contract Counterparties |
| Landes Foods LLC | Contract Counterparties |
| LaSalle National Leasing Corp. | Contract Counterparties |
| LB Crescent City LP | Contract Counterparties |
| LB Crescent Park LP | Contract Counterparties |
| Leaman Building Materials Inc. | Contract Counterparties |
| Lee College District | Contract Counterparties |
| Leeland Baking Co. LLC | Contract Counterparties |
| Leggett & Platt Inc. | Contract Counterparties |
| Leonora Glen LLC | Contract Counterparties |
| Leon's Fine Foods Inc. | Contract Counterparties |
| Leo's Foods Inc. | Contract Counterparties |
| Lewis Operating Corp. | Contract Counterparties |
| LG Apartments LLC | Contract Counterparties |
| LH 2007 Properties LLC | Contract Counterparties |
| Liberty Carton Co. | Contract Counterparties |
| Liberty Tire Recycling LLC | Contract Counterparties |
| Life Outreach International | Contract Counterparties |
| Lincoln Technical Institute Inc. | Contract Counterparties |
| Lindale Rural Water Supply Corp. | Contract Counterparties |
| Little Pringle 1 LLC | Contract Counterparties |
| Little Pringle 2 LLC | Contract Counterparties |
| Loch Energy Square LP | Contract Counterparties |
| Lochridge-Priest Inc. | Contract Counterparties |
| Lockheed Martin Corp. | Contract Counterparties |
| Lockheed Martin Services Inc. | Contract Counterparties |
| Lone Star Beef Processors LP | Contract Counterparties |
| Lone Star Fasteners LLC | Contract Counterparties |
| Lone Star Industries Inc. | Contract Counterparties |
| Lone Star Railroad | Contract Counterparties |
| Lonestar Consulting Group LLC, The | Contract Counterparties |
| Lonestar Consulting Group LLC, The | Contract Counterparties |
| LPC GSA LLC | Contract Counterparties |
| LRS-RDC Inc. | Contract Counterparties |
| LSA - Cleanpart Texas LP | Contract Counterparties |
| LSG Acquisition Corp. | Contract Counterparties |
| LST Heat Treating LLC | Contract Counterparties |
| LTP Inc. | Contract Counterparties |
| LTTS Charter School Inc. | Contract Counterparties |
| Luminator Holding LP | Contract Counterparties |
| M Crowd Restaurant Group Inc. | Contract Counterparties |
| M&H Crates Inc. | Contract Counterparties |
| M&L Fort Worth Partners Ltd. | Contract Counterparties |
| M&T Bank | Contract Counterparties |
| MAALT LP | Contract Counterparties |
| Mabank, City of (TX) | Contract Counterparties |
| Mac Haik Chevrolet Ltd. | Contract Counterparties |
| Macquarie Energy LLC | Contract Counterparties |
| Macquarie Futures USA Inc. | Contract Counterparties |
| Macquarie Futures USA LLC | Contract Counterparties |
| Mac's Snacks Inc. | Contract Counterparties |
| Madden Galvanizing LLC | Contract Counterparties |
| Madix Inc. | Contract Counterparties |

| | |
|---|---|
| Mainstream Venture Ltd. | Contract Counterparties |
| Malones Food Stores LLC | Contract Counterparties |
| Mammoet USA South Inc. | Contract Counterparties |
| Mammoet USA South Inc. | Contract Counterparties |
| Mamo Enterprises | Contract Counterparties |
| Marb Farms | Contract Counterparties |
| Marco Co. LP, The | Contract Counterparties |
| Marketing Management Inc. | Contract Counterparties |
| Marriott 2012 - Housing Horizons LLC | Contract Counterparties |
| Marriott Corp., The | Contract Counterparties |
| Marriott12 - HPT TRS MI-135 Inc. | Contract Counterparties |
| Marsh, Tony C. | Contract Counterparties |
| Martens, Henry S. | Contract Counterparties |
| Martin Linen Supply Co. | Contract Counterparties |
| Martin Sprocket & Gear Inc. | Contract Counterparties |
| Martindale Feed Mill | Contract Counterparties |
| Mary Kay Inc. | Contract Counterparties |
| Master Lee | Contract Counterparties |
| Mastercraft Printed Products | Contract Counterparties |
| Masterfoods USA, a Division of Mars Inc. | Contract Counterparties |
| Master-Halco Inc. | Contract Counterparties |
| Mattel Inc. | Contract Counterparties |
| McDonald Technologies | Contract Counterparties |
| McKinney Independent School District (TX) | Contract Counterparties |
| McLennan County Fair Inc. | Contract Counterparties |
| MEMC Electronic Materials (SW) Inc. | Contract Counterparties |
| Memorial Medical Center | Contract Counterparties |
| Menard Independent School District (TX) | Contract Counterparties |
| Menil Foundation Inc. | Contract Counterparties |
| Meridium | Contract Counterparties |
| Merrill Lynch Capital Services Inc. | Contract Counterparties |
| Merritt Hawkins & Associates | Contract Counterparties |
| Mesquite Independent School District (TX) | Contract Counterparties |
| Mestek Inc. | Contract Counterparties |
| Methodist Hospitals of Dallas | Contract Counterparties |
| Metrocrest Hospital Authority | Contract Counterparties |
| Metroplex Adventist Hospital Inc. | Contract Counterparties |
| Mexico, Consulado General de / Mexico, Consulate General of | Contract Counterparties |
| MHC X-Ploration Corp. | Contract Counterparties |
| Michael Angelo's Gourmet Foods Inc. | Contract Counterparties |
| Mid-East Texas Groundwater Conservation District | Contract Counterparties |
| Midway ISD | Contract Counterparties |
| Millwood Hospital LP | Contract Counterparties |
| Mine Service | Contract Counterparties |
| Mission Foods | Contract Counterparties |
| Missouri MPP | Contract Counterparties |
| Mitek Corp. | Contract Counterparties |
| Mitsui Rail Capital LLC | Contract Counterparties |
| Modesto Tallow Co. | Contract Counterparties |
| Mohawk Labs, Div. NCH Corp. | Contract Counterparties |
| Moody Gardens Inc. | Contract Counterparties |
| Morgan Stanley Capital Services LLC | Contract Counterparties |
| Mori Seiki USA Inc. | Contract Counterparties |

| | |
|---|---|
| Moritz Chevrolet Ltd. | Contract Counterparties |
| Moritz Partners LP | Contract Counterparties |
| Morningstar Foods Inc. | Contract Counterparties |
| Mortex Products Inc. | Contract Counterparties |
| Mosaic Marina LP | Contract Counterparties |
| Moss Bluff Hub Partners LP | Contract Counterparties |
| Mother Parkers Tea & Coffee USA Ltd. | Contract Counterparties |
| Movie Tavern Inc. | Contract Counterparties |
| MP Industries Inc. | Contract Counterparties |
| MPW Industrial Water | Contract Counterparties |
| MSA Development LLC | Contract Counterparties |
| Muenster Milling Co. | Contract Counterparties |
| Munich Re Trading Ltd. | Contract Counterparties |
| Munro's Uniform Services LLC | Contract Counterparties |
| Muscatine Power & Water | Contract Counterparties |
| MW Crow Inc. | Contract Counterparties |
| N.J. Malin & Associates LLC | Contract Counterparties |
| Nachas Inc. | Contract Counterparties |
| Nacogdoches County Hospital District | Contract Counterparties |
| Nacogdoches Memorial Hospital | Contract Counterparties |
| Nan Ya Plastics Corp. USA | Contract Counterparties |
| National Bank of Central Texas | Contract Counterparties |
| National Gypsum Co. | Contract Counterparties |
| National Gypsum Inc. | Contract Counterparties |
| National Pump & Compressor | Contract Counterparties |
| National Rail Car Inc. | Contract Counterparties |
| National Tank Co. | Contract Counterparties |
| Navarro College | Contract Counterparties |
| Navarro Pecan Co. Inc. | Contract Counterparties |
| Navika Capital Group LLC | Contract Counterparties |
| Navistar Inc. | Contract Counterparties |
| Neches & Trinity Groundwater Conservation District | Contract Counterparties |
| Nestle USA Inc. | Contract Counterparties |
| New Alenco Window Ltd. | Contract Counterparties |
| New Breed Logistics Inc. | Contract Counterparties |
| New Edgebrook LP | Contract Counterparties |
| New NGC Inc. | Contract Counterparties |
| New Radha Krishna Properties of Houston LLC | Contract Counterparties |
| New Rama Krishna Properties LLC | Contract Counterparties |
| New Sita Ram Properties of Houston LLC | Contract Counterparties |
| New South-West Baking Co. | Contract Counterparties |
| New York Mercantile Exchange | Contract Counterparties |
| New York, State of | Contract Counterparties |
| Newell Rubbermaid Inc. | Contract Counterparties |
| NextEra Energy Operating Services LLC | Contract Counterparties |
| NextEra Energy Power Marketing LLC | Contract Counterparties |
| NextEra Energy Resources LLC | Contract Counterparties |
| Nichimen America Capital Corp. | Contract Counterparties |
| Nieman Printing Inc. | Contract Counterparties |
| Nissan Motor Acceptance Corp. | Contract Counterparties |
| Norbord Texas (Nacogdoches) Inc. | Contract Counterparties |
| North Louisiana Land Grading Inc. | Contract Counterparties |
| North Texas Health Care Laundry Cooperative Association | Contract Counterparties |

| | |
|---|---|
| Northeast Texas Municipal Water District | Contract Counterparties |
| Northeast Texas Power Ltd. | Contract Counterparties |
| Northern Trinity Groundwater Conservation District | Contract Counterparties |
| Northwest Assistance Ministries | Contract Counterparties |
| Northwest Senior Housing Corp. | Contract Counterparties |
| Northwood University | Contract Counterparties |
| Nucon International Inc. | Contract Counterparties |
| Nucor Steel, a Division of Nucor Corp. | Contract Counterparties |
| Nueva Villa Apartment LLC | Contract Counterparties |
| Oak Lawn Realty Inc. | Contract Counterparties |
| OakBend Medical Center | Contract Counterparties |
| Oasis Pipeline LP | Contract Counterparties |
| Odfjell Terminals (Houston) Inc. | Contract Counterparties |
| OEAAT Inc. | Contract Counterparties |
| OFT Enterprises Inc. | Contract Counterparties |
| Oil City Iron Works Inc. | Contract Counterparties |
| Oil States Industries Inc. | Contract Counterparties |
| Oldcastle Building Envelope Inc. | Contract Counterparties |
| Ole Mexican Foods Inc. | Contract Counterparties |
| Omni Hotels Management Corp. | Contract Counterparties |
| One Allen Center Co. LLC | Contract Counterparties |
| Oneok Energy Services Co. LP | Contract Counterparties |
| Oracle Corp. | Contract Counterparties |
| Orda Corp. | Contract Counterparties |
| Owens Foods Inc. | Contract Counterparties |
| Ozburn-Hessey Logistics LLC | Contract Counterparties |
| P&E Mechanical Contractors LLC | Contract Counterparties |
| Packaging Corp. of America | Contract Counterparties |
| Pactiv LLC | Contract Counterparties |
| Palestine Independent School District | Contract Counterparties |
| Palms at Rolling Creek | Contract Counterparties |
| Papa Johns USA Inc. | Contract Counterparties |
| Parc Plaza Apartments LP | Contract Counterparties |
| Park at Willowbrook | Contract Counterparties |
| Park Houston Housing Partners LLC | Contract Counterparties |
| Park Place Tyler Healthcare LLC | Contract Counterparties |
| Parker College of Chiropractic | Contract Counterparties |
| Parker-Hannifin Corp. | Contract Counterparties |
| Paseo Operating Partners Ltd. | Contract Counterparties |
| Pastor Behling & Wheeler LLC | Contract Counterparties |
| Patterson Brothers Meat Co. Inc. | Contract Counterparties |
| Paymentech LP | Contract Counterparties |
| PC Village Apartments Dallas LP | Contract Counterparties |
| PCCR USA Inc. | Contract Counterparties |
| Peabody Coalsales LLC | Contract Counterparties |
| Peabody Coaltrade LLC | Contract Counterparties |
| Pearsall Independent School District | Contract Counterparties |
| Pecan Deluxe Candy Co. | Contract Counterparties |
| Pecan Plantation Owners Association Inc. | Contract Counterparties |
| Pentair Valves & Controls Inc. | Contract Counterparties |
| Pepsico Inc. | Contract Counterparties |
| Performance Contracting Inc. | Contract Counterparties |
| Perini-Grapevine Inc. | Contract Counterparties |
| Permocast Corp. | Contract Counterparties |

| | |
|---|---|
| Perry & Perry | Contract Counterparties |
| Perstorp Coatings Inc. | Contract Counterparties |
| PHCC-Paramount Healthcare Co. LLC | Contract Counterparties |
| Phoenix Gas Pipeline Co. | Contract Counterparties |
| Pied Piper Pet Foods LLC | Contract Counterparties |
| Pier 1 Imports (US) Inc. | Contract Counterparties |
| Pilgrim's Pride Corp. | Contract Counterparties |
| PIM Highland Holding LLC | Contract Counterparties |
| PKWW Ltd. | Contract Counterparties |
| Plano Conservatory Ltd. | Contract Counterparties |
| Poco Graphite Inc. | Contract Counterparties |
| Poly-America LP | Contract Counterparties |
| Ponder, City of (TX) | Contract Counterparties |
| Ponderosa Joint Powers Authority | Contract Counterparties |
| Port Isabel, City of (TX) | Contract Counterparties |
| Post Oak TX LLC | Contract Counterparties |
| Potamkin North Freeway HY LP | Contract Counterparties |
| Powerfoam Insulation | Contract Counterparties |
| PP&L Inc. | Contract Counterparties |
| PPG Architectural Finishes Inc. | Contract Counterparties |
| PPL Energy Plus LLC | Contract Counterparties |
| PPM Energy Inc. | Contract Counterparties |
| Prairelands Groundwater Conservation District | Contract Counterparties |
| Preferred Freezer Services | Contract Counterparties |
| Premium Waters Inc. | Contract Counterparties |
| Presbyterian Village North | Contract Counterparties |
| Price International Inc. | Contract Counterparties |
| Prince Minerals Inc. | Contract Counterparties |
| Professional Compounding Centers of America | Contract Counterparties |
| Professional Installation Network Inc. | Contract Counterparties |
| Progressive Inc. | Contract Counterparties |
| Pro-Steel Inc. | Contract Counterparties |
| Proton Therapy Center, The | Contract Counterparties |
| Provident Commercial Group | Contract Counterparties |
| Pryzant Management Inc. | Contract Counterparties |
| PSPA Investments LLC | Contract Counterparties |
| Public Utility Commission of Texas | Contract Counterparties |
| Pulido Associates Inc. | Contract Counterparties |
| PVI Industries Inc. | Contract Counterparties |
| PVI Industries LLC | Contract Counterparties |
| Pyco Industries Inc. | Contract Counterparties |
| QFC Plastics Inc. | Contract Counterparties |
| Q-Tech Heat Treat Inc. | Contract Counterparties |
| Qualawash Holdings LLC | Contract Counterparties |
| Quality Powder Coating I LLC | Contract Counterparties |
| Questech Services Corp. | Contract Counterparties |
| Quilted Care Operations LLC | Contract Counterparties |
| Quorum International LP | Contract Counterparties |
| R&R Restaurant Group LLC | Contract Counterparties |
| R.K. Hall Construction Ltd. | Contract Counterparties |
| R.R. Donnelley & Sons Co. | Contract Counterparties |
| Railroad Commission of Texas | Contract Counterparties |
| Railworks Track Systems | Contract Counterparties |
| Rainbow Energy Marketing Corp. | Contract Counterparties |
| Ralls Wind Farm LLC | Contract Counterparties |

| | |
|---|---|
| Rama Northwood Villas LLC | Contract Counterparties |
| Rama Trails of Woodlake LLC | Contract Counterparties |
| Rangen Inc. | Contract Counterparties |
| Ray Huffines Chevrolet Inc. | Contract Counterparties |
| Ray W. Davis Consulting Engineers | Contract Counterparties |
| Raytheon Engineers & Constructors Inc. | Contract Counterparties |
| Raytheon Systems Co. | Contract Counterparties |
| Razzoos Inc. | Contract Counterparties |
| Realtex Housing Management LLC | Contract Counterparties |
| Realty Associates Fund IX LP, The | Contract Counterparties |
| Rearden Capital Corp. | Contract Counterparties |
| Rectorseal Corp., The | Contract Counterparties |
| Red River Groundwater Conservation District | Contract Counterparties |
| Reed Minerals, a Division of Harsco Corp. | Contract Counterparties |
| REG Houston LLC | Contract Counterparties |
| Regal Oil Inc. | Contract Counterparties |
| Related Forrester LLC | Contract Counterparties |
| Reliance National Risk Specialist | Contract Counterparties |
| Renfro Foods Inc. | Contract Counterparties |
| Renfro Industries Inc. | Contract Counterparties |
| Republic Services National | Contract Counterparties |
| Republic Services Procurement Inc., a division of Republic Services Inc. | Contract Counterparties |
| Reynolds Asphalt & Construction Co. | Contract Counterparties |
| RGJ Apartments Inc. | Contract Counterparties |
| RHE Hatco Inc. | Contract Counterparties |
| Richardson Hospital Authority | Contract Counterparties |
| Richemont North America Inc. | Contract Counterparties |
| Ridley USA Inc. | Contract Counterparties |
| Rinker Materials | Contract Counterparties |
| River Oaks Baptist Church | Contract Counterparties |
| River Oaks, City of (TX) | Contract Counterparties |
| Rivercrest Independent School District | Contract Counterparties |
| Riviana Foods Inc. | Contract Counterparties |
| RLJ Fort Worth Hotel Lessee | Contract Counterparties |
| Roberts & Hammack Inc. | Contract Counterparties |
| Rockdale Blackhawk LLC | Contract Counterparties |
| Rockwall Regional Hospital LLC | Contract Counterparties |
| Rockwell American Manufacturing Co. Inc. | Contract Counterparties |
| Rockwell Management Corp | Contract Counterparties |
| Rodeo Plastic Bag & Film Inc. | Contract Counterparties |
| Roman Catholic Diocese of Dallas | Contract Counterparties |
| Rotary Drilling Tools USA LP | Contract Counterparties |
| Royal Seating Ltd. | Contract Counterparties |
| RSI Home Products Manufacturing Inc. | Contract Counterparties |
| Rudy's Food Products Inc. | Contract Counterparties |
| Rusk County Groundwater Conservation District | Contract Counterparties |
| Russell Stover Candies Inc. | Contract Counterparties |
| Rutherford Equipment Services | Contract Counterparties |
| Rutledge Extreme Designs LLC | Contract Counterparties |
| RVB Apartments Inc. | Contract Counterparties |
| Ryan C Hoerauf Inc. | Contract Counterparties |
| Ryan LLC | Contract Counterparties |
| Ryan Partnership | Contract Counterparties |
| RYLA Investments LP | Contract Counterparties |

| | |
|---|---|
| S Starnes H LP | Contract Counterparties |
| S&B Engineers & Constructors Ltd. | Contract Counterparties |
| Sabine River Authority of Texas | Contract Counterparties |
| Sachem Inc. | Contract Counterparties |
| Safety Kleen Services Inc. | Contract Counterparties |
| SAF-Holland USA Inc. | Contract Counterparties |
| Saint-Gobain Ceramics & Plastics Inc. | Contract Counterparties |
| Saint-Gobain Vetrotex America Inc. | Contract Counterparties |
| Salzgitter Mannesmann Stainless Tubes USA Inc. | Contract Counterparties |
| | |
| Samsung Austin Semiconductor LP | Contract Counterparties |
| San Saba Pecan LP | Contract Counterparties |
| Sanden International (USA) Inc. | Contract Counterparties |
| Sanderson Farms Inc. | Contract Counterparties |
| Sansom Park, City of (TX) | Contract Counterparties |
| Santander Consumer USA Inc. | Contract Counterparties |
| Saulsbury Industries | Contract Counterparties |
| Schirm USA Inc. | Contract Counterparties |
| Schumacher Co. LLC | Contract Counterparties |
| Schwan's Global Supply Chain Inc. | Contract Counterparties |
| SCI Funeral & Cemetery Purchasing Coop | Contract Counterparties |
| Scope Management | Contract Counterparties |
| Scott & White Memorial Hospital | Contract Counterparties |
| Scurry County Wind II LLC | Contract Counterparties |
| Seagoville, City of (TX) | Contract Counterparties |
| Sebring Apartments LLC | Contract Counterparties |
| Securitas Security Services USA | Contract Counterparties |
| Security Finance Corp. | Contract Counterparties |
| Seismic Energy Products LP | Contract Counterparties |
| Sellers Bros Inc. | Contract Counterparties |
| Sempra Energy Trading LLC | Contract Counterparties |
| Sequent Energy Management LP | Contract Counterparties |
| Service Transport Co. | Contract Counterparties |
| SetPoint Integrated Solutions | Contract Counterparties |
| Seven Acres Jewish Senior Care Services Inc. | Contract Counterparties |
| Shamrock Industries Inc. | Contract Counterparties |
| Shannon Medical Center | Contract Counterparties |
| SHC-KPH LP | Contract Counterparties |
| Shell Federal Credit Union | Contract Counterparties |
| Sheraton Dallas | Contract Counterparties |
| Sheraton Hotel | Contract Counterparties |
| Sherman/Grayson Hospital LLC | Contract Counterparties |
| Shermco Industries Inc. | Contract Counterparties |
| Sherwood Equity LLC | Contract Counterparties |
| SHI | Contract Counterparties |
| Shin Properties Ltd. | Contract Counterparties |
| Shriners Hospitals for Children-Houston | Contract Counterparties |
| Siaram Rolido Parque LLC | Contract Counterparties |
| Siemens Power Generation Inc. | Contract Counterparties |
| Sierra Lease (Short Term) | Contract Counterparties |
| Sigels Beverages LP | Contract Counterparties |
| Simeio Solutions Inc. | Contract Counterparties |
| Simeus Foods International Inc. | Contract Counterparties |
| Simpson Strong-Tie Co. Inc. | Contract Counterparties |
| Sivalls Inc. | Contract Counterparties |

| | |
|---|---|
| SK Properties LLC | Contract Counterparties |
| SMBC Rail Services LLC | Contract Counterparties |
| Smith, Vance | Contract Counterparties |
| Snider Industries LLP | Contract Counterparties |
| Sofia Enterprises LP | Contract Counterparties |
| Sojitz American Capital Corp. | Contract Counterparties |
| Sojitz Corp. of America | Contract Counterparties |
| Solar Turbines Inc. | Contract Counterparties |
| Solo Cup Operating Corp. | Contract Counterparties |
| Solutionset | Contract Counterparties |
| Sonoco Products Co. | Contract Counterparties |
| South Limestone Hospital District | Contract Counterparties |
| South Texas Affordable Properties Corp. | Contract Counterparties |
| Southeastern Freight Lines Inc. | Contract Counterparties |
| Southern California Gas Co. | Contract Counterparties |
| Southern Crane & Elevator | Contract Counterparties |
| Southern Foods Group LLC | Contract Counterparties |
| Southern Methodist University | Contract Counterparties |
| Southern Tire Mart | Contract Counterparties |
| Southern Trinity Groundwater Conservation District | Contract Counterparties |
| Southlake, City of (TX) | Contract Counterparties |
| Southline Metal Products Co. | Contract Counterparties |
| Southwest Atrium Offices Ltd. | Contract Counterparties |
| Southwest Canners of Texas Inc. | Contract Counterparties |
| Southwest Coca-Cola Bottling Co. | Contract Counterparties |
| Southwest Deli Group Inc. | Contract Counterparties |
| Southwest Energy LP | Contract Counterparties |
| Southwest Heat Treat Services LLC | Contract Counterparties |
| Southwest Metal Treating Corp. | Contract Counterparties |
| Southwest Real Estate Enterprises LC | Contract Counterparties |
| Southwest Shipyard LP | Contract Counterparties |
| Specialty Property Ltd. | Contract Counterparties |
| Specialty Retailers Inc. | Contract Counterparties |
| SPR Packaging LLC | Contract Counterparties |
| Spring Hill Apartments | Contract Counterparties |
| Spring Independent School District (TX) | Contract Counterparties |
| SPX Corp. | Contract Counterparties |
| St. Joseph's Regional Health Center Inc. | Contract Counterparties |
| Stafford Municipal School District (TX) | Contract Counterparties |
| Standard Meat Co. | Contract Counterparties |
| Stanley Black & Decker Inc. | Contract Counterparties |
| Stanley Mechanics Tools | Contract Counterparties |
| StarPak Corp. | Contract Counterparties |
| Star-Telegram Inc. | Contract Counterparties |
| Star-Telegram Operating Ltd. | Contract Counterparties |
| State Farm Life Insurance Co. | Contract Counterparties |
| Statewide Cotton Co. | Contract Counterparties |
| Sterilite Corp. | Contract Counterparties |
| Steritec Inc. | Contract Counterparties |
| Sterling Bay Inc. | Contract Counterparties |
| Stevens Transport Inc. | Contract Counterparties |
| STMicroelectronics Inc. | Contract Counterparties |
| Stolt-Nielsen USA Inc. | Contract Counterparties |
| StonCor Group Inc. | Contract Counterparties |

| | |
|---|---|
| Stone Mountain Properties LLC | Contract Counterparties |
| Structural & Steel Products | Contract Counterparties |
| Suburban Farms Inc. | Contract Counterparties |
| Sugar Land Ice & Sports Center | Contract Counterparties |
| Suhm Spring Works Inc. | Contract Counterparties |
| Sunbelt Supply Co. | Contract Counterparties |
| Sunbelt Supply Co. | Contract Counterparties |
| Sungard Consulting Services Inc. | Contract Counterparties |
| Sungard Consulting Services Inc. | Contract Counterparties |
| Sunstone Cowboy Lessee LP | Contract Counterparties |
| Sunstone Longhorn Lessee LP | Contract Counterparties |
| Superior Drillpipe Manufacturing Inc. | Contract Counterparties |
| Superior Essex Communications LP | Contract Counterparties |
| SuperMedia LLC | Contract Counterparties |
| Sure Cast Inc. | Contract Counterparties |
| Swarco/Reflex Inc. | Contract Counterparties |
| Sweetlix | Contract Counterparties |
| Sweetwater Wind Power LLC | Contract Counterparties |
| SWHT LLC | Contract Counterparties |
| Swiff-Train Co. LLC | Contract Counterparties |
| Swiss Re Risk Solutions Corp. | Contract Counterparties |
| SWSC - Hurst LP | Contract Counterparties |
| Sylvania Industrial Park Inc. | Contract Counterparties |
| SystemsGroup Inc. | Contract Counterparties |
| Taco Bueno Restaurants LP | Contract Counterparties |
| Tanglewilde Townhomes Homeowners Association Inc. | Contract Counterparties |
| Tarco of Texas Inc. | Contract Counterparties |
| Targa Gas Marketing LLC | Contract Counterparties |
| Tarrant County College District (TX) | Contract Counterparties |
| Tarrant Regional Water District (TX) | Contract Counterparties |
| Tatoosh LP | Contract Counterparties |
| Team Industrial Services Inc. | Contract Counterparties |
| Team Industrial Services Inc. | Contract Counterparties |
| Technical Chemical Co. | Contract Counterparties |
| Teledyne | Contract Counterparties |
| Temple Baptist Church, The - Odessa | Contract Counterparties |
| TENAM | Contract Counterparties |
| Tenaska Gas Storage LLC | Contract Counterparties |
| Tenaska Marketing Ventures | Contract Counterparties |
| Tenet Healthcare Corp. | Contract Counterparties |
| Tenet HealthSystems Medical Inc. | Contract Counterparties |
| TENEX | Contract Counterparties |
| TEX Blast Sandblasting | Contract Counterparties |
| Tex Corr LP | Contract Counterparties |
| Texas Building Products Inc. | Contract Counterparties |
| Texas College | Contract Counterparties |
| Texas Commission on Environmental Quality - TCEQ | Contract Counterparties |
| Texas Eco Services Inc. | Contract Counterparties |
| Texas Electric Cooperatives Inc. | Contract Counterparties |
| Texas Energy Operations LC | Contract Counterparties |
| Texas Energy Transfer Co. Ltd. | Contract Counterparties |
| Texas Gas Transmission LLC | Contract Counterparties |
| Texas Health Presbyterian Hospital - WNJ | Contract Counterparties |

| | |
|---|---|
| Texas Heat Treating Inc. | Contract Counterparties |
| Texas Hospital for Advanced Medicine | Contract Counterparties |
| Texas Interfaith Housing Corp. | Contract Counterparties |
| Texas Juvenile Justice Department | Contract Counterparties |
| Texas Lime Co. | Contract Counterparties |
| Texas Masonry Supply Inc. | Contract Counterparties |
| Texas MPP | Contract Counterparties |
| Texas Municipal Power Agency | Contract Counterparties |
| Texas Rehabilitation Hospital | Contract Counterparties |
| Texas Scottish Rite Hospital for Children | Contract Counterparties |
| Texas Tech University Health Science Center | Contract Counterparties |
| Texas Textile Services Ltd. | Contract Counterparties |
| Texas Tile Manufacturing LLC | Contract Counterparties |
| Texas Tower Ltd. | Contract Counterparties |
| Tex-La Electric Cooperative of Texas Inc. ("Tex-La") Project 301 | Contract Counterparties |
| Tex-La Electric Cooperative of Texas Inc. ("Tex-La") Project 302 | Contract Counterparties |
| Texla Energy Management Inc. | Contract Counterparties |
| Texoma Community Center | Contract Counterparties |
| Texpac Hide & Skin Ltd. | Contract Counterparties |
| Texstars Inc. | Contract Counterparties |
| Texwood Industries LP | Contract Counterparties |
| Thomas Steel Drums Inc. | Contract Counterparties |
| Three Rivers Operating Co. LLC | Contract Counterparties |
| Threshold Arbor Ridge LP | Contract Counterparties |
| Time Warner Entertainment Co. LP | Contract Counterparties |
| Titus County Freshwater Supply District | Contract Counterparties |
| T-N-T Engineering Inc. | Contract Counterparties |
| Tomball Texas Hospital Co. LLC | Contract Counterparties |
| Tommy Swanson Oil Co. Inc. | Contract Counterparties |
| Tom's Foods Inc. | Contract Counterparties |
| Tower Extrusion Ltd. | Contract Counterparties |
| Toys R Us-Delaware Inc. | Contract Counterparties |
| TPG Global LLC | Contract Counterparties |
| Tractebel LNG North America Service Corp. | Contract Counterparties |
| Trafigura AG | Contract Counterparties |
| Transport Service Co. | Contract Counterparties |
| TransUnion Corp. | Contract Counterparties |
| TransUnion Corp. | Contract Counterparties |
| TRC Cos. Inc. | Contract Counterparties |
| TRC Recreation LP | Contract Counterparties |
| Treemont Retirement | Contract Counterparties |
| Trend Offset Printing Services Inc. | Contract Counterparties |
| Trinity Asphalt Inc. | Contract Counterparties |
| Trinity Bend Services LP | Contract Counterparties |
| Trinity Forge Inc. | Contract Counterparties |
| Trinity MC LLC | Contract Counterparties |
| Trinity River Authority | Contract Counterparties |
| Trinity Valley Foods Inc. | Contract Counterparties |
| Triple D Uniform Rental Inc. | Contract Counterparties |
| Triquint Semiconductor Texas LP | Contract Counterparties |
| Triumph Aerostructures - Vought Aircraft Division | Contract Counterparties |
| Triumph Aerostructures LLC | Contract Counterparties |
| Triumph Fabrications - Fort Worth Inc. | Contract Counterparties |

| | |
|---|---|
| Troup Independent School District (TX) | Contract Counterparties |
| Troup, City of (TX) | Contract Counterparties |
| Turner Industries Group LLC | Contract Counterparties |
| Twin Creeks Medical Center One LP | Contract Counterparties |
| Twin Restaurant Investment | Contract Counterparties |
| TXI Operations LP | Contract Counterparties |
| TXON Partners LLC | Contract Counterparties |
| TXU 2007-1 Leasing LLC | Contract Counterparties |
| TY Flot Inc. | Contract Counterparties |
| Tyler Ford Ltd. | Contract Counterparties |
| Tyler Pipe Co., a Division of McWane Inc. | Contract Counterparties |
| UBM Enterprise Inc. | Contract Counterparties |
| UBS AG | Contract Counterparties |
| Unarco Material Handling Inc. | Contract Counterparties |
| Unimin Corp. | Contract Counterparties |
| United Air Lines Inc. | Contract Counterparties |
| United Electric Co. | Contract Counterparties |
| United Engineers & Constructors | Contract Counterparties |
| United Regional Health Care Systems Inc. | Contract Counterparties |
| United States Army Corps of Engineers | Contract Counterparties |
| United States Enrichment Corp. (USEC) | Contract Counterparties |
| United States Nuclear Regulatory Commission | Contract Counterparties |
| United Way of Tarrant County | Contract Counterparties |
| Universal Blanchers LLC | Contract Counterparties |
| Universal Display & Fixtures Co. Inc. | Contract Counterparties |
| University of Houston | Contract Counterparties |
| University of Houston-Clear Lake | Contract Counterparties |
| University of Texas Health Science Center at Houston | Contract Counterparties |
| University of Texas Southwestern Medical Center at Dallas, The | Contract Counterparties |
| University Park Partnership I Ltd. | Contract Counterparties |
| Upper Trinity Groundwater Conservation District | Contract Counterparties |
| UrAsia Energy | Contract Counterparties |
| Urenco Enrichment Co. Ltd. | Contract Counterparties |
| URS Corp. | Contract Counterparties |
| US Bank Global Trust Services | Contract Counterparties |
| US Corrugated of Mesquite LLC | Contract Counterparties |
| US Galvanizing LLC | Contract Counterparties |
| US Ply Inc. | Contract Counterparties |
| US Silica Co. | Contract Counterparties |
| USMD Hospital at Fort Worth LP | Contract Counterparties |
| USMD Hospital of Arlington LP | Contract Counterparties |
| V&M Star | Contract Counterparties |
| VAM Drilling USA Inc. | Contract Counterparties |
| VAM USA LLC | Contract Counterparties |
| Vanguard Permian LLC | Contract Counterparties |
| VBL Investments Corp | Contract Counterparties |
| Venture Aggregates LLC | Contract Counterparties |
| Veolia | Contract Counterparties |
| Veolia Environmental Services - Industrial Services | Contract Counterparties |
| Vertis Inc. | Contract Counterparties |
| ViewPoint Bank NA | Contract Counterparties |
| Visible Changes Inc. | Contract Counterparties |

| | |
|---|---|
| Vitol Inc. | Contract Counterparties |
| Voxai Solutions Inc. | Contract Counterparties |
| VXL Houston Properties LLC | Contract Counterparties |
| W.T. Byler Co. | Contract Counterparties |
| W.W. Grainger Inc. | Contract Counterparties |
| W2007 MVP Dallas LLC | Contract Counterparties |
| Waco, City of (TX) | Contract Counterparties |
| Wallace Theater Corp. II | Contract Counterparties |
| Walsh & Watts Inc. | Contract Counterparties |
| Warrington Condominium, The | Contract Counterparties |
| Warwick Towers Council of Co-Owners, The | Contract Counterparties |
| Washington Gas Energy Services Inc. | Contract Counterparties |
| Watco Companies Inc. | Contract Counterparties |
| Waters Partners LLC | Contract Counterparties |
| Watson & Chalin Manufacturing Inc. | Contract Counterparties |
| Weatherford Artificial Lift Systems LLC | Contract Counterparties |
| Weatherford International Inc. | Contract Counterparties |
| Weaver Manufacturing Co. Inc. | Contract Counterparties |
| Wells Fargo Bank Northwest NA | Contract Counterparties |
| Wells Fargo Bank Northwest NA | Contract Counterparties |
| Wells Fargo Dealer Services Inc. | Contract Counterparties |
| Wesley, Kyle Scott | Contract Counterparties |
| West Afton LLC | Contract Counterparties |
| West Texas Municipal Power Agency | Contract Counterparties |
| Westbury Housing Partners LP | Contract Counterparties |
| Westchase Park View Landings Ltd. | Contract Counterparties |
| Western Container Corp. | Contract Counterparties |
| Western Extrusions Corp. | Contract Counterparties |
| Western of Texas Forge & Flange Co. | Contract Counterparties |
| Western Texas College | Contract Counterparties |
| Westhill Place LP | Contract Counterparties |
| Westinghouse Electric Co. LLC | Contract Counterparties |
| Westinghouse Electric Co. LLC | Contract Counterparties |
| Westview Drive Investments LLC | Contract Counterparties |
| Whitmore Manufacturing Co., The | Contract Counterparties |
| Whitson Foods LP | Contract Counterparties |
| Willbanks Metals Inc. | Contract Counterparties |
| William Marsh Rice University | Contract Counterparties |
| Williams Scotsman Inc. | Contract Counterparties |
| Williamson Printing Corp. | Contract Counterparties |
| Wills Point, City of (TX) | Contract Counterparties |
| Wilsonart International Inc. | Contract Counterparties |
| Wilsonart LLC | Contract Counterparties |
| Wingo Feed Mill Inc. | Contract Counterparties |
| Wire Forms Inc. | Contract Counterparties |
| WireCo WorldGroup Inc. | Contract Counterparties |
| Wise Regional Hospital Authority | Contract Counterparties |
| WMI Merger Co. LLC | Contract Counterparties |
| Womble Drilling Company Inc. | Contract Counterparties |
| WoodsEdge Community Church | Contract Counterparties |
| Worsham Steed Gas Storage LP | Contract Counterparties |
| WPX Energy Marketing LLC | Contract Counterparties |
| W-S Industrial Services | Contract Counterparties |
| WTCC Houston Investors V LP | Contract Counterparties |
| WTCC Houston Mezz GP V LLC | Contract Counterparties |

| | |
|---|---|
| York Properties of Houston LLC | Contract Counterparties |
| YRC Enterprises Services Inc. | Contract Counterparties |
| 1776 CLO I | Debtholders |
| 2367 - Western Asset Management High Income Portfolio Inc. | Debtholders |
| 2497 - Pimco Income Strategy Fund II | Debtholders |
| 3023 - VRS Bank Loan Portfolio | Debtholders |
| 383 Madison Funding | Debtholders |
| 3i Debt Management | Debtholders |
| 3i Debt Management Investments Ltd. | Debtholders |
| 3i Debt Management US LLC | Debtholders |
| 40/86 Advisors | Debtholders |
| 40/86 Strategic Income Fund | Debtholders |
| AAA Northern California Nevada & Utah Insurance Exchange | Debtholders |
| ABCLO 2007-1 Ltd. | Debtholders |
| Aberdeen Asset Management | Debtholders |
| Aberdeen Loan Funding Ltd. | Debtholders |
| Abry Partners | Debtholders |
| ACA CLO 2005-1 Ltd. | Debtholders |
| ACA CLO 2006-1 Ltd. | Debtholders |
| ACA CLO 2006-2 Ltd. | Debtholders |
| ACA CLO 2007-1 Ltd. | Debtholders |
| ACA Management LLC | Debtholders |
| ACIS CLO 2013 2 Ltd. | Debtholders |
| Advanced Series Trust - AST High Yield Portfolio | Debtholders |
| Advanced Series Trust: AST J.P. Morgan Strategic Opportunities Portfolio | Debtholders |
| Advent Capital Management | Debtholders |
| Advent Global Opportunity Master Fund, The | Debtholders |
| Aegon Custody BV RE MM High Yield Fund | Debtholders |
| AEH CB LP | Debtholders |
| AFR - Fidelity Advisor Series I: Fidelity Advisor Floating Rate High Income Fund | Debtholders |
| AG Centre Street Partnership LP | Debtholders |
| AG Diversified Credit Strategies Master LP | Debtholders |
| AG Global Debt Strategy Partners LP | Debtholders |
| AG Super Fund International Partners LP | Debtholders |
| Ahab Capital Management | Debtholders |
| AIM Floating Rate Fund | Debtholders |
| Aimco CLO Series 2005-A | Debtholders |
| Aimco CLO Series 2006-A | Debtholders |
| Aladdin Capital | Debtholders |
| Alcentra | Debtholders |
| Alden Global Adfero BPI Fund Ltd. | Debtholders |
| Alden Global Distressed Opportunities Master Fund LP | Debtholders |
| Alliance Capital | Debtholders |
| AllianceBernstein LP | Debtholders |
| Allstate Life Insurance Co. | Debtholders |
| Alzette European CLO SA | Debtholders |
| American AgCredit | Debtholders |
| American Funds Insurance Series - B Fund | Debtholders |
| American Funds Insurance Series High Income Bond Fund | Debtholders |

| | |
|---|---|
| American Health Life Insurance Co. | Debtholders |
| American High-Income Trust | Debtholders |
| American Money Management | Debtholders |
| Ameriprise Certificate Co. | Debtholders |
| Ameriprise Financial Inc. | Debtholders |
| Amherst CLO Ltd. | Debtholders |
| Amundi Alternatives Advent Global Opportunity Master Fund | Debtholders |
| AN Invest CLO II Ltd. | Debtholders |
| Anchorage Capital LLC | Debtholders |
| Anchorage Capital Master Offshore Ltd. | Debtholders |
| Andromeda Global Credit Fund Ltd. | Debtholders |
| ANS US Holdings Ltd. | Debtholders |
| Aon Investment Consulting Inc. | Debtholders |
| APG Asset Management | Debtholders |
| Apidos Capital Management LLC | Debtholders |
| Apidos CDO I | Debtholders |
| Apidos CDO II | Debtholders |
| Apidos CDO III | Debtholders |
| Apidos CDO IV | Debtholders |
| Apidos CDO V | Debtholders |
| Apidos CDO VI | Debtholders |
| Apidos Cinco CDO | Debtholders |
| Apidos Quattro CDO | Debtholders |
| Apollo Capital | Debtholders |
| Apollo Centre Street Partnership LP | Debtholders |
| Apollo Credit Funding I Ltd. | Debtholders |
| Apollo Credit Opportunity Fund III LP | Debtholders |
| Apollo Franklin Partnership LP | Debtholders |
| Apollo Global Management LLC | Debtholders |
| Apollo Special Opportunities Managed Account LP | Debtholders |
| Apollo SPN Investments I Credit LLC | Debtholders |
| Arch Investment Holdings IV Ltd. | Debtholders |
| Arch Reinsurance Ltd. | Debtholders |
| Ares Institutional Loan Fund BV | Debtholders |
| Ares Management LLC | Debtholders |
| Ares Strategic Investment Management LLC | Debtholders |
| Ares Strategic Investment Partners III LP | Debtholders |
| Ares Strategic Investment Partners Ltd. | Debtholders |
| Ares XII CLO Ltd. | Debtholders |
| Ares XXII CLO Ltd. | Debtholders |
| Arizona State Retirement System | Debtholders |
| Arrowgrass Capital Partners LLP | Debtholders |
| Arrowgrass Distressed Opportunities Fund Ltd. | Debtholders |
| Arrowgrass Master Fund Ltd. | Debtholders |
| Arrowood Indemnity Co. | Debtholders |
| Artio Global High Income Fund | Debtholders |
| Artio Global High Income Group Trust Fund | Debtholders |
| Artio Global Management LLC | Debtholders |
| Ascension Health | Debtholders |
| Asset Allocation & Management Co. | Debtholders |
| Associated British Foods Pension Scheme | Debtholders |
| Atrium III | Debtholders |
| Atrium IV | Debtholders |

| | |
|---|---|
| Atrium V | Debtholders |
| Aucara Heights Inc. | Debtholders |
| Aurelius Capital Management LP | Debtholders |
| Aurelius Opportunities Fund II LLC | Debtholders |
| AustralianSuper | Debtholders |
| Automobile Club of Southern California Pension Plan | Debtholders |
| Avenue Capital Group | Debtholders |
| Avenue Capital Management | Debtholders |
| Avenue CLO Fund Ltd. | Debtholders |
| Avenue CLO II Ltd. | Debtholders |
| Avenue CLO III Ltd. | Debtholders |
| BA/CS Credit 1 LLC | Debtholders |
| Babson Capital Europe | Debtholders |
| Babson Capital Loan Strategies Master Fund LP | Debtholders |
| Babson Capital Management | Debtholders |
| Baker Street CLO II Ltd. | Debtholders |
| Baker Street Funding CLO 2005-I Ltd. | Debtholders |
| BALC - Ballyrock CLO II Ltd. | Debtholders |
| Bank of America Fund | Debtholders |
| Baptist Foundation of Texas | Debtholders |
| Barclays Bank PLC | Debtholders |
| Barclays Bank PLC, Cayman Islands Branch | Debtholders |
| Barclays Bank PLC, New York Branch | Debtholders |
| Battalion CLO 2007-I Ltd. | Debtholders |
| Battery Park High Yield Long Short Fund Ltd. | Debtholders |
| Battery Park High Yield Opportunity Master Fund Ltd | Debtholders |
| Battery Park High Yield Opportunity Strategic Fund Ltd. | Debtholders |
| Baycare Health System | Debtholders |
| BBT Capital Management | Debtholders |
| BC Unltd. LLC | Debtholders |
| Beach Point Capital | Debtholders |
| Beach Point Distressed Master Fund LP | Debtholders |
| Beach Point Loan Master Fund LP | Debtholders |
| Beach Point SCF 1 LP | Debtholders |
| Beach Point SCF IV LLC | Debtholders |
| Beach Point Select Master Fund LP | Debtholders |
| Beach Point Strategic Master Fund LP | Debtholders |
| Beach Point Total Return Master Fund LP | Debtholders |
| BeachPoint SCF Multi Port LP | Debtholders |
| Bell Atlantic Master Trust | Debtholders |
| Benefit Street Credit Alpha Master Fund Ltd. | Debtholders |
| Benefit Street Strategic Fund Ltd. | Debtholders |
| Bennet Management Corp. | Debtholders |
| Bennett Offshore Restructuring Fund Inc. | Debtholders |
| Bennett Restructuring Fund LP | Debtholders |
| Bentham Wholesale Global Income Fund | Debtholders |
| Bentham Wholesale Syndicated Loan Fund | Debtholders |
| Beta Equities Inc. | Debtholders |
| Big River Group Fund SPC Ltd. | Debtholders |
| Bill & Melinda Gates Foundation Trust | Debtholders |
| Birch Capital Fund SPC Limited Bond Segregated Portfolio | Debtholders |

| | |
|---|---|
| BIS Postal Services Act 2011 Co. Ltd. | Debtholders |
| Black Diamond Capital Management LLC | Debtholders |
| Black Diamond CLO 2005-2 Ltd. | Debtholders |
| Blackrock Debt Strategies Fund Inc. | Debtholders |
| Blackrock Defined Opportunity Credit Trust | Debtholders |
| Blackrock Financial Management | Debtholders |
| Blackrock Floating Rate Income Strategies Fund Inc. | Debtholders |
| Blackrock Floating Rate Income Trust | Debtholders |
| Blackrock Funds II Blackrock Floating Rate Income Portfolio | Debtholders |
| Blackrock Global Investment Series: Income Strategies Portfolio | Debtholders |
| Blackrock Limited Duration Income Trust | Debtholders |
| Blackrock Secured Credit Portfolio of Blackrock Funds II | Debtholders |
| Blackrock Senior Floating Rate Portfolio | Debtholders |
| Blackstone Debt Advisors | Debtholders |
| Blackstone Special Funding (Ireland) | Debtholders |
| BLT 2009-1 Ltd. | Debtholders |
| BLT 24 LLC | Debtholders |
| BLT 27 LLC | Debtholders |
| BLT 33 LLC | Debtholders |
| BLT 36 LLC | Debtholders |
| BLT 42 LLC | Debtholders |
| BLT 8 LLC | Debtholders |
| BLT I LLC | Debtholders |
| Blue Crescent Fund LP | Debtholders |
| Blue Falcon Ltd. | Debtholders |
| Bluebay Asset Management | Debtholders |
| Bluecrest Capital | Debtholders |
| Bluecrest Capital International Master Fund Ltd. | Debtholders |
| BOC Pension Investment Fund | Debtholders |
| Boeing Co. Employee Retirement Plans Master Trust Investment Control Pool | Debtholders |
| Bond Fund of America, The | Debtholders |
| Boston Harbor CLO 2004-1 | Debtholders |
| Boston Income Portfolio | Debtholders |
| BPC Opportunities Fund LP | Debtholders |
| Brentwood CLO Ltd. | Debtholders |
| Brevan Howard Asset Management LLP | Debtholders |
| Brevan Howard Credit Catalysts Master Fund Ltd. | Debtholders |
| Brevan Howard Master Fund Ltd. | Debtholders |
| BRF Senior Income LP | Debtholders |
| Brigade Capital Management LLC | Debtholders |
| Brigade Credit Fund II Ltd. | Debtholders |
| Brigade Distressed Value Master Fund Ltd. | Debtholders |
| Brigade Leveraged Capital Structures Fund Ltd. | Debtholders |
| Brigade Opportunistic Credit Fund 16 LLC | Debtholders |
| Brigade Opportunistic Credit Fund ICL LP | Debtholders |
| Brigade Opportunistic Credit LBG Fund Ltd. | Debtholders |
| Broad Street Funding LLC | Debtholders |
| Brookfield Investment Management Inc. | Debtholders |
| BTG Pactual GLB Asset Management | Debtholders |

| | |
|---|---|
| BTG Pactual Global Asset Management | Debtholders |
| Bushnell Loan Fund II Subsidiary Holding Co. II LLC | Debtholders |
| | |
| California Public Employees Retirement System | Debtholders |
| Callidus Debt Partners CLO Fund III | Debtholders |
| Camulos Capital | Debtholders |
| Canaras Capital | Debtholders |
| Canaras Summit CLO Ltd. | Debtholders |
| Candlewood Credit Value Master Fund II LP | Debtholders |
| Candlewood Investment Group | Debtholders |
| Candlewood Special Situations Master Fund Ltd. | Debtholders |
| Canyon Partners | Debtholders |
| Capital Research | Debtholders |
| Capital Ventures International | Debtholders |
| Carl Marks Management | Debtholders |
| Carl Marks Strategic Investments LP | Debtholders |
| Carlson Capital | Debtholders |
| Carlyle Azure CLO Ltd. | Debtholders |
| Carlyle Bristol CLO Ltd. | Debtholders |
| Carlyle Daytona CLO Ltd. | Debtholders |
| Carlyle High Yield Partners IX Ltd. | Debtholders |
| Carlyle High Yield Partners VII Ltd. | Debtholders |
| Carlyle High Yield Partners VIII Ltd. | Debtholders |
| Carlyle High Yield Partners X Ltd. | Debtholders |
| Carlyle Investment Management LLC | Debtholders |
| Carlyle McLaren CLO Ltd. | Debtholders |
| Carlyle Partners | Debtholders |
| Carlyle Veyron CLO Ltd. | Debtholders |
| Carval Investors LLC | Debtholders |
| Caspian Capital LP | Debtholders |
| Castle Garden Funding | Debtholders |
| Castle Hill Asset | Debtholders |
| Castle Holdings Trust 1 | Debtholders |
| Castle Holdings Trust 2 | Debtholders |
| Castlerigg Master Investment Ltd. | Debtholders |
| Caterpillar Financial | Debtholders |
| Caywood-Scholl Capital Management | Debtholders |
| CCP Acquisition Holdings | Debtholders |
| CELF Advisors LLP | Debtholders |
| Cent CDO 10 Ltd. | Debtholders |
| Cent CDO 12 Ltd | Debtholders |
| Cent CDO 14 Ltd | Debtholders |
| Cent CDO 15 Ltd | Debtholders |
| Cent CDO XI Ltd. | Debtholders |
| Centerbridge Credit Advisors LLC | Debtholders |
| Centerbridge Group | Debtholders |
| Centerbridge Special Credit Partners II LP | Debtholders |
| Centerbridge Special Credit Partners LP | Debtholders |
| Central States Southeast & Southwest Areas Health & Welfare Fund | Debtholders |
| Central States Southeast & Southwest Areas Pension Fund | Debtholders |
| Centurion CDO 8 Ltd. | Debtholders |
| Centurion CDO 9 Ltd. | Debtholders |
| Cetus Capital LLC | Debtholders |

| | |
|---|---|
| CFIM Hybrid Tri-Asset Fund | Debtholders |
| Chatham Asset Management | Debtholders |
| Chi Operating Investment Program L P | Debtholders |
| Childrens Healthcare of Atlanta Inc. | Debtholders |
| Chimney Rock Investments | Debtholders |
| Chrysler LLC Master Retirement Trust | Debtholders |
| CIFC Asset Management | Debtholders |
| CIFC Deerfield | Debtholders |
| Citadel Investment Group | Debtholders |
| Citadel Securities Trading LLC | Debtholders |
| Citibank Hold (SLT) | Debtholders |
| Citibank-Distressed Secondary | Debtholders |
| Citigroup Financial Products Inc. | Debtholders |
| Citigroup Pension Plan | Debtholders |
| City of New York Group Trust | Debtholders |
| CLF Finance Co. LLC | Debtholders |
| Clinton Group | Debtholders |
| Clover1 Loan Funding LLC | Debtholders |
| Club Pension Plan | Debtholders |
| Clydesdale CLO 2003 Ltd. | Debtholders |
| Clydesdale CLO 2007 Ltd. | Debtholders |
| CO Moore LP | Debtholders |
| COA Caerus CLO Ltd. | Debtholders |
| COA CLO 2010-2 Sub CBNA LLC | Debtholders |
| Coca Cola Co. Master Retirement Trust, The | Debtholders |
| COF II ST LLC | Debtholders |
| Columbia Funds Series Trust II Columbia Floating Rate Fund | Debtholders |
| Columbia Funds Variable Series Trust II Variable Portfolio | Debtholders |
| Columbia Management Investment Advisers LLC | Debtholders |
| Columbia Strategic Income Fund | Debtholders |
| Columbia Strategic Income Fund Variable Series | Debtholders |
| Commercial Industrial Finance Corp. | Debtholders |
| Commingled Pension Trust Fund (High Yield Bond) of JPMC Bank NA | Debtholders |
| Commingled Pension Trust Fund (High Yield) of JPMorgan Chase Bank NA | Debtholders |
| Confluent 2 Ltd. | Debtholders |
| Confluent 4 Ltd. | Debtholders |
| Conning Asset Management | Debtholders |
| Conocophillips Master Trust | Debtholders |
| Constellation Capital | Debtholders |
| Consumer Program Administrators Inc. | Debtholders |
| Contrarian Funds LLC | Debtholders |
| Cornell University | Debtholders |
| Corporate Debt Opportunities Fund LP | Debtholders |
| Cortland Capital Market | Debtholders |
| Credit Capital Investments LLC | Debtholders |
| Credit Suisse Alternative Capital Inc. | Debtholders |
| Credit Suisse Asset Management LLC (CSAM) | Debtholders |
| Credit Suisse Asset Manager | Debtholders |
| Credit Suisse Capital LLC | Debtholders |
| Credit Suisse Dollar Senior Loan Fund Ltd. | Debtholders |
| Credit Suisse Floating Rate High Income Fund | Debtholders |

| | |
|---|---|
| Credit Suisse Global Hybrid Income Fund | Debtholders |
| Credit Suisse High Income Fund | Debtholders |
| Credit Suisse Loan Funding LLC | Debtholders |
| Credit Suisse Strategic Income Fund | Debtholders |
| Credit Suisse Syndicated Loan Fund | Debtholders |
| Credit Suisse, Cayman Islands Branch | Debtholders |
| Credit Value Master Fund III LP | Debtholders |
| Credit Value Partners Distressed Duration Master Fund LP | Debtholders |
| Credit Value Partners LP | Debtholders |
| Crescent 1 LP | Debtholders |
| Crescent Alternative Credit Partners LP | Debtholders |
| Crescent Capital Group LP | Debtholders |
| Crescent Senior Secured Floating Rate Loan Fund LLC | Debtholders |
| CRS Master Fund LP | Debtholders |
| CSAA Insurance Exchange | Debtholders |
| CVC Credit Partners | Debtholders |
| CVF Lux Securities Trading SARL | Debtholders |
| CVI CVF II Lux Securities Trading SARL | Debtholders |
| CVI GVF CLO 1 Ltd. | Debtholders |
| CVIC II Lux Securities Trading SARL | Debtholders |
| CVIC Lux Securities Trading SARL | Debtholders |
| CWD OC 522 Master Fund Ltd. | Debtholders |
| Cyrus Opportunities Master Fund II | Debtholders |
| Cyrus Select Opportunities Master Fund Ltd. | Debtholders |
| DBSO Limited CDO Corp. | Debtholders |
| DCF Capital LLC | Debtholders |
| DCF Partners LP | Debtholders |
| De Meer | Debtholders |
| Deep Value Hedged Income | Debtholders |
| Delaware Corporate Bond Fund A Series, Delaware Group Income Funds | Debtholders |
| Delaware Diversified Income Trust | Debtholders |
| Delaware Group Foundation Funds, Delaware Conservative Allocation Portfolio | Debtholders |
| Delaware Group Foundation Funds, Delaware Moderate Allocation Portfolio | Debtholders |
| Delaware Group Income Funds - Delaware Diversified Floating Rate Fund | Debtholders |
| Delaware Group Income Funds, Delaware High-Yield Opportunities Fund | Debtholders |
| Delaware Investments | Debtholders |
| Delaware Pooled Trust - The Core Pl Fixed Income Portfolio | Debtholders |
| Delaware VIP Trust - DE VIP High Yield Series | Debtholders |
| Delaware VIP Trust - Delaware VIP Limited-Term Diversified Income Series | Debtholders |
| Deutsche Asset Management | Debtholders |
| Deutsche Asset Management Syndicate | Debtholders |
| Deutsche Bank - FM | Debtholders |
| Deutsche Bank AG, Cayman Islands Branch | Debtholders |
| Deutsche Bank AG, London Branch | Debtholders |
| DiMaio Ahmad Capital LLC | Debtholders |
| Diversified Credit Portfolio Ltd. | Debtholders |

| | |
|---|---|
| DK Acquisitions Partners LP | Debtholders |
| Doral Bank | Debtholders |
| Dow Employees Pension Plan | Debtholders |
| Dow Retirement Group Trust | Debtholders |
| Drawbridge Investment Ltd. | Debtholders |
| Drawbridge Special Opportunities Fund LP | Debtholders |
| Drawbridge Special Opportunities Fund Ltd. | Debtholders |
| Duane Street CLO 1 Ltd. | Debtholders |
| Duane Street CLO II Ltd. | Debtholders |
| Duane Street CLO III Ltd. | Debtholders |
| Duane Street CLO IV Ltd. | Debtholders |
| Duane Street CLO V Ltd. | Debtholders |
| DW Investment Management LP | Debtholders |
| Eastland CLO Ltd. | Debtholders |
| Eaton Vance | Debtholders |
| Eaton Vance - Grayson & Co. Fund | Debtholders |
| Eaton Vance Floating Rate Income Fund | Debtholders |
| Eaton Vance High Yield | Debtholders |
| Eaton Vance Institutional Senior Loan Fund | Debtholders |
| Eaton Vance International (Cayman Islands) Floating-Rate Income Portfolio | Debtholders |
| Eaton Vance Limited Duration Income Fund | Debtholders |
| Eaton Vance Management | Debtholders |
| Eaton Vance Medallion Floating-Rate Income Portfolio | Debtholders |
| Eaton Vance Prime Fund Inc. | Debtholders |
| Eaton Vance Senior Floating-Rate Trust | Debtholders |
| Eaton Vance Senior Income Trust | Debtholders |
| Eaton Vance Short Duration Diversified Income Fund | Debtholders |
| Eaton Vance VT Floating-Rate Income Fund | Debtholders |
| Eaton Vance-Floating Rate Income Trust | Debtholders |
| Elliott Associates LP | Debtholders |
| Elliott International Capital Advisors Inc. | Debtholders |
| Elliott International LP | Debtholders |
| Ellis Lake Capital LLC | Debtholders |
| Ellis Lake Master Fund LP | Debtholders |
| Emerson Place CLO Ltd. | Debtholders |
| Ensign Peak Advisors Inc. | Debtholders |
| Epic Asset Management | Debtholders |
| Equity Group Investments | Debtholders |
| Essex Park CDO Ltd | Debtholders |
| Estors CLO I Ltd. | Debtholders |
| Farmstead Capital Management | Debtholders |
| FCO MA Centre Street LP | Debtholders |
| FCO MA II UB Securities LLC | Debtholders |
| FCO MA III LP | Debtholders |
| FCO MA III UB Securities LLC | Debtholders |
| FCO MA LSS LP | Debtholders |
| FCO MA Maple Leaf LP | Debtholders |
| FCO MA ML Corp. | Debtholders |
| FCO MA SC LP | Debtholders |
| FCOF II UB Investments LLC | Debtholders |
| FCOF II UB Securities LLC | Debtholders |
| FCOF II UST LLC | Debtholders |

| | |
|---|---|
| FCOF III UB Investments LLC | Debtholders |
| FCOF UB Investments LLC | Debtholders |
| FCOF UST LLC | Debtholders |
| Fedex Corp. Employees Pension Trust | Debtholders |
| Feingold O`Keeffe | Debtholders |
| Fenwick Recovery Master Fund Inc. | Debtholders |
| Fernwood Associates LLC | Debtholders |
| Fernwood Foundation Fund LLC | Debtholders |
| Fernwood Restructuring Ltd. | Debtholders |
| FGOY Investments Corp. | Debtholders |
| FGOY Securities Ltd. | Debtholders |
| Fidelity Central Investment Portfolios LLC | Debtholders |
| Fidelity Floating Rate Central Fund | Debtholders |
| Fidelity Floating Rate High Income Investment Trust | Debtholders |
| Fidelity Investments | Debtholders |
| Fidelity Series Floating Rate High Income Fund | Debtholders |
| Fidelity Summer Street Trust | Debtholders |
| Fir Tree | Debtholders |
| First 2004-I CLO Ltd. | Debtholders |
| First Trust Advisors LP | Debtholders |
| First Trust High Yield Long Short ETF | Debtholders |
| First Trust Senior Floating Rate Income Fund II | Debtholders |
| First Trust Senior Loan Fund | Debtholders |
| First Trust Short Duration High Income Fund | Debtholders |
| First Trust Strategic High Income Fund II | Debtholders |
| First Trust Tactical High Yeild ETF | Debtholders |
| First Trust/Four Corners Senior Floating Rate Income Fund II | Debtholders |
| Firstenergy System Master Retirement Trust | Debtholders |
| Flagship CLO IV | Debtholders |
| Flagship CLO V | Debtholders |
| Flagship CLO VI | Debtholders |
| Fonds Voor Gemene Rekening Beroepsvervoer | Debtholders |
| Fore CLO Limited 2007-I | Debtholders |
| Fore Research | Debtholders |
| Fortress Credit Opportunities I LP | Debtholders |
| Fortress ETXU LLC | Debtholders |
| Forum Funds | Debtholders |
| Founders Grove CLO Ltd. | Debtholders |
| Four Corners Capital Management | Debtholders |
| Franklin Custodian Funds Inc. | Debtholders |
| Franklin Floating Rate | Debtholders |
| Franklin High Income Fund (Canada) | Debtholders |
| Franklin High Income Securities Fund | Debtholders |
| Franklin High Income Trust | Debtholders |
| Franklin Income Fund | Debtholders |
| Franklin Income Securities Fund | Debtholders |
| Franklin Institutional Global High Yield | Debtholders |
| Franklin Mutual Advisers LLC | Debtholders |
| Franklin Templeton Variable Insurance Products Trust | Debtholders |
| Franklin Universal Trust | Debtholders |
| Fraser Sullivan CLO V Ltd. | Debtholders |
| Fraser Sullivan Investment Management | Debtholders |

| | |
|---|---|
| FS Investment Corp. | Debtholders |
| FTS SIP Corp. | Debtholders |
| FTS SIP LP | Debtholders |
| Future Directions Credit Opportunities Fund | Debtholders |
| Future Fund Board of Guardians | Debtholders |
| Galaxy CLO 2003-1 Ltd. | Debtholders |
| Gallatin CLO II 2005-1 Ltd. | Debtholders |
| Gateway CLO Ltd. | Debtholders |
| General Board of Pension & Health Benefits of The United Methodist Church | Debtholders |
| General Electric Pension Trust | Debtholders |
| General Motors Canadian Hourly Rate Employees Pension Plan, The | Debtholders |
| General Motors Canadian Retirement Program For Salaried Employees, The | Debtholders |
| General Motors Hourly Rate Employes Pension Trust, The | Debtholders |
| General Retirement System of The City of Detroit | Debtholders |
| GIC Private Ltd. | Debtholders |
| GK Debt Opportunity Fund Ltd. | Debtholders |
| Gleneagles CLO Ltd. | Debtholders |
| Global Credit Advisers | Debtholders |
| GM Canada Foreign Trust, The | Debtholders |
| GMO | Debtholders |
| GMO Credit Opportunities Fund LP | Debtholders |
| GMO Mean Reversion Fund (Onshore) | Debtholders |
| Golden Knight II CLO Ltd. | Debtholders |
| Golden Tree | Debtholders |
| Goldentree Loan Opportunities III Ltd. | Debtholders |
| Goldentree Loan Opportunities IV Ltd. | Debtholders |
| Goldentree Loan Opportunities V Ltd. | Debtholders |
| Goldman Sachs Credit | Debtholders |
| Goldman Sachs Lending Partners LLC | Debtholders |
| Goldman Sachs Trust II Goldman Sachs Multi Manager Alternatives Fund | Debtholders |
| Golub Capital | Debtholders |
| Good Hill | Debtholders |
| Goodwin Capital Advisers | Debtholders |
| Government of Singapore Investment Corp. Pte Ltd. | Debtholders |
| Grand Horn CLO Ltd. | Debtholders |
| Granite Bay Long/Short Credit Master Fund LP | Debtholders |
| Grant Grove CLO Ltd. | Debtholders |
| Grantham Mayo Van Otterloo & Co. LLC | Debtholders |
| Grayson & Co. | Debtholders |
| Grayson CLO Ltd. | Debtholders |
| Grayston CLO 2001-1 | Debtholders |
| Great West Putnam High Yield Bond Fund | Debtholders |
| Greenbriar CLO Ltd. | Debtholders |
| Greyrock CDO Ltd. | Debtholders |
| Gruss Asset Management | Debtholders |
| Gruss Global Investors Master Fund (Enhanced) Ltd. | Debtholders |
| Gruss Global Investors Master Fund Ltd. | Debtholders |
| GSC Group CDO Fund VIII Ltd. | Debtholders |

| | |
|---|---|
| GSC Partners | Debtholders |
| GSC Partners CDO Fund IV Ltd. | Debtholders |
| GSC Partners CDO Fund V Ltd. | Debtholders |
| GSC Partners CDO Fund VII Ltd. | Debtholders |
| GSC Partners CDO Fund VIII Ltd. | Debtholders |
| GSO/Blackstone Debt Funds Management LLC | Debtholders |
| Guardian Loan Opportunities Ltd. | Debtholders |
| Guggenheim Portfolio Co. X LLC | Debtholders |
| Gulf Stream - Sextant CLO 2006-I Ltd. | Debtholders |
| Gulf Stream Compass CLO 2005-II Ltd. | Debtholders |
| Gulf Stream Sextant CLO 2007 1 Ltd. | Debtholders |
| Gulf Stream-Compass CLO 2007 Ltd. | Debtholders |
| Gulf Stream-Rashinban CLO 2006-1 Lt | Debtholders |
| Halcyon Asset Management LLC | Debtholders |
| Halcyon Loan Investors CLO I Ltd. | Debtholders |
| Halcyon Loan Investors CLO II Ltd. | Debtholders |
| Halcyon Restructuring | Debtholders |
| Halcyon SAM CLO 2008-II BV | Debtholders |
| Halcyon SAM European CLO 2007-1 BV | Debtholders |
| Halcyon SAM LS/SU 2007-1 Ltd. | Debtholders |
| Halcyon SAM LS/SU 2007-2 Ltd. | Debtholders |
| Halcyon SAM LS/SU CLO II Ltd. | Debtholders |
| Hampton Funding LLC | Debtholders |
| Harbourmaster Capital | Debtholders |
| Harbourview CLO 2006-I | Debtholders |
| Harch Capital Management | Debtholders |
| Harch CLO II Ltd. | Debtholders |
| Hartford Balanced Income Fund, The | Debtholders |
| Hartford Floating Rate Fund, The | Debtholders |
| Hartford High Yield Fund, The | Debtholders |
| Hartford High Yield HLS Fund, The | Debtholders |
| Hartford Strategic Income Fund, The | Debtholders |
| Hartford Unconstrained Bond Fund, The | Debtholders |
| Harvard Management | Debtholders |
| Harvest CLO V PLC | Debtholders |
| Hayman Capital | Debtholders |
| Hayman Capital Master Fund LP | Debtholders |
| HBK Investments LP | Debtholders |
| HBK Master Fund LP | Debtholders |
| Helios Advantage Income Fund Inc. | Debtholders |
| Helios High Income Fund Inc. | Debtholders |
| Helios High Yield Fund | Debtholders |
| Helios Multi Sector High Income Fund Inc. | Debtholders |
| Helios Strategic Income Fund Inc. | Debtholders |
| Hewett's Island CLO II Ltd. | Debtholders |
| Hewetts Island CLO VI Ltd. | Debtholders |
| Hewitt Ennisknupp Inc. | Debtholders |
| HFR RVA Advent Global Opportunity Master Trust | Debtholders |
| | |
| HIG Whitehorse Capital LLC | Debtholders |
| High Income Opportunities Portfolio | Debtholders |
| High Income Portfolio | Debtholders |
| Highbridge Capital | Debtholders |
| Highbridge International LLC | Debtholders |

| | |
|---|---|
| Highbridge Principal Strategies Credit Opportunities Master Fund LP | Debtholders |
| Highfields Capital Management | Debtholders |
| Highland Capital Management FM | Debtholders |
| Highland Capital Management LP | Debtholders |
| Highland Credit Opportunities CDO Ltd. | Debtholders |
| Highland Floating Rate Opportunities Fund | Debtholders |
| Highland Iboxx Senior Loan ETF | Debtholders |
| Highland Loan Master Fund LP | Debtholders |
| Highland Special Situations Fund | Debtholders |
| Highlander Euro CDO BV | Debtholders |
| Highlander Euro CDO II BV | Debtholders |
| HighVista Strategies | Debtholders |
| Hillmark Capital | Debtholders |
| Hillmark Funding Ltd. | Debtholders |
| Honeywell Common Investment | Debtholders |
| HSBC Wealth Management | Debtholders |
| Hugheson Ltd. | Debtholders |
| Hyperion Brookfield Asset Management | Debtholders |
| IBM Personal Pension Plan Trust | Debtholders |
| IDS Life Insurance Co. | Debtholders |
| IG Putnam US High Yield Income Fund | Debtholders |
| Igchys - IG FI Canadian Allocation Fund | Debtholders |
| Ignis Asset Management | Debtholders |
| Illinois State Board of Investment | Debtholders |
| Income Fund of America, The | Debtholders |
| Industriens Pension Portfolio FMBA High Yield Obligationer 1 | Debtholders |
| Industriens Pension Portfolio FMBA High Yield Obligationer III | Debtholders |
| ING (L) Flex-Senior Loans | Debtholders |
| ING Capital LLC | Debtholders |
| ING International (II) - Senior Loans | Debtholders |
| ING Investment Management CLO II Ltd. | Debtholders |
| ING Investment Management CLO III Ltd. | Debtholders |
| ING Investment Management CLO IV Ltd. | Debtholders |
| ING Investment Management CLO V Ltd. | Debtholders |
| ING Investment Trust Co. Plan For Employee Benefit Investment Funds - Senior Loan Fund | Debtholders |
| ING Investments Management Co. | Debtholders |
| ING Prime Rate Trust | Debtholders |
| Innocap Fund SICAV PLC In Respect of Mason Sub Fund | Debtholders |
| Innocap Fund SICAV PLC In Respect of Russell Sub Fund | Debtholders |
| Intermarket Corp. | Debtholders |
| International Monetary Fund Retired Staff Benefits Investment Account | Debtholders |
| International Monetary Fund Staff Retirement Plan | Debtholders |
| International Paper Co. Commingled Investment Group Trust (Oaktree) | Debtholders |
| International Paper Co. Commingled Investment Group Trust (Wellington) | Debtholders |
| Interpolis Pensioenen Global High Yield Pool | Debtholders |

| | |
|---|---|
| Invesco Dynamic Credit Opportunities | Debtholders |
| Invesco Floating Rate Fund | Debtholders |
| Invesco Funds III-Invesco US Senior | Debtholders |
| Invesco Kampen Senior Loan Fund | Debtholders |
| Invesco Senior Income Trust | Debtholders |
| Invesco Senior Loan Fund | Debtholders |
| Invesco Senior Secured Management Inc. | Debtholders |
| Invesco Van Kampen Dynamic Credit Opportunities Fund | Debtholders |
| Invesco Van Kampen Senior Income | Debtholders |
| Invesco Zodiac Funds-Invesco US Senior Loan Fund | Debtholders |
| Investors Canadian High Yield Income Fund | Debtholders |
| Iowa Public Employees Retirement System | Debtholders |
| Iowa Public Employees' Retirement System - IPERS (Oaktree) | Debtholders |
| Ivy Funds VIP High Income | Debtholders |
| Ivy High Income Fund | Debtholders |
| J. Caird Investors (Bermuda) LP | Debtholders |
| J. Caird Partners LP | Debtholders |
| Janus Capital Funds PLC | Debtholders |
| Janus Capital Group | Debtholders |
| Janus US High Yield Fund | Debtholders |
| Jasper CLO Ltd. | Debtholders |
| Jaws Capital LP | Debtholders |
| Jefferies Capital | Debtholders |
| Jeffries High Yield | Debtholders |
| Jersey Street CLO Ltd. | Debtholders |
| JHF II Multi Sector Bond Fund | Debtholders |
| JHF II Short Duration Credit Opportunities Fund | Debtholders |
| JHF II-Global High Yield Fund | Debtholders |
| JHYF 1 Loan Funding LLC | Debtholders |
| JMP Credit Advisors | Debtholders |
| John Hancock | Debtholders |
| John Hancock Fund II - Floating Rate Income Fund | Debtholders |
| John Hancock Hedged Equity & Income Fund | Debtholders |
| JP Morgan Investment Management | Debtholders |
| JP Morgan Leveraged Loans Master Fund LP | Debtholders |
| JP Morgan Whitefriars Inc. | Debtholders |
| JPM Chase | Debtholders |
| JPM Whitefriars Inc. | Debtholders |
| JPMBI RE Blackrock Bank Loan Fund | Debtholders |
| JPMC Retirement Plan Brigade Bank Loan | Debtholders |
| JPMorgan Asset Management | Debtholders |
| JPMorgan Asset Management-Cincinnati | Debtholders |
| JPMorgan Chase | Debtholders |
| JPMorgan Chase Retirement Plan, The | Debtholders |
| JPMorgan Core Plus Bond Fund | Debtholders |
| JPMorgan Floating Rate Income Fund | Debtholders |
| JPMorgan High Yield Fund | Debtholders |
| JPMorgan Income Builder Fund | Debtholders |
| JPMorgan Strategic Income Opportunities Fund | Debtholders |
| Julius Baer Global High Group Trust Fund | Debtholders |
| Julius Baer Global High Income Fund | Debtholders |

| | |
|---|---|
| Kaiser Foundation Hospitals | Debtholders |
| Kaiser Permanente Group Trust | Debtholders |
| Katonah Debt Advisors LLC | Debtholders |
| Katonah IX CLO Ltd. | Debtholders |
| Katonah VII CLO Ltd. | Debtholders |
| Katonah VIII Ltd. | Debtholders |
| Katonah X CLO Ltd. | Debtholders |
| KDP Asset Management | Debtholders |
| Kil Loan Funding LLC | Debtholders |
| Kildonan Castle | Debtholders |
| Kilimanjaro Advisors LLC | Debtholders |
| King Street Acquisition Co. LLC | Debtholders |
| King Street Capital Management LP | Debtholders |
| Kingsland Capital Management LLC | Debtholders |
| Kingsland I Ltd. | Debtholders |
| Kingsland II Ltd. | Debtholders |
| Kingsland III Ltd. | Debtholders |
| Kingsland IV Ltd. | Debtholders |
| Kingsland V Ltd. | Debtholders |
| KKR Asset Management LLC | Debtholders |
| KKR Debt Investors II (2006) (Ireland) LP | Debtholders |
| KKR Financial CLO 2005 2 Ltd. | Debtholders |
| KKR Financial CLO 2005-1 Ltd. | Debtholders |
| KKR Financial CLO 2006-1 Ltd. | Debtholders |
| KKR Financial CLO 2007-1 Ltd. | Debtholders |
| KKR Financial CLO 2007-A Ltd. | Debtholders |
| KKR Financial Holdings LLC | Debtholders |
| Kloiber Investments LLC | Debtholders |
| Knight Capital Group | Debtholders |
| Knight Libertas LLC | Debtholders |
| Knight Loans LLC | Debtholders |
| KS Capital Partners LP | Debtholders |
| KS International Master Ltd. | Debtholders |
| KS Management | Debtholders |
| KTRS Credit Fund LP | Debtholders |
| L-3 Communications Corp. Master Trust | Debtholders |
| Laguna Funding LLC | Debtholders |
| Landmark IX CDO Ltd. | Debtholders |
| Landmark V CDO Ltd. | Debtholders |
| Landmark VI CDO Ltd. | Debtholders |
| Landmark VII CDO Ltd. | Debtholders |
| Landmark VIII CLO Ltd. | Debtholders |
| Latitude CLO I | Debtholders |
| Latitude CLO II Ltd. | Debtholders |
| Latitude CLO III Ltd. | Debtholders |
| Leveragesource III LP | Debtholders |
| Leveragesource III SARL | Debtholders |
| Leveragesource V SARL | Debtholders |
| LGT Multi Manager Bond High Yield USD | Debtholders |
| Liberty CLO | Debtholders |
| Liberty Mutual | Debtholders |
| Liberty Mutual Employees Thrift Incentive Plan | Debtholders |
| Liberty View Capital Managemant | Debtholders |
| Libertyview Capital | Debtholders |
| Libertyview Loan Fund LLC | Debtholders |

| | |
|---|---|
| Libra Global Ltd. | Debtholders |
| Life Insurance of The Southwest | Debtholders |
| Lightpoint CLO V Ltd. | Debtholders |
| Lightpoint CLO VII Ltd. | Debtholders |
| Lightpoint CLO VIII Ltd. | Debtholders |
| Lincoln National Life Insurance Co. Separate Account 12, The | Debtholders |
| Lincoln National Life Insurance Co. Separate Account 20, The | Debtholders |
| Lincoln Variable Insurance Products Trust - LVIP Delaware Foundation Moderate Allocation | Debtholders |
| Lincoln Variable Insurance Products Trust- The LVIP Delaware Foundation Conservative Allocation | Debtholders |
| Linden Advisors LLC | Debtholders |
| Linden Capital LP | Debtholders |
| Litespeed Management LLC | Debtholders |
| Litespeed Master Fund Ltd. | Debtholders |
| Littlejohn Opportunities Master Fund LP | Debtholders |
| LLT Ltd. | Debtholders |
| Loan Funding IV LLC | Debtholders |
| Loan Funding VII LLC | Debtholders |
| Loan Strategies Funding LLC | Debtholders |
| Lockheed Martin Corp. Master Retirement Trust | Debtholders |
| Loeb Capital Management | Debtholders |
| Logan Circle Partners LP | Debtholders |
| Lonestar Capital Management | Debtholders |
| Longhorn Capital DT LP | Debtholders |
| Longhorn Capital LP | Debtholders |
| Longhorn Credit Funding LLC | Debtholders |
| Loomis Sayles | Debtholders |
| Loomis Sayles Absolute Strategies Trust | Debtholders |
| Loomis Sayles Bond Fund | Debtholders |
| Loomis Sayles CLO I Ltd. | Debtholders |
| Loomis Sayles Strategic Alpha Trust | Debtholders |
| Loomis Sayles Strategic Income Fund | Debtholders |
| Lord Abbett | Debtholders |
| Lord Abbett Investment Trust - Floating Rate Fund | Debtholders |
| Lord Abbett Investment Trust-High Yield Fund | Debtholders |
| Los Angeles County Employees Retirement Association | Debtholders |
| Louisiana State Employees' Retirement System (JP Morgan) | Debtholders |
| Louisiana State Employees' Retirement System (Nomura) | Debtholders |
| LSR Loan Funding LLC | Debtholders |
| Lucent Technologies Inc. Master Pension Trust | Debtholders |
| Lufkin Advisors LLC | Debtholders |
| Luminous Capital Global Credit Opportunities Fund A LP | Debtholders |
| Luminus Energy Partners Master Fund | Debtholders |
| Luminus Management | Debtholders |
| Luminus Partners | Debtholders |
| Lumx Beach Point Total Return Fund Ltd. | Debtholders |

| | |
|---|---|
| Lutetium Capital | Debtholders |
| Luxor Capital Group LP | Debtholders |
| LVIP-JP Morgan High Yield Fund | Debtholders |
| Lyles Investments | Debtholders |
| MAC Capital Ltd. | Debtholders |
| Macquarie Bank Ltd. | Debtholders |
| Macquarie Bank Ltd.-Sydney Head Office | Debtholders |
| Macquarie Investment Management | Debtholders |
| Macys Inc. Defined Benefit Plans Master Trust | Debtholders |
| Madison Park Funding I Ltd. | Debtholders |
| Madison Park Funding II Ltd | Debtholders |
| Madison Park Funding III Ltd | Debtholders |
| Madison Park Funding IV Ltd. | Debtholders |
| Madison Park Funding V Ltd. | Debtholders |
| Madison Park Funding VI Ltd. | Debtholders |
| Managed Accounts Master Fund Services Map 13 | Debtholders |
| Managers High Yield Fund | Debtholders |
| Manikay Master Fund LP | Debtholders |
| Manulife Asset Management LLC | Debtholders |
| Manulife Floating Rate Income Fund | Debtholders |
| Manzanita Investments LP | Debtholders |
| Map 139 Segregated Portfolio of LMA SPC | Debtholders |
| Marathon Blue Active Fund Ltd. | Debtholders |
| Marathon Centre Street Partnership | Debtholders |
| Marathon CLO II Ltd. | Debtholders |
| Marathon Credit Dislocation Fund LP | Debtholders |
| Marathon Credit Opportunity Master Fund Ltd. | Debtholders |
| Marathon Liquid Credit Long Short Fund | Debtholders |
| Marathon Special Opportunity Master Fund Ltd. | Debtholders |
| Mariner LDC | Debtholders |
| Marksbury Investments LLC | Debtholders |
| Marlborough Street CLO Ltd. | Debtholders |
| Marret Asset Management | Debtholders |
| Mason Capital Management LLC | Debtholders |
| Mason Capital Master Fund LP | Debtholders |
| Massachusetts Financial | Debtholders |
| Massachusetts Mutual Life Insurance Co. | Debtholders |
| Master Foods Investments LLC | Debtholders |
| Master SIF SICAV SIF | Debtholders |
| MatlinPatterson | Debtholders |
| Matlinpatterson Distressed Opportunities Master Account LP | Debtholders |
| Matlinpatterson Fund Iv (Hedge) Master Account LP | Debtholders |
| Maxim Putnam High Yield Bond Portfolio of Maxim Series Fund Inc. | Debtholders |
| Mayport CLO Ltd. | Debtholders |
| McDermott Master Trust | Debtholders |
| McDonnell Loan Opportunity II Ltd. | Debtholders |
| Mercer Park / Sandelman | Debtholders |
| Meritage Fund LLC | Debtholders |
| Met Investors Series Trust - Met/Eaton Vance Floating Rate Portfolio | Debtholders |
| Metropolitan West Asset Management | Debtholders |

| | |
|---|---|
| Metropolitan West High Yield Bond Fund | Debtholders |
| Metropolitan West Low Duration Bond Fund | Debtholders |
| Metropolitan West Total Return Bond Fund | Debtholders |
| Microsoft Global Finance Ltd. | Debtholders |
| Midtown Acquisitions LP | Debtholders |
| Missouri Education Pension Trust | Debtholders |
| Mizuho Asset Management | Debtholders |
| MJX Asset Management LLC | Debtholders |
| Moab Capital Partners | Debtholders |
| Moab Partners LP | Debtholders |
| Momentum Capital Fund Ltd. | Debtholders |
| Montgomery County Employees Retirement System | Debtholders |
| | |
| Monument Park CDO Ltd. | Debtholders |
| Moore Capital | Debtholders |
| Morgan Stanley Senior Funding Inc. | Debtholders |
| Mountain View CLO II Ltd. | Debtholders |
| Mountain View CLO III Ltd. | Debtholders |
| Mountain View Funding CLO 2006-1 | Debtholders |
| MP Senior Credit Partners | Debtholders |
| MSD Capital LP | Debtholders |
| MSD Credit Opportunity Master Fund LP | Debtholders |
| MSD Investments | Debtholders |
| MSD Value Investments LP | Debtholders |
| MT Wilson CLO II Ltd. | Debtholders |
| MT Wilson CLO Ltd. | Debtholders |
| Multimix Wholesale Diversified Fixed Interest Trust | Debtholders |
| | |
| Municipal Employees Retirement System of Michigan | Debtholders |
| Murphy & Durieu | Debtholders |
| Musashi II Ltd. | Debtholders |
| MV Credit Opportunity Fund LP | Debtholders |
| Napier Park Global Capital LLC | Debtholders |
| Nash Point CLO | Debtholders |
| National Elevator Industry Pension Plan | Debtholders |
| National Investment Services High Yield Fund LLC | Debtholders |
| | |
| National Life Insurance Co. | Debtholders |
| National Railroad Retirement Investment Trust - High Yield | Debtholders |
| NB Distressed Debt Investment Fund Ltd. | Debtholders |
| NB Distressed Debt Master Fund LP | Debtholders |
| NCRAM Loan Trust | Debtholders |
| Neptune Finance CCS Ltd. | Debtholders |
| Neuberger Berman | Debtholders |
| Neuberger Berman Alternative Funds: Neuberger Berman Absolute Return Multi Manager Fund | Debtholders |
| Neuberger Berman Fixed Income LLC | Debtholders |
| Neuberger Berman High Income Bond Fund | Debtholders |
| Neuberger Berman High Income Fund LLC | Debtholders |
| Neuberger Berman High Yield Bond Fund | Debtholders |
| New Fleet Asset Management LLC | Debtholders |
| New York City Employees Retirement System | Debtholders |
| New York City Police Pension Fund | Debtholders |

| | |
|---|---|
| New York Life | Debtholders |
| New York Times Co. Pension Trust | Debtholders |
| Newfleet * Hartford | Debtholders |
| Newfleet * SA | Debtholders |
| Newfleet Asset Management | Debtholders |
| Nexpoint Credit Strategies Fund | Debtholders |
| NGM Insurance Co. | Debtholders |
| Nicholas Applegate | Debtholders |
| Nob Hill CLO Ltd. | Debtholders |
| Nomura Bond & Loan Fund | Debtholders |
| Nomura Corporate Funding Americas LLC | Debtholders |
| Nomura Corporate Reaserch & Asset Management Inc. | Debtholders |
| Nomura Corporate Research | Debtholders |
| Nomura Global Financial Products Inc. | Debtholders |
| Nomura International PLC | Debtholders |
| Nomura US Attractive Yield Corporat Bond Fund Mother Fund | Debtholders |
| Nordkap Bank AG | Debtholders |
| North Dakota State Investment Board | Debtholders |
| Oak Hill Credit Alpha Master Fund LP | Debtholders |
| Oak Hill Credit Opportunities Financing Ltd. | Debtholders |
| Oak Hill Credit Partners | Debtholders |
| Oak Hill Credit Partners II Ltd. | Debtholders |
| Oaktree FF Investment Fund LP | Debtholders |
| Oaktree High Yield Fund II LP | Debtholders |
| Oaktree High Yield Fund LP | Debtholders |
| Oaktree High Yield Plus Fund LP | Debtholders |
| Oaktree Huntington Investment Fund LP | Debtholders |
| Oaktree Loan Fund 2X (Cayman) LP | Debtholders |
| Oaktree Opportunities Fund VIII (Parallel 2) LP | Debtholders |
| Oaktree Opportunities Fund VIII Delaware LP | Debtholders |
| Oaktree Opportunities Fund VIIIB Delaware LP | Debtholders |
| Oaktree Opps IX Holdco Ltd. | Debtholders |
| Oaktree Opps IX Parallel 2 Holdco Ltd. | Debtholders |
| Oaktree Senior Loan Fund LP | Debtholders |
| Oaktree Value Opportunities Fund Holdings LP | Debtholders |
| OCA Brigade Credit Fund II LLC | Debtholders |
| Ocean Trails CLO I | Debtholders |
| Ocean Trails CLO II | Debtholders |
| OCM High Yield Trust | Debtholders |
| OCM Opportunities Fund VII Delaware LP | Debtholders |
| OCM Opportunities Fund VIIB Delaware LP | Debtholders |
| OCP Investment Trust | Debtholders |
| Ohio Police & Fire Pension Fund | Debtholders |
| OHSF II Financing Ltd. | Debtholders |
| Oklahoma Teachers Retirement System | Debtholders |
| Omega Advisors Inc. | Debtholders |
| Omega Capital Investors LP | Debtholders |
| Omega Overseas Partners Ltd. | Debtholders |
| Onex Credit Partners LLC | Debtholders |
| Onex Debt Opportunity Fund Ltd. | Debtholders |
| Onex Senior Credit Fund LP | Debtholders |
| Oppenheimer Funds | Debtholders |
| Optimum Trust-Optimum Fixed Income Fund | Debtholders |

| | |
|---|---|
| Oregon Public Employees Retirement Fund | Debtholders |
| Otlet Capital Management | Debtholders |
| Owl Creek Asset | Debtholders |
| Owl Creek Investments I LLC | Debtholders |
| Oz Management LLC | Debtholders |
| Oz Special Master Fund Ltd. | Debtholders |
| OZF Credit Opportunities Master Fund II | Debtholders |
| P River Birch Ltd. | Debtholders |
| Pacholder High Yield Fund | Debtholders |
| Pacific Gas & Electric Co. Post Retirement Medical Plan Trust - Non-Management Employees & Retirees | Debtholders |
| Pacific Life Funds - PL Floating Rate Loan Fund | Debtholders |
| Pacific Life Insurance | Debtholders |
| Pacific Select Fund - Floating Rate Loan Portfolio | Debtholders |
| Pacific Select Fund - High Yield Bo Portfolio | Debtholders |
| Palmetto Investors Master Fund LLC | Debtholders |
| Panning Capital Management | Debtholders |
| Panning Master Fund LP | Debtholders |
| Par Four Investment | Debtholders |
| PCI Fund LLC | Debtholders |
| Peak6 Investments | Debtholders |
| PECM Strategic Funding LP | Debtholders |
| Penn Mutual Life Insurance Co. | Debtholders |
| Pennsylvania State Employees Retirement System, Commonwealth of | Debtholders |
| Pennsylvania Treasury Department, Commonwealth of | Debtholders |
| Penteli Master Fund Ltd. | Debtholders |
| Perella Weinberg Partners Capital Management LP | Debtholders |
| Perella Weinberg Partners Xerion Master Fund Ltd. | Debtholders |
| Permal Contrarian Fund I Ltd. | Debtholders |
| Permal LGC Ltd. | Debtholders |
| Permal Stone Lion Fund Ltd. | Debtholders |
| Perry Capital | Debtholders |
| Perry Principals LLC | Debtholders |
| Petrusse European CLO SA | Debtholders |
| PG&E Corp. Retirement Master Trust | Debtholders |
| Phillips 66 Co. | Debtholders |
| Phoenix Edge Series Fund: Phoenix Multi Sector Fixed Income Series | Debtholders |
| Phoenix Investment Partners | Debtholders |
| Phoenix Life Insurance Co. | Debtholders |
| Phoenix Multi-Sector Fixed Income Fund | Debtholders |
| Phoenix Multi-Sector Short Term Bond Fund | Debtholders |
| Phoenix Senior Floating Rate Fund | Debtholders |
| Pictet Funds (Lux) | Debtholders |
| Pictet US High Yield | Debtholders |
| Pimco Cayman Global Credit Alpha Fund | Debtholders |
| Pimco Cayman Global Credit Libor Plus Fund | Debtholders |
| Pimco Foreign Bond Fund (US Dollar- Hedged) | Debtholders |
| Pimco Global High Yield Strategy Fund | Debtholders |

| | |
|---|---|
| Pimco High Income Fund | Debtholders |
| Pimco Long - Term Credit Fund | Debtholders |
| Pinebridge Investments LLC | Debtholders |
| Pioneer Diversified High Income Trust | Debtholders |
| Pioneer High Income Trust | Debtholders |
| Pioneer Investment | Debtholders |
| Point State Capital LP | Debtholders |
| Pointstate Capital LP | Debtholders |
| Pointstate Fund LP | Debtholders |
| Post Advisory Group | Debtholders |
| Post Advisory Investment LLC | Debtholders |
| Post Leveraged Loan Master Fund LP | Debtholders |
| Post Strategic Master Fund LP | Debtholders |
| Post Total Return Master Fund LP | Debtholders |
| Powershares Senior Loan Portfolio | Debtholders |
| Primerica Life Insurance Co. | Debtholders |
| Primus CLO I Ltd. | Debtholders |
| Princeton Advisory | Debtholders |
| Principal Financial Group | Debtholders |
| Principal Funds Inc. - High Yield Fund I | Debtholders |
| Principal Funds Inc.- Bond & Mortgage Securities Fund | Debtholders |
| Principal Funds Inc. High Yield Fund | Debtholders |
| Principal Investors Fund Inc.- Bond & Mortgage Securities Fund | Debtholders |
| Principal Life Insurance Co. | Debtholders |
| Principal Life Insurance Co. - Bond & Mortgage Separate Account | Debtholders |
| Principal Life Insurance Co. On Behalf of One Or More Separate Accounts | Debtholders |
| Principal Variable Contracts Fund Inc. Bond & Mortgage Securiities Account | Debtholders |
| Prospect Harbor Credit Partners LP | Debtholders |
| Protective Life Insurance Co. | Debtholders |
| Providence Equity | Debtholders |
| Prudential Insurance | Debtholders |
| Prudential Series Fund: Diversified Bond Portfolio | Debtholders |
| Prudential Series Fund: High Yield Bond Portfolio, The | Debtholders |
| Public Employees Retirement System of Ohio | Debtholders |
| Putnam Absolute Return 500 Fund | Debtholders |
| Putnam Absolute Return 700 Fund | Debtholders |
| Putnam Asset Allocation Funds Conservative Portfolio | Debtholders |
| Putnam Asset Allocation Funds: Balanced Portfolio | Debtholders |
| Putnam Diversified Income Trust | Debtholders |
| Putnam Diversified Income Trust (CA Master Fund) | Debtholders |
| Putnam Dynamic Asset Allocation Growth Fund | Debtholders |
| Putnam Floating Rate Income Fund G Rate Income Fund | Debtholders |
| Putnam Global Funds - Putnam World Wide Income Fund | Debtholders |
| Putnam Global Income Trust | Debtholders |

| | |
|---|---|
| Putnam High Yield Advantage Fund | Debtholders |
| Putnam High Yield Trust | Debtholders |
| Putnam Investments | Debtholders |
| Putnam Master Intermediate Income Trust | Debtholders |
| Putnam Premier Income Trust | Debtholders |
| Putnam Retirement Advantage GAA Balanced Portfolio | Debtholders |
| Putnam Retirement Advantage GAA Conservative Portfolio | Debtholders |
| Putnam Retirement Advantage GAA Growth Portfolio | Debtholders |
| Putnam Retirement Advantage GAA Income Strategies Portfolio | Debtholders |
| Putnam Total Return Fund LLC | Debtholders |
| Putnam Total Return Trust | Debtholders |
| Putnam Variable Trust-Private Diversified Income Fund | Debtholders |
| Putnam Variable Trust-Private High Yield Fund | Debtholders |
| Putnam VT: Global Asset Allocation Fund | Debtholders |
| Pyramis Floating Rate High Income Commingled Pool Fund | Debtholders |
| Pyxis Capital LP | Debtholders |
| Pyxis Credit Strategies Fund | Debtholders |
| Pyxis Floating Rate Opportunities Fund | Debtholders |
| Pyxis Iboxx Senior Loan ETF | Debtholders |
| Pyxis Special Situations Fund | Debtholders |
| Qantas Superannuation Plan | Debtholders |
| Qualcomm Global Trading Inc. | Debtholders |
| Qualcomm Global Trading Pte Ltd. | Debtholders |
| Race Point III CLO Ltd. | Debtholders |
| Race Point IV CLO Ltd. | Debtholders |
| RBC Capital Markets LLC | Debtholders |
| RBC Dexia Investor Services Trust | Debtholders |
| RBS Greenwich Capital | Debtholders |
| Red River CLO Ltd. | Debtholders |
| Reef Road Capital | Debtholders |
| Reef Road Master Fund Ltd. | Debtholders |
| Regatta Funding Ltd. | Debtholders |
| Regents of The University of California | Debtholders |
| Regiment Capital Ltd. | Debtholders |
| Relative Value A Series of Underlying Funds Trust | Debtholders |
| Renaissance Reinsurance Ltd. | Debtholders |
| River Birch Capital LLC | Debtholders |
| River Birch Master Fund LP | Debtholders |
| Riversource Life Insurance Co. | Debtholders |
| Rockwall CDO II Ltd. | Debtholders |
| Rockwall CDO Ltd. | Debtholders |
| Royal Bank of Canada | Debtholders |
| Royal Bank of Scotland Group PLC, The | Debtholders |
| Royal Mail Pension Plan | Debtholders |
| Russell Investment Co. Russell Multi Strategy Alternative Fund | Debtholders |
| Russell Strategic Bond Fund | Debtholders |
| Ryan Labs | Debtholders |

| | |
|---|---|
| Saba Capital Management LP | Debtholders |
| Saba Capital Master Fund II Ltd. | Debtholders |
| Safety Insurance Co. | Debtholders |
| Safety National Casualty Corp. | Debtholders |
| Salomon Brothers Holding Co. Inc. | Debtholders |
| San Francisco City & Country Employees' Retirement System | Debtholders |
| San Gabriel CLO I Ltd. | Debtholders |
| San Joaquin County Employees' Retirement Association | Debtholders |
| Sandell Asset Management | Debtholders |
| Sanford C. Bernstein Fund Inc. II Intermediate Duration Portfolio | Debtholders |
| Sankaty Advisors LLC | Debtholders |
| Sankaty Beacon Investment Partners LP | Debtholders |
| Sankaty Credit Opportunities (Offshore Master) IV LP | Debtholders |
| Sankaty Credit Opportunities III LP | Debtholders |
| Sankaty Credit Opportunities IV LP | Debtholders |
| Sankaty Credit Opportunities V A LP | Debtholders |
| Sankaty Credit Opportunities V A2 Master LP | Debtholders |
| Sankaty Credit Opportunities V B LP | Debtholders |
| Sankaty Drawbridge Opportunities LP | Debtholders |
| Sankaty High Income Partnership LP | Debtholders |
| Sankaty Managed Account (PSERS) LP | Debtholders |
| Sankaty Managed Account (UCAL) LP | Debtholders |
| Sankaty Managed Account TCCC LP | Debtholders |
| Sankaty Senior Loan Fund LP | Debtholders |
| Sankaty Senior Loan Fund PLC | Debtholders |
| Saratoga Partners | Debtholders |
| SC Credit Opportunities Mandate LLC | Debtholders |
| Scoggin Capital Management | Debtholders |
| Scoggin Capital Management II LLC | Debtholders |
| Scoggin Capital Management LP II | Debtholders |
| Scoggin International Fund Ltd. | Debtholders |
| Scoggin Worldwide Fund Ltd. | Debtholders |
| Scotiabank | Debtholders |
| Sears Holdings Pension Trust | Debtholders |
| Seasons Series Trust-Asset Allocation: Diversified Growth Portfolio | Debtholders |
| SEI Global Master Fund PLC - The SEI High Yield Fixed Income Fund | Debtholders |
| SEI Global Master Fund PLD -The Sei High Yield Fixed Income | Debtholders |
| SEI Institutional Investment Trust Enhanced LIBOR Opportunities Fund | Debtholders |
| SEI Institutional Investment Trust Opportunistic Income Fund | Debtholders |
| SEI Institutional Investments Trust High Yeild Bond Fund | Debtholders |
| SEI Institutional Managed Trust - High Yield Bond Fund | Debtholders |
| SEI Institutional Managed Trust Enhanced Income Fund | Debtholders |

| | |
|---|---|
| SEI Institutional Managed Trust High Yield Bond Fund | Debtholders |
| Seix Investment Advisors LLC | Debtholders |
| Senator Global Opportunity Master Fund LP | Debtholders |
| Senator Investment Group LP | Debtholders |
| Seneca Capital | Debtholders |
| Senior Debt Portfolio | Debtholders |
| Sentinel Asset Management Pty Ltd. | Debtholders |
| SG Distressed Fund LP Private | Debtholders |
| Shasta CLO I Ltd. | Debtholders |
| Sheffield Asset Management LLC | Debtholders |
| Sheffield International Partners Master Ltd. | Debtholders |
| Sheffield Partners LP | Debtholders |
| Shenkman Capital Management Inc. | Debtholders |
| Shinnecock CLO 2006-1 Ltd. | Debtholders |
| Sierra CLO II Ltd. | Debtholders |
| Silver Crest CBNA Loan Funding LLC | Debtholders |
| Silver Oak Capital LLC | Debtholders |
| Silver Point Capital | Debtholders |
| Silverado CLO 2006-I Ltd. | Debtholders |
| Silvermine Capital Management LLC | Debtholders |
| SkyTop Capital Management LLC | Debtholders |
| Smith Management LLC | Debtholders |
| Sol Loan Funding LLC | Debtholders |
| Solus Alternative Asset Management | Debtholders |
| Solus Core Opportunities Master Fund Ltd. | Debtholders |
| Sound Harbor Partners | Debtholders |
| Sound Point Capital Management | Debtholders |
| Sound Point Credit Opportunities Master Fund LP | Debtholders |
| Southern Ute Indian Tribe | Debtholders |
| Southfork CLO Ltd. | Debtholders |
| Southpaw Asset | Debtholders |
| Southpaw Credit Opportunity Master Fund LP | Debtholders |
| SPCP Group LLC | Debtholders |
| Stanfield Azure CLO Ltd. | Debtholders |
| Stanfield Bristol CLO Ltd. | Debtholders |
| Stanfield Carrera CLO Ltd. | Debtholders |
| Stanfield Daytona CLO Ltd. | Debtholders |
| Stanfield McLaren CLO Ltd. | Debtholders |
| Stanfield Veyron CLO Ltd. | Debtholders |
| Starwood | Debtholders |
| Starwood Energy Fixed | Debtholders |
| State of Connecticut Retirement Plans & Trust Funds | Debtholders |
| State of Wisconsin Investment Board | Debtholders |
| State Street Bank & Trust Co. | Debtholders |
| State Teachers Retirement System of Ohio | Debtholders |
| Stedman Cbna Loan Funding LLC | Debtholders |
| Stedman Loan Fund II Subsidiary Holding Co. II LLC | Debtholders |
| Stellar Performer Globalseries W Global Credit | Debtholders |
| Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg | Debtholders |

| | |
|---|---|
| Stichting Bewaarder Syntrus Achmea Global High Yield Pool | Debtholders |
| Stichting Pensioenfonds Hoogovens | Debtholders |
| Stichting Pensioenfonds Voor Fysiotherapeuten | Debtholders |
| Stone Creek Partners LP | Debtholders |
| Stone Harbor Global Funds PLC - Stone Harbor Leveraged Loan Portfolio | Debtholders |
| Stone Harbor High Yield Bond Fund | Debtholders |
| Stone Harbor Invest Funds PLC - Stone Harbor High Yield Bond Fund | Debtholders |
| Stone Harbor Investment Partners LP | Debtholders |
| Stone Harbor Leveraged Loan Fund LLC | Debtholders |
| Stone Harbor Leveraged Loan Portfolio | Debtholders |
| Stone Lion Capital Partners LP | Debtholders |
| Stone Lion Portfolio LP | Debtholders |
| Stone Tower Capital | Debtholders |
| Stone Tower CDO II Ltd. | Debtholders |
| Stone Tower Credit Funding I Ltd. | Debtholders |
| StoneCreek Partners LLC | Debtholders |
| Stoney Lane Funding I Ltd. | Debtholders |
| Stratford CLO Ltd | Debtholders |
| Sunamerica Income Funds - Sunamerica High Yield Bond Fund | Debtholders |
| Sunamerica Senior Floating Rate Fund Inc. | Debtholders |
| Sunrise Partners LP | Debtholders |
| Sunrise Partners Ltd. | Debtholders |
| SunTrust | Debtholders |
| Sup FCO MA UB Securities LLC | Debtholders |
| Super FCO MA LP | Debtholders |
| Supervalu Inc. Master Investment Trust | Debtholders |
| Susquehanna Advisors Group | Debtholders |
| Symphony Asset Management | Debtholders |
| Symphony CLO II Ltd. | Debtholders |
| Symphony CLO VI Ltd. | Debtholders |
| T. Rowe Price | Debtholders |
| T. Rowe Price Institutional Floating Rate Fund | Debtholders |
| T. Rowe Price Institutional High Yield Fund | Debtholders |
| Taconic Capital Advisors | Debtholders |
| Taconic Master Fund 1.5 LP | Debtholders |
| Taconic Opportunity Master Fund LP | Debtholders |
| Talek Investments | Debtholders |
| Tall Tree Investment | Debtholders |
| Target Asset Allocation Funds | Debtholders |
| Target Asset Management | Debtholders |
| Target Conservative Allocation Fund | Debtholders |
| Target Moderate Allocation Fund | Debtholders |
| Tasman Fund LP | Debtholders |
| TCW Absolute Return Credit Fund LP | Debtholders |
| TCW Asset Management | Debtholders |
| TCW Capital Trust | Debtholders |
| TCW Funds Metwest High Yield Bond Fund | Debtholders |
| TCW Senior Secured Floating Rate Loan Fund LP | Debtholders |
| TCW Senior Secured Loan Fund LP | Debtholders |

| | |
|---|---|
| Teachers Insurance & Annuity Association of America | Debtholders |
| Teachers' Retirement System of Oklahoma | Debtholders |
| Teachers Retirement System of The City of New York | Debtholders |
| Teak Hill Master Fund LP | Debtholders |
| Texas Absolute Credit Opportunities Strategy LP | Debtholders |
| Texas County & District Retirement System | Debtholders |
| THL Credit Senior Loan | Debtholders |
| Thornburg Investment | Debtholders |
| Thornburg Investment Income Builder Fund | Debtholders |
| TIAA-CREF | Debtholders |
| Titan Investment Holdings LP | Debtholders |
| Titan Investment Holdings SL LP | Debtholders |
| TMCT II LLC | Debtholders |
| TMCT LLC | Debtholders |
| Tralee CDO I Ltd. | Debtholders |
| Triboro Funding Ltd. | Debtholders |
| Trilogy Capital | Debtholders |
| Trilogy Portfolio Co. LLC | Debtholders |
| Trimaran Advisors Katona | Debtholders |
| Trustees of Dartmouth College | Debtholders |
| Turnpike Ltd. | Debtholders |
| UBS AG - Stamford, CT Branch | Debtholders |
| UBS GAM US - State of Connecticut Retirement Plans & Trust Funds | Debtholders |
| UBS Securities | Debtholders |
| UBS Stamford Branch TRS | Debtholders |
| UFCW Consolidated Pension Fund | Debtholders |
| UFCW Northern California Employers Joint Pension Trust Fund | Debtholders |
| Ult Loan Funding 1 LLC | Debtholders |
| UMC Benefit Board Inc. | Debtholders |
| Unilever United States Inc. and Its Subsidiaries and Affiliates, Master Trust Agreement Under Various Employee Benefit Plans of | Debtholders |
| Unipension Invest FMBA High Yield Obligationer II | Debtholders |
| Unisys Master Trust | Debtholders |
| Ursamine | Debtholders |
| Ursamine Credit Advisors | Debtholders |
| US High Yield Bond Fund | Debtholders |
| US Underwriters Insurance Co. | Debtholders |
| USAA Cornerstone Moderately Aggressive Fund | Debtholders |
| USAA Cornerstone Moderately Conservative Fund | Debtholders |
| USAA Global Opportunities Fund | Debtholders |
| USAA Investment Management Co. | Debtholders |
| USAA Mutual Fund | Debtholders |
| USAA Mutual Funds Trust - USAA Flexible Income Fund | Debtholders |
| USAA Mutual Funds Trust USAA High Yield Opportunities Fund | Debtholders |
| USAA Mutual Funds Trust: USAA Cornerstone Aggressive Fund | Debtholders |

| | |
|---|---|
| USAA Mutual Funds Trust: USAA Cornerstone Moderate Fund | Debtholders |
| USAA Mutual Funds Trust-USAA High Income Fund | Debtholders |
| | |
| Valholl Ltd. | Debtholders |
| Valic Co. II-High Yield Bond Fund | Debtholders |
| Vanguard High Yield Corporate Fund | Debtholders |
| Varde Investment Partners LP | Debtholders |
| Varde Partners Inc. | Debtholders |
| Vector Capital | Debtholders |
| Venor Capital | Debtholders |
| Venor Capital Master Fund Ltd. | Debtholders |
| Venture II CDO 2002 Ltd. | Debtholders |
| Venture IX CDO Ltd. | Debtholders |
| Venture V CDO Ltd. | Debtholders |
| Venture VII CDO Ltd. | Debtholders |
| Venture VIII CDO Ltd. | Debtholders |
| Victoria Court CBNA Loan Funding LLC | Debtholders |
| Virtus Multi Sector Fixed Income Fund | Debtholders |
| Virtus Multi Sector Intermediate Bond Fund | Debtholders |
| Virtus Multi-Sector Short Term Bond Fund | Debtholders |
| Virtus Partners LLC | Debtholders |
| Virtus Senior Floating Rate Fund | Debtholders |
| Virtus Total Return Fund | Debtholders |
| Vista Leveraged Income Fund | Debtholders |
| Vitesse CLO Ltd. | Debtholders |
| VR Advisory Services Ltd. | Debtholders |
| VR Global Partners LP | Debtholders |
| Vulcan | Debtholders |
| VVIT: Virtus Multi Sector Fixed Income Series | Debtholders |
| VVIT: Virtus Strategic Allocation Series | Debtholders |
| W&R Target Funds Inc. - High Income Portfolio | Debtholders |
| Waddell & Reed | Debtholders |
| Waddell & Reed Advisors High Income Fund Inc. | Debtholders |
| Waddell & Reed Services | Debtholders |
| Wallace H. Coulter Foundation, The | Debtholders |
| Watershed Asset | Debtholders |
| Watershed Capital Institutional Partners III LP | Debtholders |
| Watershed Capital Partners (Offshore) Master Fund II LP | Debtholders |
| Watershed Capital Partners (Offshore) Master Fund LP | Debtholders |
| Wellington Management Co. LLP | Debtholders |
| Wellington Management Portfolios (Dublin) Plc - US$ Core High Yield Bond Portfolio | Debtholders |
| Wellington Management Portfolios Dublin PLC Global High Yield Bond Portfolio | Debtholders |
| Wellington Trust Co. NA Multiple Collective Investment Fund Trust II Core High Yield Bond Portfolio | Debtholders |
| Wellington Trust Co. NA Multiple Common Trust Funds Trust-Opportunistic Fixed Income Allocation Portfolio | Debtholders |
| Wellpoint Inc. | Debtholders |
| Wells Capital Management | Debtholders |

| | |
|---|---|
| Wells Capital Management - 12222133 | Debtholders |
| Wells Capital Management - 13702900 | Debtholders |
| Wells Capital Management - 13823100 | Debtholders |
| Wells Capital Management - 13923601 | Debtholders |
| Wells Capital Management - 16463700 | Debtholders |
| Wells Capital Management - 16959701 | Debtholders |
| Wells Capital Management - 18325402 | Debtholders |
| Wells Capital Management - 18866500 | Debtholders |
| Wells Capital Management - 22952000 | Debtholders |
| Wells Capital Management - 23928601 | Debtholders |
| Wells Capital Management - 23960800 | Debtholders |
| Wells Capital Management - 25464400 | Debtholders |
| Wells Fargo & Co. Master Pension Trust | Debtholders |
| Wells Fargo Advantage High Income Fund | Debtholders |
| Wells Fargo Advantage High Yield Bond Fund | Debtholders |
| Wells Fargo Advantage Income Opportunities Fund | Debtholders |
| Wells Fargo Advantage Multi-Sector Income Fund | Debtholders |
| Wells Fargo Advantage Strategic Income Fund | Debtholders |
| Wells Fargo Advantage Utilities & High Income Fund | Debtholders |
| Wells Fargo Floating Rate Loan Fund | Debtholders |
| West Bend Mutual Insurance Co. | Debtholders |
| West Gate Horizons | Debtholders |
| Westbrook CLO Ltd. | Debtholders |
| Westchester CLO Ltd. | Debtholders |
| Western Asset Floating Rate High In Fund LLC | Debtholders |
| Western Asset Management | Debtholders |
| WG Horizons CLO I | Debtholders |
| Whitehorse Capital | Debtholders |
| Whitehorse II Ltd. | Debtholders |
| Whitehorse III Ltd. | Debtholders |
| Whitehorse IV Ltd. | Debtholders |
| Whitestone Funding Ltd. | Debtholders |
| Wilmington Trust Investment Management LLC | Debtholders |
| Wilshire Institutional Master Fund II SPC - Wilshire Alden Global Event Driven Opportunities SP | Debtholders |
| Wingspan Investment Management LP | Debtholders |
| Wingspan Master Fund LP | Debtholders |
| WM Pool - High Yield Fixed Interest Trust | Debtholders |
| Worden II TX LLC | Debtholders |
| Worden Master Fund II LP | Debtholders |
| Worden Master Fund LP | Debtholders |
| Worden TX LLC | Debtholders |
| WR Huff Asset Management Co. LLC | Debtholders |
| WRH Global Securities Pooled Trust | Debtholders |
| XL Re Ltd. | Debtholders |
| Zell Credit Opportunities Side Fund LP | Debtholders |
| 4 Change Energy Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| 4 Change Energy Holdings LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Basic Resources Inc | Debtors, Debtor Affiliates, and Certain Related Entities |
| Big Brown 3 Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Big Brown Lignite Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |

| | |
|---|---|
| Big Brown Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Borealis Infrastructure Management Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Brighten Energy LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Brighten Holdings LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Collin Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Comanche Peak Nuclear Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Dallas Power and Light Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Decordova II Power Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| DeCordova Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Eagle Mountain Power Company LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Ebasco Services of Canada Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EEC Holdings Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EECI Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Active Retirement Plan Trust | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Australia (No. 2) Holdings Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH CG Holdings Co. LP | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH CG Management Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Corporate Services Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Finance (No. 2) Holding Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH FS Holdings Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Properties Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Renewables Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFH Vermont Insurance Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFIH Finance Inc | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFIHC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Energy Future Competitive Holdings Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Energy Future Holdings Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Energy Future Intermediate Holding Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Fuelco LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Generation Development Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Generation MT Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Generation SVC Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| GIC Special Investments Pte Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Government of Singapore Investment Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Greenway Development Holding Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Humphreys & Glasgow Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Lake Creek 3 Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Lone Star Energy Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Lone Star Pipeline Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| LSGT Gas Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| LSGT SACROC Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Big Brown Mining Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Energy Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Energy Trading California Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant ET Services Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Generation Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Holding Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Mineral Development Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Mining Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Luminant Renewables Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Martin Lake 4 Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Mega Energy LP | Debtors, Debtor Affiliates, and Certain Related Entities |
| MHI Nuclear America Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Monticello 4 Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |

| | |
|---|---|
| Morgan Creek 7 Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| NCA Development Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| NCA Resources Development Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Nuclear Energy Future Holdings II LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Nuclear Energy Future Holdings LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oak Grove Management Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oak Grove Mining Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oak Grove Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| OMERS Administration Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor Communications Holdings Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor Electric Delivery Administration Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor Electric Delivery Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor Electric Delivery Holdings Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor Electric Delivery Transition Bond Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor License Holdings Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Oncor Management Investment LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Pantellos Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Sandow Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Skyonic Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Southwestern Electric Service Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| STARS Alliance | Debtors, Debtor Affiliates, and Certain Related Entities |
| TCEH Finance Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Competitive Electric Holdings Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Electric Service Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Energy Future Capital Holdings LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Energy Future Co-Invest LP | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Energy Future Holdings LP | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Energy Industries Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Power and Light Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Transmission Investment LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Utilities Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Utilities Electric Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Tradinghouse 3 & 4 Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Tradinghouse Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Eastern Finance (A) Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Eastern Finance (B) Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Eastern Funding Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Electric Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Electric Delivery Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Energy Receivables Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Energy Retail Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Energy Solutions Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Europe CP Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Europe Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Finance (No. 2) Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Receivables Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Retail Services Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU SEM Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Valley NG Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| Valley Power Co. LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| 4086 Advisors | DIP Lenders |
| Aberdeen Asset Management (US) | DIP Lenders |
| Abry Capital | DIP Lenders |
| Abry Partners LLC | DIP Lenders |
| Aegon Funding Corp. | DIP Lenders |

| | |
|---|---|
| All Pensions Group (APG) / Stichting Pensioenfonds ABP | DIP Lenders |
| AllianceBernstein | DIP Lenders |
| Allstate Insurance | DIP Lenders |
| Anchorage Advisors | DIP Lenders |
| Apidos Capital | DIP Lenders |
| Apollo Capital Management | DIP Lenders |
| Apollo Investment Corp. | DIP Lenders |
| AQR Capital Management | DIP Lenders |
| Ares Management LP | DIP Lenders |
| Arrowpoint Asset | DIP Lenders |
| Arrowpoint Asset Management LLC | DIP Lenders |
| AXA Investment Managers | DIP Lenders |
| Babson Capital Global Loans Ltd. | DIP Lenders |
| Bank of Tokyo-Mitsubishi UFJ | DIP Lenders |
| Beach Point Capital Management LP | DIP Lenders |
| Beal Bank | DIP Lenders |
| Bennett Management | DIP Lenders |
| Black Ant Group | DIP Lenders |
| Black Ant Value Master Fund, The | DIP Lenders |
| Black Diamond Capital | DIP Lenders |
| Black Diamond Partners LLP | DIP Lenders |
| BMO Capital Markets | DIP Lenders |
| Brigade | DIP Lenders |
| Canaras Capital Management LLC | DIP Lenders |
| Canyon Capital Advisors | DIP Lenders |
| Capital Research Global | DIP Lenders |
| Caspian Capital Management | DIP Lenders |
| Castle Hill Asset Management LLC | DIP Lenders |
| Chase Lincoln First Commercial Corp. | DIP Lenders |
| Cohanzick | DIP Lenders |
| Columbia Management Advisors | DIP Lenders |
| Column Park Asset Management | DIP Lenders |
| Constellation Capital Management | DIP Lenders |
| Credit Suisse Alternative Investments | DIP Lenders |
| Crescent Management | DIP Lenders |
| Curian Long Short Credit Fund | DIP Lenders |
| CVC Capital Partners Ltd. | DIP Lenders |
| CVC Global Credit Opportunities Master Fund LP | DIP Lenders |
| Cyrus Capital LP | DIP Lenders |
| DB Portfolio | DIP Lenders |
| Deutsche Asset Management (DeAM) | DIP Lenders |
| Dimaio Ahmad Partners | DIP Lenders |
| Dunham Monthly Distribution Fund | DIP Lenders |
| Empyrean | DIP Lenders |
| Federated Investors | DIP Lenders |
| Fidelity | DIP Lenders |
| Fifth Street Finance Corp. | DIP Lenders |
| Fonds Voor Gemene Rekening Beroepsvervoer – HYBO: Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg | DIP Lenders |
| Fortress | DIP Lenders |
| Fountain Capital Management | DIP Lenders |
| Franklin Custodian Funds - Franklin Utilities Fund | DIP Lenders |

| | |
|---|---|
| Fraser Sullivan | DIP Lenders |
| Fraser Sullivan Investment | DIP Lenders |
| GIC (Government Investment Corporation of Singapore) | DIP Lenders |
| Glendon Capital Management LP | DIP Lenders |
| GreyWolf Capital | DIP Lenders |
| Greywolf Capital Management | DIP Lenders |
| GSO | DIP Lenders |
| GSO Capital Partners LP | DIP Lenders |
| Guggenheim Investments | DIP Lenders |
| Guggenheim Partners | DIP Lenders |
| HBK Global Securities LP | DIP Lenders |
| HBK Master Fund LP (HBK) | DIP Lenders |
| Hildene Capital Management LLC | DIP Lenders |
| Hillmark Capital Management LP | DIP Lenders |
| HSBC Securities USA Inc. | DIP Lenders |
| ICE Canyon / Canyon Partners | DIP Lenders |
| ICE Canyon LLC | DIP Lenders |
| ING Capital Market LLC | DIP Lenders |
| ING Funds | DIP Lenders |
| ING Investments LLC (Arizona) | DIP Lenders |
| Insight Investment Management Ltd. | DIP Lenders |
| Invesco | DIP Lenders |
| Invesco - NAM (National Asset Management) | DIP Lenders |
| Jefferies LLC | DIP Lenders |
| JHF II – US High Yield Bond Fund | DIP Lenders |
| JMP Group Inc. | DIP Lenders |
| JNL/PPM America High Yield Bond Fund, a Series of JNL Series Trust | DIP Lenders |
| JNL/PPM America Strategic Income Fund | DIP Lenders |
| JPM Pacholder | DIP Lenders |
| JPMorgan Asset Management - US | DIP Lenders |
| Kevin B. and Anne-Marie Roth Revocable Trust | DIP Lenders |
| King Street Capital LLP | DIP Lenders |
| Kingsland Capital | DIP Lenders |
| Kramer Van Kirk Strategies LP | DIP Lenders |
| KS Capital | DIP Lenders |
| KVK Services LLC | DIP Lenders |
| Loews Corp. | DIP Lenders |
| Magnetar Capital | DIP Lenders |
| Manulife Financial | DIP Lenders |
| Marathon Asset Management LLC (NY) | DIP Lenders |
| Matlin Patterson Capital Management LP | DIP Lenders |
| Metropolitan Life Investment Ltd. | DIP Lenders |
| MidOcean | DIP Lenders |
| MLIS Westchester Merger Arbitrage UCITS Fund | DIP Lenders |
| Mockingbird Credit | DIP Lenders |
| Moore Capital Management LP | DIP Lenders |
| Napier Park | DIP Lenders |
| Nationwide Insurance Co. | DIP Lenders |
| Neuberger & Berman | DIP Lenders |
| New York Life Insurance | DIP Lenders |
| Newcastle Capital Management | DIP Lenders |
| Nokota Management LP | DIP Lenders |
| Nomura | DIP Lenders |

| | |
|---|---|
| Oak Hill | DIP Lenders |
| Och Ziff - OZ Management | DIP Lenders |
| Octagon Advisory Group LLC | DIP Lenders |
| Octagon Credit Investors | DIP Lenders |
| Onex Corp. | DIP Lenders |
| Oppenheimer | DIP Lenders |
| Orchard First Source Asset Management LLC | DIP Lenders |
| Orchard Global Asset Management | DIP Lenders |
| Orix | DIP Lenders |
| Pacific Investment Management - PIMCO | DIP Lenders |
| Par IV Capital Management Inc. | DIP Lenders |
| Peak 6 Investments | DIP Lenders |
| Peak6 Achievement Master Fund Ltd. | DIP Lenders |
| Pentwater | DIP Lenders |
| Pentwater Capital Management | DIP Lenders |
| Pioneer Investment Management USA | DIP Lenders |
| Princeton Advisory Group | DIP Lenders |
| Providence Capital | DIP Lenders |
| Providence Equity Partners Inc | DIP Lenders |
| Prudential Asset Management Co. Inc. | DIP Lenders |
| Putnam Floating Rate Income Fund | DIP Lenders |
| QPR Holdings Ltd. | DIP Lenders |
| Redwood Capital | DIP Lenders |
| Regions Financial | DIP Lenders |
| Robert J. Tannor Roth IRA | DIP Lenders |
| Roth Living Trust | DIP Lenders |
| Roth, Anne Marie | DIP Lenders |
| Roth, Kevin B. | DIP Lenders |
| Saratoga | DIP Lenders |
| Scotia Capital Inc. | DIP Lenders |
| Shenkman Capital | DIP Lenders |
| Silver Rock | DIP Lenders |
| Silverpoint | DIP Lenders |
| Solus | DIP Lenders |
| Soros Fund Management | DIP Lenders |
| Sound Point | DIP Lenders |
| Stanton Asset Management Inc. | DIP Lenders |
| Sumitomo Mitsui Banking Corp. | DIP Lenders |
| T&P St. John LLC | DIP Lenders |
| T. Rowe Price Associates Inc. | DIP Lenders |
| Tegean Capital Management LLC | DIP Lenders |
| THL Credit Group LP | DIP Lenders |
| Thomas H. Lee Partners | DIP Lenders |
| TPG Inc. | DIP Lenders |
| Triumph Capital Group Inc | DIP Lenders |
| Triumph Group Inc. | DIP Lenders |
| Trust Company of the West | DIP Lenders |
| Virtus High Yield Fund | DIP Lenders |
| Vulcan Capital | DIP Lenders |
| Vulcan Credit | DIP Lenders |
| Water & Power Employees' Retirement Disability & Death Benefit Insurance Plan | DIP Lenders |
| WCM Alternatives -- Event Driven Fund | DIP Lenders |
| WCM Master Trust | DIP Lenders |
| Wells Fargo | DIP Lenders |

| | |
|---|---|
| West Gate Horizons Advsrs LLC | DIP Lenders |
| Western Asset Management US -WAMCO | DIP Lenders |
| Westgate Enterprises LLC | DIP Lenders |
| WhiteHorse Capital Partners | DIP Lenders |
| Whitehorse Capital Partners LP | DIP Lenders |
| Zeron Group | DIP Lenders |
| Bank of Tokyo-Mitsubishi UFJ Ltd., The | DIP Parties |
| Citigroup Global Markets Inc. | DIP Parties |
| Deutsche Bank Securities Inc. | DIP Parties |
| Loop Capital Markets LLC | DIP Parties |
| Mitsubishi UFJ Financial Group Inc. | DIP Parties |
| Union Bank NA | DIP Parties |
| American Stock Transfer & Trust Co. | Indenture Trustees |
| Bank of New Mellon, The | Indenture Trustees |
| Bank of New York Mellon Trust Co., The | Indenture Trustees |
| Barclays Bank | Indenture Trustees |
| Christiana Trust | Indenture Trustees |
| Citibank | Indenture Trustees |
| Citigroup | Indenture Trustees |
| Computershare Trust Co. of Canada | Indenture Trustees |
| Credit Suisse | Indenture Trustees |
| CSC Trust Co. of Delaware | Indenture Trustees |
| Deutsche Bank | Indenture Trustees |
| J.Aron/Goldman Sachs | Indenture Trustees |
| Law Debenture Trust Co. of New York | Indenture Trustees |
| Merrill Lynch/Bank of America | Indenture Trustees |
| Morgan Stanley | Indenture Trustees |
| North American Coal Royalty Co. | Indenture Trustees |
| US Bank NA | Indenture Trustees |
| Wilmington Savings Fund Society FSB | Indenture Trustees |
| Arizona Bank | Indenture Trustees |
| BOKF NA | Indenture Trustees |
| UMB NA | Indenture Trustees |
| ACE | Insurers |
| AIG | Insurers |
| American Nuclear Insurers | Insurers |
| Argo Re (Bermuda) | Insurers |
| Associated Electric & Gas Insurance Services (AEGIS) | Insurers |
| Axis | Insurers |
| Beazley | Insurers |
| Chubb Atlantic Indemnity Ltd. (Bermuda) | Insurers |
| Endurance | Insurers |
| Energy Insurance Mutual (EIM) | Insurers |
| European Mutual Association for Nuclear Insurance (EMANI) | Insurers |
| Federal Insurance Co. | Insurers |
| FM Global | Insurers |
| HCC | Insurers |
| Liberty Mutual/Safeco | Insurers |
| Monitor | Insurers |
| Navigators | Insurers |
| Nuclear Electric Insurance Ltd. (NEIL) | Insurers |
| Nuclear Energy Liability Insurance Association (NELIA) | Insurers |

| | |
|---|---|
| Oil Casualty Insurance Ltd. (OCIL) | Insurers |
| RLI | Insurers |
| RSUI (CRC) | Insurers |
| Starr Aviation | Insurers |
| Starr Cos. | Insurers |
| Starr Surplus Lines Insurance Co. | Insurers |
| Torus | Insurers |
| XL Insurance (Bermuda) Ltd. | Insurers |
| AEP | Interested Parties |
| Alinda Capital Partners LLC | Interested Parties |
| Brookfield Infrastructure Partners | Interested Parties |
| CenterPoint Energy | Interested Parties |
| Consolidated Edison | Interested Parties |
| Duke Energy | Interested Parties |
| Hunt Consolidated Inc. | Interested Parties |
| ITC Holdings | Interested Parties |
| NextEra | Interested Parties |
| Southern Co., The | Interested Parties |
| Wren House Infrastructure Management Ltd. | Interested Parties |
| Automatic Systems Inc. | Interested Party |
| Billingsley | Interested Party |
| Casey Construction | Interested Party |
| SeatingZone | Interested Party |
| Wave Technology Solutions Group Inc. | Interested Party |
| BofA Merrill Lynch | Investment Banks |
| JP Morgan | Investment Banks |
| KKR Capital Markets | Investment Banks |
| Lehman | Investment Banks |
| Williams Capital Group | Investment Banks |
| Collin G/G&B LLC | Joint Ventures |
| Greenway/G&B Frisco LP | Joint Ventures |
| Greenway/G&B General LLC | Joint Ventures |
| 6555 Sierra | Landlords |
| Advantus Capital Management Inc. | Landlords |
| Alford, Landon | Landlords |
| American Public Insurance Co. | Landlords |
| Blue Cross and Blue Shield of Florida Inc. | Landlords |
| CALSTRS Lincoln Plaza | Landlords |
| CapGemini America Inc. | Landlords |
| Catholic Aid Association | Landlords |
| Christian, Larry | Landlords |
| Clark, Jack | Landlords |
| Clearview | Landlords |
| Comerica Bank | Landlords |
| Congress Holdings Ltd. | Landlords |
| CP Fort Worth LP | Landlords |
| Daffan, Ron | Landlords |
| Dallas, City of (TX) | Landlords |
| Farm Bureau Life Insurance Co. of Michigan | Landlords |
| First on 6th LP | Landlords |
| Great Western Insurance Co. | Landlords |
| Greensport/Ship Channel Partners LP | Landlords |
| Guaranty Title Co. of Robertson County Inc. | Landlords |
| Hamilton Fidelity LP | Landlords |
| Hamilton, Barry | Landlords |

| | |
|---|---|
| Hill, Bobby | Landlords |
| Jackson National Life Insurance Co. | Landlords |
| Jaggi, Robbye Oram | Landlords |
| John Hancock Life Insurance Co. | Landlords |
| John Hancock Variable Life Insurance Co. | Landlords |
| Key Equipment Finance Inc. | Landlords |
| | |
| Kokel-Oberrender-Wood Appraisal Ltd. | Landlords |
| Lafayette Life Insurance Co., The | Landlords |
| LaSalle Bank NA | Landlords |
| Lawler, Harry | Landlords |
| Lexington Acquiport Colinas LP | Landlords |
| Lionstone CFO Two LP | Landlords |
| Manufacturers Life Insurance Co. | Landlords |
| Manulife Insurance Co. | Landlords |
| Microsoft Corp. | Landlords |
| MTL Insurance Co. | Landlords |
| Northern Trust Co. of New York | Landlords |
| PPM America Inc. | Landlords |
| Sanderson, Charles | Landlords |
| Saul Subsidiary II LP | Landlords |
| Texas Life Insurance Co. | Landlords |
| Thorne, Elizabeth Oram | Landlords |
| Tyler Junior College | Landlords |
| Western United Life Assurance Co. | Landlords |
| Aberdeen Management | Lenders |
| HIG Whitehorse | Lenders |
| Bank of New York Trust Co. NA, The | Lienholders |
| Civitas Capital Management LLC | Lienholders |
| First Union Commercial Corp. | Lienholders |
| Mastercraft Printed Products & Services Inc. | Lienholders |
| Phillip Morris Credit Corp. | Lienholders |
| TXU 2007-1 Railcar Leasing LLC | Lienholders |
| TXU Railcar Trust 2005-A | Lienholders |
| US West Financial Services Inc. | Lienholders |
| Wachovia Bank NA | Lienholders |
| Acosta, Arcilia C. | Litigants |
| ACP Master Ltd. | Litigants |
| Adlestein, Mark | Litigants |
| Akin, Clifton | Litigants |
| Akpom, Okey | Litigants |
| Alcorn, Steve L. | Litigants |
| Allen, Bradley D. | Litigants |
| American Honda Finance | Litigants |
| Arrellanos, Tistan | Litigants |
| Atmos Energy Corp. | Litigants |
| Aurelius Capital Master Ltd. | Litigants |
| Baltimore, City Council of the City of (MD) | Litigants |
| Baltimore, City of (TX) | Litigants |
| Baltimore, Mayor of the City of (MD) | Litigants |
| Bank of America | Litigants |
| Bank of America Corp. | Litigants |
| Barnett, Bryan A. | Litigants |
| Barton, Thomas L. | Litigants |
| Batey, Robert M. | Litigants |

| | |
|---|---|
| Behnken, Diane | Litigants |
| Bennett, Milton A. | Litigants |
| Black, Jennifer | Litigants |
| Blackmon, Donald | Litigants |
| Blair, David | Litigants |
| Blakeney, Jim | Litigants |
| Blankumsee, Kennith E. | Litigants |
| Bodiford, Cody R. | Litigants |
| Bradley, Buster L | Litigants |
| Branscom, David A. | Litigants |
| Brinson, John F. | Litigants |
| Brown,  Walter R. | Litigants |
| Brown, Patrick L. | Litigants |
| Buchanan, Charles A. | Litigants |
| Capital One | Litigants |
| Caraballo, Miguel | Litigants |
| Centerpoint Energy Field Services LP | Litigants |
| Centerpoint Energy Houston Electric LLC | Litigants |
| Centerpoint Energy Inc. | Litigants |
| Centerpoint Energy Properties Inc. | Litigants |
| Centerpoint Energy Service Co. LLC | Litigants |
| Centerpoint Energy Services Inc. | Litigants |
| Centerpoint Resources Corp. | Litigants |
| Chase Bank USA NA | Litigants |
| Chexsystems Inc. | Litigants |
| Chyba, Pamela | Litigants |
| Citicards CBNA | Litigants |
| Citigroup Inc. | Litigants |
| Citimortgage | Litigants |
| Coe, James D. | Litigants |
| Collette, Joe | Litigants |
| Collins, Danny L. | Litigants |
| Collins, Roy L. | Litigants |
| Conner, Robert H. | Litigants |
| Cook, Danny L. | Litigants |
| Cooperatieve Centrale Raiffeisen Boerenleenbank BA | Litigants |
| Crawford, Billy M. | Litigants |
| Credit Suisse Group AG | Litigants |
| D.W. Vorwerk | Litigants |
| Davis, Charles E. | Litigants |
| Davis, Clifford R. | Litigants |
| Delta Air Lines Inc. | Litigants |
| Deutsche Bank Trust Co. Americas | Litigants |
| Diaz, Maria | Litigants |
| Discover Financial Services | Litigants |
| Dosier, David L | Litigants |
| Doss, Bill, Jr. | Litigants |
| Employees Retirement Fund of the City of Dallas | Litigants |
| Environmental Integrity Project | Litigants |
| Equifax Information Services | Litigants |
| Experian Information Solutions Inc. | Litigants |
| Ferrell, Brian F. | Litigants |
| First Premier Bank | Litigants |
| Fling, Gregory A. | Litigants |

| | |
|---|---|
| Flores, Jamie | Litigants |
| Fluor Enterprises Inc. | Litigants |
| Fort Bend Independent School District (TX) | Litigants |
| FPL Energy LLC | Litigants |
| FPL Energy Pecos Wind I LLC | Litigants |
| FPL Energy Pecos Wind I LP | Litigants |
| FPL Energy Pecos Wind II LLC | Litigants |
| French, Richard D. | Litigants |
| Gatson, Walter R | Litigants |
| Gladden, Garry D. | Litigants |
| Goltz, Frederick M. | Litigants |
| Goodrich, Robert D. | Litigants |
| Griffin, Daniel | Litigants |
| Griffin, James A. | Litigants |
| Gusman, James | Litigants |
| Haar, Gregory A. | Litigants |
| HBOS PLC | Litigants |
| Hopkins, Teddy G. | Litigants |
| Hornbuckle, Billy R. | Litigants |
| Houston County Ready- Mix Concrete Co. Inc. | Litigants |
| HSBC Bank PLC | Litigants |
| HSBC Card Services Inc. | Litigants |
| HSBC Holdings PLC | Litigants |
| Indian Mesa Wind Farm LLC | Litigants |
| Indian Mesa Wind Farm LP | Litigants |
| Indústrias Nucleares Do Brasil (INB) | Litigants |
| Innovis Data Solutions | Litigants |
| Jackson, Lisa P., in her official capacity as Administrator of the USEPA | Litigants |
| Jefferson, Maurice | Litigants |
| Jenkins, Richard I. | Litigants |
| Johnson, Cynthia | Litigants |
| Johnson, Glinda | Litigants |
| Johnson, Marla | Litigants |
| JP Morgan Chase & Co. | Litigants |
| JPMorgan Chase Bank NA | Litigants |
| Keglevic, Paul | Litigants |
| Klement Properties Inc. | Litigants |
| Klement, Karl | Litigants |
| Koepp, Dwight J. | Litigants |
| Kuykendall, Roger A. | Litigants |
| Lambert, Edward E. | Litigants |
| Lawhorn, James C. | Litigants |
| Leal, Gilbert | Litigants |
| Lebovitz, Scott | Litigants |
| Littleton, Eric | Litigants |
| Lloyds Banking Group PLC | Litigants |
| LVNV Funding LLC | Litigants |
| MacDougall, Michael | Litigants |
| MasterCard Inc. | Litigants |
| MasterCard International Inc. | Litigants |
| Mcbride, John P. | Litigants |
| Merritt, Charles D. | Litigants |
| Midland Funding LLC | Litigants |
| Miller, David | Litigants |

| | |
|---|---|
| Mitchell, Felonice | Litigants |
| Morgan, Audrey M. | Litigants |
| Morris, Chris | Litigants |
| Mosby, Walt | Litigants |
| New Britain Firefighters' and Police Benefit Fund, City of  (CT) | Litigants |
| NextEra Energy Resources LLC | Litigants |
| Nolley, Desi A. | Litigants |
| Norinchukin Bank, The | Litigants |
| Norwood, Timothy | Litigants |
| Ocwen Loan Servicing LLC | Litigants |
| Our Land, Our Lives | Litigants |
| Parker, Rhonda | Litigants |
| Pennington, Lynda | Litigants |
| Perciasepe, Bob, in his capacity as Acting Administrator, USEPA | Litigants |
| Perez, Gerardo | Litigants |
| Perry, Tracy D. | Litigants |
| Petroleum Geo-Services Inc. | Litigants |
| Pharis, Harvey E. | Litigants |
| Phoenix Recovery Group | Litigants |
| Pierce, Steven E. | Litigants |
| Pierce, Timothy A. | Litigants |
| Pitts, Jimmie C. | Litigants |
| PlainsCapital Corp. | Litigants |
| Pyers, Ricky D. | Litigants |
| Qualls, Joshua D. | Litigants |
| Rackspace Hosting Inc. | Litigants |
| Reliant Energy | Litigants |
| Reliant NRG | Litigants |
| RentDebt Automated Collection | Litigants |
| Reyes, Joe R. | Litigants |
| Rhea, Dan J. | Litigants |
| Richardson, Jamie | Litigants |
| Rife, Michael D. | Litigants |
| Rives, Johnny C. | Litigants |
| Roberson, Gabriel | Litigants |
| Rogers, Mark S. | Litigants |
| Rollins, Regina | Litigants |
| Rotatable Technologies LLC | Litigants |
| Salazar, Micale G. | Litigants |
| Schlumberger Technology Corp. | Litigants |
| Schrade, Linda | Litigants |
| Schrade, Paul | Litigants |
| Self, Hose E. | Litigants |
| Shankle, Learon R. | Litigants |
| Sibley, Eric | Litigants |
| Sierra Club | Litigants |
| Silva, Sofia | Litigants |
| Silvers, Mark A. | Litigants |
| Simpson, Willard | Litigants |
| Smidt, Jonathan D. | Litigants |
| Smith, Donny R. | Litigants |
| Smith, Jimmy B. | Litigants |
| Societe Generale SA | Litigants |

| | |
|---|---|
| Spence, Gary D. | Litigants |
| Spohn, David W | Litigants |
| Stoker, Willie C. | Litigants |
| Suarez, Elas | Litigants |
| Tarrant County Regional Water District (TX) | Litigants |
| Texas Instruments Inc. | Litigants |
| Thomas, Jarest D. | Litigants |
| Tigue, James | Litigants |
| Tolteca Enterprises Inc. | Litigants |
| Trans Union LLC | Litigants |
| Tucker, Roy H. | Litigants |
| Turner, John B. | Litigants |
| United Revenue Corp. | Litigants |
| United States Environmental Protection Agency | Litigants |
| United States of America | Litigants |
| Vargas, Maria | Litigants |
| Vargas, Natalie (a Minor) | Litigants |
| Vaughn, Jimmy N. | Litigants |
| Verizon Wireless | Litigants |
| Visa Inc. | Litigants |
| Visa International Service Association | Litigants |
| Visa USA Inc. | Litigants |
| Wade, Donald | Litigants |
| Waggoner, Avery D. | Litigants |
| Wallace, James | Litigants |
| Washington, James | Litigants |
| Wells Fargo Credit Inc. | Litigants |
| WestDeutsche ImmobilienBank AG | Litigants |
| WESTLB AG | Litigants |
| Whipple, Jackie L. | Litigants |
| White Stallion Energy Center LLC | Litigants |
| Williams, Danny R. | Litigants |
| Williams, Donald R. | Litigants |
| Williams, James L. | Litigants |
| Wilmington Trust Co. | Litigants |
| Wilson, Amber | Litigants |
| Winkenweder, Barry A | Litigants |
| Woodforest National Bank | Litigants |
| Young, John | Litigants |
| Young, Richard | Litigants |
| Youngblood, Dawn | Litigants |
| Youngblood, Edwin | Litigants |
| 4520 Corp. | Litigants - Asbestos |
| 84 Lumber Co. | Litigants - Asbestos |
| A.O. Smith Corp. | Litigants - Asbestos |
| A.W. Chesterton Co. | Litigants - Asbestos |
| AAF-McQuay Inc. | Litigants - Asbestos |
| AAMCO Transmissions inc. | Litigants - Asbestos |
| ABB Lummus Crest Inc. | Litigants - Asbestos |
| Abbott Laboratories | Litigants - Asbestos |
| Abitibi Bowater Inc. | Litigants - Asbestos |
| Able Supply Co. | Litigants - Asbestos |
| AC&R Insulation Co. Inc. | Litigants - Asbestos |
| AC&S Inc. | Litigants - Asbestos |
| Accelerated Memory Production Inc. | Litigants - Asbestos |

| | |
|---|---|
| ACDELCO, a Brand of GM Service and Parts Operations, A Division of General Motors | Litigants - Asbestos |
| Ace Hardware Corp. | Litigants - Asbestos |
| ACH Food Cos. Inc. | Litigants - Asbestos |
| ACME Brick Co. | Litigants - Asbestos |
| Adams, Robert Dan, Jr. | Litigants - Asbestos |
| Adams, Robert Dan, Sr. | Litigants - Asbestos |
| Addison, John | Litigants - Asbestos |
| Addison, Linda | Litigants - Asbestos |
| Advance Auto Parts Inc. | Litigants - Asbestos |
| Advance Stores Co. Inc. | Litigants - Asbestos |
| Advance Stores Inc. | Litigants - Asbestos |
| Aecom USA Inc. | Litigants - Asbestos |
| AERCO International Inc. | Litigants - Asbestos |
| AES Corp. | Litigants - Asbestos |
| AFC-Holcroft LLC | Litigants - Asbestos |
| Aftermarket Auto Parts Alliance Inc. | Litigants - Asbestos |
| Afton Pumps Inc. | Litigants - Asbestos |
| AGCO Corp. | Litigants - Asbestos |
| AGCO Farm Equipment Inc. | Litigants - Asbestos |
| Ahlfeld, William | Litigants - Asbestos |
| Ahrend, Paula Simpson | Litigants - Asbestos |
| Air & Liquid Systems Corp. | Litigants - Asbestos |
| Air Conduit LLC | Litigants - Asbestos |
| Air Liquid Systems Corp. | Litigants - Asbestos |
| Air Products & Chemicals Inc. | Litigants - Asbestos |
| Airco Inc. | Litigants - Asbestos |
| Ajax Magnethermic Corp. | Litigants - Asbestos |
| AKZO Nobel Paints LLC | Litigants - Asbestos |
| Alabama Power Co. | Litigants - Asbestos |
| Albany Felts | Litigants - Asbestos |
| Albany International Corp. | Litigants - Asbestos |
| Alberino, Anthony M. | Litigants - Asbestos |
| Alberino, Thomas | Litigants - Asbestos |
| Alcatel-Lucent USA Inc. | Litigants - Asbestos |
| ALCO Division of Nitram Energy Inc. | Litigants - Asbestos |
| Alfa Laval Inc. | Litigants - Asbestos |
| Alliance Laundry Holdings LLC | Litigants - Asbestos |
| Alliance Machine Co., The | Litigants - Asbestos |
| Alliant Techsystems Inc. | Litigants - Asbestos |
| Allied Crane Inc. | Litigants - Asbestos |
| Allied Insulation Supply Co. Inc. | Litigants - Asbestos |
| Allied Manufacturing Corp. | Litigants - Asbestos |
| Allied Manufacturing Inc. | Litigants - Asbestos |
| Allied Minerals Inc | Litigants - Asbestos |
| Allied Packing & Supply Inc. | Litigants - Asbestos |
| AlliedSignal Inc. | Litigants - Asbestos |
| Allison, Patricia | Litigants - Asbestos |
| Allison, Robert | Litigants - Asbestos |
| Alvarez, Sheena | Litigants - Asbestos |
| Amchem Products Inc. | Litigants - Asbestos |
| AMEC Construction Management Inc. | Litigants - Asbestos |
| Ameren Corp. | Litigants - Asbestos |
| Ameren Illinois Co. | Litigants - Asbestos |
| American Biltrite Inc. | Litigants - Asbestos |

| | |
|---|---|
| American Boiler Tank & Welding Co. Inc. | Litigants - Asbestos |
| American Bridge Co. | Litigants - Asbestos |
| American Honda Motor Co. Inc. | Litigants - Asbestos |
| American Optical Corp. | Litigants - Asbestos |
| American Petroleum Institute Inc. | Litigants - Asbestos |
| American Standard Inc. | Litigants - Asbestos |
| Ameron International Corp. | Litigants - Asbestos |
| AMF Inc. | Litigants - Asbestos |
| Anchor Packing Co. Inc. | Litigants - Asbestos |
| ANCO Insulations Inc. | Litigants - Asbestos |
| Anderson, Patricia | Litigants - Asbestos |
| Andrews, David R. | Litigants - Asbestos |
| Andrews, Susan F. | Litigants - Asbestos |
| Anheuser Busch Brewery | Litigants - Asbestos |
| Appleton Wire Works Inc. | Litigants - Asbestos |
| Aqua-Chem Inc. | Litigants - Asbestos |
| Archer-Daniels-Midland Co. | Litigants - Asbestos |
| ARCO Corp. | Litigants - Asbestos |
| Arens, Randall | Litigants - Asbestos |
| Arens, Sheryl | Litigants - Asbestos |
| Argo International Corp. | Litigants - Asbestos |
| Armstrong Pumps Inc. | Litigants - Asbestos |
| Asbeka Industries of New York Inc. | Litigants - Asbestos |
| Asbestos Corp. Ltd. | Litigants - Asbestos |
| Associated Engineering & Equipment | Litigants - Asbestos |
| Asten Johnson Inc. | Litigants - Asbestos |
| Austin County (TX) | Litigants - Asbestos |
| Austin Energy | Litigants - Asbestos |
| Austin Industrial Inc. | Litigants - Asbestos |
| Autozone Inc. | Litigants - Asbestos |
| Avery, Jimmie | Litigants - Asbestos |
| Avondale Industries Inc. | Litigants - Asbestos |
| Ayers, Tommy | Litigants - Asbestos |
| Azrock Industries Inc. | Litigants - Asbestos |
| B&B Engineering & Supply Co. Inc. | Litigants - Asbestos |
| Babcock Borsig Inc. | Litigants - Asbestos |
| Babcock Borsig Power Inc. | Litigants - Asbestos |
| Ballard, Christopher | Litigants - Asbestos |
| Banach, Gordon | Litigants - Asbestos |
| Banach, Helen M. | Litigants - Asbestos |
| Barber, James D. | Litigants - Asbestos |
| Bargeron, Diane | Litigants - Asbestos |
| Barnum, Samuella | Litigants - Asbestos |
| Baroid Industrial Drilling Products | Litigants - Asbestos |
| Bascob, Shona Jean | Litigants - Asbestos |
| BASF Catalysts LLC | Litigants - Asbestos |
| Bates, Dorothy | Litigants - Asbestos |
| Bates, Willie R. | Litigants - Asbestos |
| Baxter, Anna | Litigants - Asbestos |
| Baxter, Charles | Litigants - Asbestos |
| Bechtel Construction Co. | Litigants - Asbestos |
| Bechtel Construction Operations Inc. | Litigants - Asbestos |
| Bechtel Corp. | Litigants - Asbestos |
| Bechtel Energy Corp. | Litigants - Asbestos |
| Bechtel Enterprise Holding Inc. | Litigants - Asbestos |

| | |
|---|---|
| Bechtel Environmental Inc. | Litigants - Asbestos |
| Bechtel Equipment Operations Inc. | Litigants - Asbestos |
| Bechtel Group Inc. | Litigants - Asbestos |
| Bechtel Infrastructure Corp. | Litigants - Asbestos |
| Bechtel National Inc. | Litigants - Asbestos |
| Bechtel Personnel & Operational Services Inc. | Litigants - Asbestos |
| Belcher, Margaret | Litigants - Asbestos |
| Beljan, Mary | Litigants - Asbestos |
| Bell & Gossett Co. | Litigants - Asbestos |
| Bella Co. | Litigants - Asbestos |
| Bellco Industrial Engineering Co. | Litigants - Asbestos |
| Bellco Industrial Piping Co. | Litigants - Asbestos |
| Beniot, Melissa Schexnayder | Litigants - Asbestos |
| Benjamin F. Shaw Co. | Litigants - Asbestos |
| Bergstrom, Geoffrey | Litigants - Asbestos |
| BF Goodrich Co. | Litigants - Asbestos |
| Bird Inc. | Litigants - Asbestos |
| Bledsoe, Roger | Litigants - Asbestos |
| Bledsoe, Yolanda | Litigants - Asbestos |
| Blocker, Donald Keith | Litigants - Asbestos |
| Blocker, Donald Ray (Deceased) | Litigants - Asbestos |
| Blocker, Linda | Litigants - Asbestos |
| Boise Cascade Corp. | Litigants - Asbestos |
| Bondex International Inc. | Litigants - Asbestos |
| Bondstand | Litigants - Asbestos |
| Borden Chemical Inc. | Litigants - Asbestos |
| Boubouis, Anthony | Litigants - Asbestos |
| Boubouis, Morphia | Litigants - Asbestos |
| Braden, Douglas | Litigants - Asbestos |
| Braden, Regina | Litigants - Asbestos |
| Bradford, Bobbie E. | Litigants - Asbestos |
| Brasher, Connie | Litigants - Asbestos |
| Brooks, Richard | Litigants - Asbestos |
| Brooks-Woodson, Regina | Litigants - Asbestos |
| Brown & Root Holdings Inc. | Litigants - Asbestos |
| Brown & Root Inc. | Litigants - Asbestos |
| Brown, Geraldine | Litigants - Asbestos |
| Brown, Martha | Litigants - Asbestos |
| Brown, Martha Jacqueline | Litigants - Asbestos |
| Browning, Dawn | Litigants - Asbestos |
| Bryan Steam Corp. | Litigants - Asbestos |
| Bryan Steam LLC | Litigants - Asbestos |
| Bryant, Doyle | Litigants - Asbestos |
| Bryant, Joyce | Litigants - Asbestos |
| Buffalo Pumps Inc. | Litigants - Asbestos |
| Burnham Corp. | Litigants - Asbestos |
| Burns International Services Corp. | Litigants - Asbestos |
| Burton, Clarence | Litigants - Asbestos |
| Burton, Debra | Litigants - Asbestos |
| Butscher, Alisa | Litigants - Asbestos |
| BW/IP Inc. | Litigants - Asbestos |
| BW/IP International Inc. | Litigants - Asbestos |
| Byerly, Susan | Litigants - Asbestos |
| Byron Jackson Pumps | Litigants - Asbestos |
| C.F. Braun & Co. Inc. | Litigants - Asbestos |

| | |
|---|---|
| C.F. Braun Engineering Corp. | Litigants - Asbestos |
| Cabell, Linda | Litigants - Asbestos |
| Calcutt, Billy A. | Litigants - Asbestos |
| Calcutt, Ruth H. | Litigants - Asbestos |
| Caldwell, Judith | Litigants - Asbestos |
| Caldwell, Richard J. | Litigants - Asbestos |
| Calvert, Everett | Litigants - Asbestos |
| Calvert, Gwendolyn | Litigants - Asbestos |
| Campbell, Gerald | Litigants - Asbestos |
| Canfield, Judy | Litigants - Asbestos |
| Canfield, Matthew | Litigants - Asbestos |
| Capco Inc. | Litigants - Asbestos |
| Capek, Brenda | Litigants - Asbestos |
| Capek, Richard | Litigants - Asbestos |
| Carborundum Co. (The) | Litigants - Asbestos |
| Carlisle Co. Inc. | Litigants - Asbestos |
| Carpenter, Patrick E. | Litigants - Asbestos |
| Carr, Cecillia | Litigants - Asbestos |
| Carr, Stephen | Litigants - Asbestos |
| Carrier Corp. | Litigants - Asbestos |
| Case, Mary | Litigants - Asbestos |
| Case, Richard | Litigants - Asbestos |
| Catalytic Industrial Maintenance Co. Inc. | Litigants - Asbestos |
| CBS Corp. | Litigants - Asbestos |
| Celanese Ltd. | Litigants - Asbestos |
| Cerone, Carmine | Litigants - Asbestos |
| Certainteed Corp. | Litigants - Asbestos |
| Chamlee, Betty | Litigants - Asbestos |
| Champagne, Nancy Marie | Litigants - Asbestos |
| Champion, Jackie D. | Litigants - Asbestos |
| Champlain Cable Corp. | Litigants - Asbestos |
| Charter Oil Co. | Litigants - Asbestos |
| Cherry, Delmon | Litigants - Asbestos |
| Cherry, Jean | Litigants - Asbestos |
| Chevron USA Inc. | Litigants - Asbestos |
| Chicago Pump | Litigants - Asbestos |
| Chisholm, Sharon | Litigants - Asbestos |
| Chrisman, Joseph | Litigants - Asbestos |
| Christensen, Cedric | Litigants - Asbestos |
| Christensen, Patricia | Litigants - Asbestos |
| Citgo Petroleum Corp. | Litigants - Asbestos |
| Cleaver-Brooks Co. Inc. | Litigants - Asbestos |
| Cleaver-Brooks Inc. | Litigants - Asbestos |
| Clubb, John H. | Litigants - Asbestos |
| Coen Co. Inc. | Litigants - Asbestos |
| Coleman, Clarence | Litigants - Asbestos |
| Coleman, Donnie | Litigants - Asbestos |
| Coleman, Julia | Litigants - Asbestos |
| Collins, Jane | Litigants - Asbestos |
| Collins, John E. | Litigants - Asbestos |
| Coltec Industries Inc. | Litigants - Asbestos |
| Continental Tire North America Inc. | Litigants - Asbestos |
| Conway, Bob | Litigants - Asbestos |
| Conway, Kate | Litigants - Asbestos |
| Conwed Corp. | Litigants - Asbestos |

| | |
|---|---|
| Cooper Industries Inc. | Litigants - Asbestos |
| Coots, David A. | Litigants - Asbestos |
| Copes-Vulcan Inc. | Litigants - Asbestos |
| Corbett Fabricating Co. Inc. | Litigants - Asbestos |
| Cottrell, Jane | Litigants - Asbestos |
| Crane Co. | Litigants - Asbestos |
| Cronin, William | Litigants - Asbestos |
| Crown Central LLC | Litigants - Asbestos |
| Crown Cork & Seal Co. Inc. | Litigants - Asbestos |
| Cust O Fab Tank Services LLC | Litigants - Asbestos |
| Custer, Deborah | Litigants - Asbestos |
| Cyprus Industrial | Litigants - Asbestos |
| D.B. Riley Inc. | Litigants - Asbestos |
| Dana Corp. | Litigants - Asbestos |
| Danna, Barry | Litigants - Asbestos |
| Danz, Karen | Litigants - Asbestos |
| DAP Products Inc. | Litigants - Asbestos |
| Darr, Sue | Litigants - Asbestos |
| Daughhetee, Dorothy | Litigants - Asbestos |
| Daughhetee, Eldon | Litigants - Asbestos |
| Davidson, Mark, Judge | Litigants - Asbestos |
| Davis, Marvin G. | Litigants - Asbestos |
| Davy Mckee Corp. | Litigants - Asbestos |
| De Laval Turbine Inc. | Litigants - Asbestos |
| Degregorio, Joan | Litigants - Asbestos |
| Degregorio, Richard | Litigants - Asbestos |
| DeLaval | Litigants - Asbestos |
| Dempsey, Henry M. | Litigants - Asbestos |
| Denton, Robert Frazior | Litigants - Asbestos |
| Dereuisseaux, Lois | Litigants - Asbestos |
| Dereuisseaux, Wallace | Litigants - Asbestos |
| Deytens, Beverly | Litigants - Asbestos |
| Deytens, William | Litigants - Asbestos |
| Diamond Shamrock Refining & Marketing Inc. | Litigants - Asbestos |
| Diamond Shamrock Refining Co. | Litigants - Asbestos |
| Dickerson, John | Litigants - Asbestos |
| Dickerson, Martha | Litigants - Asbestos |
| Dickman, Susan | Litigants - Asbestos |
| Dickman, Wesley | Litigants - Asbestos |
| Disantis, Dioro | Litigants - Asbestos |
| Discount Auto Parts Inc. | Litigants - Asbestos |
| Dobson, Dennis | Litigants - Asbestos |
| Dobson, Jean | Litigants - Asbestos |
| Dobson, Lester | Litigants - Asbestos |
| Dodge, William F. | Litigants - Asbestos |
| Dodson, Dowell | Litigants - Asbestos |
| Domco Products Texas LP | Litigants - Asbestos |
| Domino, Susan | Litigants - Asbestos |
| Dover Corp. | Litigants - Asbestos |
| Drake, Elizabeth | Litigants - Asbestos |
| Drake, Joe C., Jr. | Litigants - Asbestos |
| Dresser Industries Inc. | Litigants - Asbestos |
| Driver, Aaron | Litigants - Asbestos |
| Driver, Adria | Litigants - Asbestos |
| Driver, Christopher | Litigants - Asbestos |

| | |
|---|---|
| Driver, Stacy | Litigants - Asbestos |
| Dryfka, Candace | Litigants - Asbestos |
| Dunn, Elsie Faye | Litigants - Asbestos |
| Dunn, Emmett L. | Litigants - Asbestos |
| DuPriest, Barbara | Litigants - Asbestos |
| DuPriest, Ronald | Litigants - Asbestos |
| Durbin, Raymond | Litigants - Asbestos |
| Durbin, Sylvia | Litigants - Asbestos |
| Dutkowski-Dobson, Maria | Litigants - Asbestos |
| Easter, Marjorie | Litigants - Asbestos |
| Eastman Chemical Co. | Litigants - Asbestos |
| Edwards, Andrew | Litigants - Asbestos |
| Edwards, Billie R. | Litigants - Asbestos |
| Edwards, Martha | Litigants - Asbestos |
| Ehret, Ana | Litigants - Asbestos |
| Ehret, Edward | Litigants - Asbestos |
| Eldridge, Elizabeth | Litigants - Asbestos |
| Elle, Linda | Litigants - Asbestos |
| Elliott Turbomachinery Co. Inc. | Litigants - Asbestos |
| Englehardt, Dieter | Litigants - Asbestos |
| Erie City Iron Works | Litigants - Asbestos |
| Estate of Alexander J. Hecker, Deceased | Litigants - Asbestos |
| Estate of Allen J. Hall | Litigants - Asbestos |
| Estate of Anthony Garzillo | Litigants - Asbestos |
| Estate of Ardis Graham, Deceased | Litigants - Asbestos |
| Estate of Avner Cockroft, Jr., Deceased | Litigants - Asbestos |
| Estate of Barbara J. McGaha | Litigants - Asbestos |
| Estate of Billy Belcher, Deceased | Litigants - Asbestos |
| Estate of Bob Conway, Deceased | Litigants - Asbestos |
| Estate of Bruce L. Eubanks, Deceased | Litigants - Asbestos |
| Estate of Burney B. Mullens, Deceased | Litigants - Asbestos |
| Estate of Burney B. Mullens, Deceased | Litigants - Asbestos |
| Estate of Carl Scivicque, Deceased | Litigants - Asbestos |
| Estate of Cecil Chisholm, Jr., Deceased | Litigants - Asbestos |
| Estate of Cecil Wayne Skinner, Deceased | Litigants - Asbestos |
| Estate of Choyce Alton Brown, Deceased | Litigants - Asbestos |
| Estate of Clyde Ahlfeld, Deceased | Litigants - Asbestos |
| Estate of Clyde Kiddoo, Deceased | Litigants - Asbestos |
| Estate of Cooper Tilghman, Deceased | Litigants - Asbestos |
| Estate of Craig E. Capp, Deceased | Litigants - Asbestos |
| Estate of Darrell Driver | Litigants - Asbestos |
| Estate of David Eldridge, Deceased | Litigants - Asbestos |
| Estate of David Saldana Sanchez Sr., Deceased | Litigants - Asbestos |
| Estate of Dawna Snyder, Deceased | Litigants - Asbestos |
| Estate of Donald Hooks, Deceased | Litigants - Asbestos |
| Estate of Dorothy Ricci, Deceased | Litigants - Asbestos |
| Estate of Ephrem Bargeron, Deceased | Litigants - Asbestos |
| Estate of Ernest K. Wall, Deceased | Litigants - Asbestos |
| Estate of Eugene M. Sinisi, Deceased | Litigants - Asbestos |
| Estate of Floyd L. Bergstrom, Sr., Deceased | Litigants - Asbestos |
| Estate of Francis E. Leider, Deceased | Litigants - Asbestos |
| Estate of Frederick Stein | Litigants - Asbestos |
| Estate of Freeman E. Allison, Deceased | Litigants - Asbestos |
| Estate of Galen F. Wagner II, Deceased | Litigants - Asbestos |
| Estate of George H Fenicle, Deceased | Litigants - Asbestos |

| | |
|---|---|
| Estate of Gerald Gann, Deceased | Litigants - Asbestos |
| Estate of Gerald Webster, Deceased | Litigants - Asbestos |
| Estate of Gladys Rothe, Deceased | Litigants - Asbestos |
| Estate of Gregory Hill, Deceased | Litigants - Asbestos |
| Estate of Harold Custer, Deceased | Litigants - Asbestos |
| Estate of Harry Easter, Deceased | Litigants - Asbestos |
| Estate of Hazel Coleman, Deceased | Litigants - Asbestos |
| Estate of Helen McKenna, Deceased | Litigants - Asbestos |
| Estate of Henry Boettcher, Deceased | Litigants - Asbestos |
| Estate of Hollis H. Holmes, Deceased | Litigants - Asbestos |
| Estate of Jack Champion, Deceased | Litigants - Asbestos |
| Estate of Jack N. Holman, Deceased | Litigants - Asbestos |
| Estate of Jack Rankin, Deceased | Litigants - Asbestos |
| Estate of Jackie Dean Simmons, Deceased | Litigants - Asbestos |
| Estate of James D. Chamlee, Deceased | Litigants - Asbestos |
| Estate of James Fawcett, Deceased | Litigants - Asbestos |
| Estate of James Frazee, Deceased | Litigants - Asbestos |
| Estate of James G. Havens, Sr., Deceased | Litigants - Asbestos |
| Estate of James H. Vercher, Deceased | Litigants - Asbestos |
| Estate of James Kuhn, Deceased | Litigants - Asbestos |
| Estate of James R. Hiltz, Deceased | Litigants - Asbestos |
| Estate of James Wolfgang, Sr., Deceased | Litigants - Asbestos |
| Estate of James Yarbrough, Deceased | Litigants - Asbestos |
| Estate of Jerry A. West, Sr., Deceased | Litigants - Asbestos |
| Estate of Jerry McClendon, Deceased | Litigants - Asbestos |
| Estate of Jesse Stovall, Jr., Deceased | Litigants - Asbestos |
| Estate of Jimmie Barber, Deceased | Litigants - Asbestos |
| Estate of John E. Dryfka, Deceased | Litigants - Asbestos |
| Estate of John E. Simpson, Deceased | Litigants - Asbestos |
| Estate of John G. Meyers, Deceased | Litigants - Asbestos |
| Estate of John J. O'Gorman, Jr., Deceased | Litigants - Asbestos |
| Estate of John Mays, Deceased | Litigants - Asbestos |
| Estate of John Zywicki, Deceased | Litigants - Asbestos |
| Estate of Juanita C. Collins, Deceased | Litigants - Asbestos |
| Estate of Keith R. Myers, Deceased | Litigants - Asbestos |
| Estate of Kenneth L. Drake, Sr., Deceased | Litigants - Asbestos |
| Estate of Kenneth L. Shreve, Deceased | Litigants - Asbestos |
| Estate of Lamar Houston | Litigants - Asbestos |
| Estate of Lawrence Johnson, Deceased | Litigants - Asbestos |
| Estate of Lee E. Lucas, Deceased | Litigants - Asbestos |
| Estate of Leo Raymond Oquist, Decedent | Litigants - Asbestos |
| Estate of Leon Henager, Deceased | Litigants - Asbestos |
| Estate of Lester L. Coots, Deceased | Litigants - Asbestos |
| Estate of Linda Cato, Deceased | Litigants - Asbestos |
| Estate of Lloyd Hackler, Deceased | Litigants - Asbestos |
| Estate of Loyd Don Wofford | Litigants - Asbestos |
| Estate of Luke Thomas, Deceased | Litigants - Asbestos |
| Estate of Mack W. Brasher | Litigants - Asbestos |
| Estate of Margaret Cerone, Deceased | Litigants - Asbestos |
| Estate of Margaret Gade, Deceased | Litigants - Asbestos |
| Estate of Marianne Clancy, Deceased | Litigants - Asbestos |
| Estate of Mario Karlich | Litigants - Asbestos |
| Estate of Martin Proffitt | Litigants - Asbestos |
| Estate of Mary Pridmore, Deceased | Litigants - Asbestos |
| Estate of Melvin E. Turner, Jr. | Litigants - Asbestos |

| | |
|---|---|
| Estate of Merle Kiser, Deceased | Litigants - Asbestos |
| Estate of Michael Powell, Deceased | Litigants - Asbestos |
| Estate of Nancy B. Soiferman, Deceased | Litigants - Asbestos |
| Estate of Norman F. Iehle | Litigants - Asbestos |
| Estate of Orval Reed | Litigants - Asbestos |
| Estate of Otis H. Norris, Deceased | Litigants - Asbestos |
| Estate of Patrick Anderson, Deceased | Litigants - Asbestos |
| Estate of Patrick K. Stewart | Litigants - Asbestos |
| Estate of Paul Collins | Litigants - Asbestos |
| Estate of Percy Marshall, Deceased | Litigants - Asbestos |
| Estate of Quincy James, Deceased | Litigants - Asbestos |
| Estate of Ralph Laubecher, Deceased | Litigants - Asbestos |
| Estate of Ralph Liebau, Deceased | Litigants - Asbestos |
| Estate of Raphael Planert, Deceased | Litigants - Asbestos |
| Estate of Raymond McGhee, Deceased | Litigants - Asbestos |
| Estate of Rebecca D. Carpenter, Deceased | Litigants - Asbestos |
| Estate of Richard A. Smith, Deceased | Litigants - Asbestos |
| Estate of Richard J. Sterling, Deceased | Litigants - Asbestos |
| Estate of Richard Pike, Deceased | Litigants - Asbestos |
| Estate of Ricky Kraatz | Litigants - Asbestos |
| Estate of Robert Alberino | Litigants - Asbestos |
| Estate of Robert Butscher, Deceased | Litigants - Asbestos |
| Estate of Robert C. Wyatt, Sr., Deceased | Litigants - Asbestos |
| Estate of Robert Danz, Deceased | Litigants - Asbestos |
| Estate of Robert Elle, Deceased | Litigants - Asbestos |
| Estate of Robert L. Greene, Deceased | Litigants - Asbestos |
| Estate of Robert M. Byerly, Sr., Deceased | Litigants - Asbestos |
| Estate of Robert R. Robinson, Deceased | Litigants - Asbestos |
| Estate of Robert W. McNely, Deceased | Litigants - Asbestos |
| Estate of Roger Huck, Deceased | Litigants - Asbestos |
| Estate of Ronald Augusta McColley, Deceased | Litigants - Asbestos |
| Estate of Roy Hutslar, Deceased | Litigants - Asbestos |
| Estate of Ruby Nell Adams, Deceased | Litigants - Asbestos |
| Estate of Salomon Shuman, Deceased | Litigants - Asbestos |
| Estate of Samuel Lee Barnum, Deceased | Litigants - Asbestos |
| Estate of Samuel McCain, Deceased | Litigants - Asbestos |
| Estate of Shelton Spain | Litigants - Asbestos |
| Estate of Stephen Nosko, Deceased | Litigants - Asbestos |
| Estate of Steven C. League, Sr., Deceased | Litigants - Asbestos |
| Estate of Tami Ballard, Deceased | Litigants - Asbestos |
| Estate of Thelma J. Miller, Deceased | Litigants - Asbestos |
| Estate of Therese Bluhm | Litigants - Asbestos |
| Estate of Townsend Elmo Reed, Deceased | Litigants - Asbestos |
| Estate of Tyll Vanzler, Deceased | Litigants - Asbestos |
| Estate of Velma C. Johnson, Deceased | Litigants - Asbestos |
| Estate of Vira Perry | Litigants - Asbestos |
| Estate of Virgil Jewell, Deceased | Litigants - Asbestos |
| Estate of Wallace Rabenburg | Litigants - Asbestos |
| Estate of Walter Hill, Deceased | Litigants - Asbestos |
| Estate of Walter Jacques, Deceased | Litigants - Asbestos |
| Estate of Wayne Lee Stewart, Deceased | Litigants - Asbestos |
| Estate of Wendell R. Jackson | Litigants - Asbestos |
| Estate of William Darr, Deceased | Litigants - Asbestos |
| Estate of William F. Pfingsten, Deceased | Litigants - Asbestos |
| Estate of William Furlong, Deceased | Litigants - Asbestos |

| | |
|---|---|
| Estate of William Peppers, Deceased | Litigants - Asbestos |
| Estate of William Thomas Merrit, Deceased | Litigants - Asbestos |
| Estate of Willie Williams | Litigants - Asbestos |
| Etchason, Edward | Litigants - Asbestos |
| Eubanks, Candis | Litigants - Asbestos |
| Fairbanks Morse Pump Co. | Litigants - Asbestos |
| Fawcett, Rosenda | Litigants - Asbestos |
| FBCO Inc. | Litigants - Asbestos |
| Featherlite | Litigants - Asbestos |
| Feinberg, Phyllis | Litigants - Asbestos |
| Feinberg, Stephen B. | Litigants - Asbestos |
| Fenicle, Mark | Litigants - Asbestos |
| Fenicle, Shirley | Litigants - Asbestos |
| Ferrell, Edward | Litigants - Asbestos |
| Ferrow Engineering | Litigants - Asbestos |
| Fitch, Glenda | Litigants - Asbestos |
| Fitch, William | Litigants - Asbestos |
| Flake-Mays, Neda | Litigants - Asbestos |
| Flannery, Patrick | Litigants - Asbestos |
| Flores, Robin | Litigants - Asbestos |
| Flowserve (US) Inc. | Litigants - Asbestos |
| Fluor Corp. | Litigants - Asbestos |
| Fluor Daniels Maintenance Services Inc. | Litigants - Asbestos |
| Fluor Daniels Services Corp. | Litigants - Asbestos |
| Fluor Daniels Williams Brothers | Litigants - Asbestos |
| Fluor Holding Co. LLC | Litigants - Asbestos |
| Fluor Texas Inc. | Litigants - Asbestos |
| Flynn, Chiemi | Litigants - Asbestos |
| Flynn, David Neal | Litigants - Asbestos |
| FMC Corp. | Litigants - Asbestos |
| Ford Motor Co. | Litigants - Asbestos |
| Foseco Inc. | Litigants - Asbestos |
| Foster Wheeler Constructors Inc. | Litigants - Asbestos |
| Foster Wheeler Energy Corp. | Litigants - Asbestos |
| Foster, Jordan | Litigants - Asbestos |
| Foust, Jolene Joy | Litigants - Asbestos |
| Fraley, Shirley | Litigants - Asbestos |
| Fraley, Theodore | Litigants - Asbestos |
| Franco, Elsa | Litigants - Asbestos |
| Freeman, Allison | Litigants - Asbestos |
| Furlong, Virginia | Litigants - Asbestos |
| Gade, Stanley | Litigants - Asbestos |
| Galetti, Edward J. | Litigants - Asbestos |
| Galle, Kim | Litigants - Asbestos |
| Gann, Cheryl | Litigants - Asbestos |
| Garlock Inc. | Litigants - Asbestos |
| Garlock Sealing Technologies Inc. | Litigants - Asbestos |
| Garlock Sealing Technologies LLC | Litigants - Asbestos |
| Garzillo, Theresa | Litigants - Asbestos |
| Gencorp Inc. | Litigants - Asbestos |
| General Motors Corp. | Litigants - Asbestos |
| General Refractories Co. | Litigants - Asbestos |
| George Staton Co. Inc. | Litigants - Asbestos |
| George, Charlene | Litigants - Asbestos |
| George, Roger W. | Litigants - Asbestos |

| | |
|---|---|
| Georgia Talc Co. | Litigants - Asbestos |
| Georgia-Pacific Corp. | Litigants - Asbestos |
| Georgia-Pacific LLC | Litigants - Asbestos |
| Gerenstein, Barry | Litigants - Asbestos |
| Gili, Maryglen | Litigants - Asbestos |
| Glen Alden Corp. | Litigants - Asbestos |
| Gonzalez, Gilbert | Litigants - Asbestos |
| Gonzalez, Patricia | Litigants - Asbestos |
| Good, Roger | Litigants - Asbestos |
| Goodrich Corp. | Litigants - Asbestos |
| Goulds Pumps Inc. | Litigants - Asbestos |
| Gow, George | Litigants - Asbestos |
| Gow, Vivian | Litigants - Asbestos |
| Grady, Deanna | Litigants - Asbestos |
| Grady, Mark | Litigants - Asbestos |
| Grady, Marlena | Litigants - Asbestos |
| Grady, Walter P. | Litigants - Asbestos |
| Grady, Walter R., Deceased | Litigants - Asbestos |
| Graham, Linda | Litigants - Asbestos |
| Green, Bobby W. | Litigants - Asbestos |
| Greene Tweed & Co. Inc. | Litigants - Asbestos |
| Greene, Gracie J. | Litigants - Asbestos |
| Griffey, Joyce | Litigants - Asbestos |
| Griffey, Roger K. | Litigants - Asbestos |
| Griffiths, Charles R. | Litigants - Asbestos |
| Griffiths, Diana | Litigants - Asbestos |
| Grove, George | Litigants - Asbestos |
| Grove, Yvonne | Litigants - Asbestos |
| Guard Line Inc. | Litigants - Asbestos |
| Guillot, Sheri Schexnayder | Litigants - Asbestos |
| Guirguis, Samy | Litigants - Asbestos |
| Gulbrandsen, Fred | Litigants - Asbestos |
| Gunerman, Karen | Litigants - Asbestos |
| H.B. Zachry Co. | Litigants - Asbestos |
| Hack, William K. | Litigants - Asbestos |
| Hackler, Arnold | Litigants - Asbestos |
| Hackney, Harold | Litigants - Asbestos |
| Hackney, Linda | Litigants - Asbestos |
| Hagan, Janet | Litigants - Asbestos |
| Hagan, Kenneth | Litigants - Asbestos |
| Hall, Leonore | Litigants - Asbestos |
| Hall, Vicki | Litigants - Asbestos |
| Halliburton Co. | Litigants - Asbestos |
| Harman, Harold | Litigants - Asbestos |
| Harman, Karen | Litigants - Asbestos |
| Harris, Lulu | Litigants - Asbestos |
| Harris, Terry L. | Litigants - Asbestos |
| Hart, Irene A. | Litigants - Asbestos |
| Hart, Marvin W. | Litigants - Asbestos |
| Haveg Industries Inc. | Litigants - Asbestos |
| Haveg Pipe Co. | Litigants - Asbestos |
| Havens, Jeanette | Litigants - Asbestos |
| Haycook, Carolyn | Litigants - Asbestos |
| Haycook, Harvey L. | Litigants - Asbestos |
| Hayes, Edward | Litigants - Asbestos |

| | |
|---|---|
| Hayes, Iva | Litigants - Asbestos |
| Hayhurst, Emily | Litigants - Asbestos |
| Head, Ione | Litigants - Asbestos |
| Head, Keith | Litigants - Asbestos |
| Hecht, Bernis | Litigants - Asbestos |
| Hecht, Edmund | Litigants - Asbestos |
| Hecker, Gary | Litigants - Asbestos |
| Hedgpeth, Brenda | Litigants - Asbestos |
| Henley/MWK Holding Inc. | Litigants - Asbestos |
| Henry Vogt Machine Co. | Litigants - Asbestos |
| Henson, Larry, Deceased | Litigants - Asbestos |
| Herndon, Robert | Litigants - Asbestos |
| Herring, Gerald W. | Litigants - Asbestos |
| Herring, Nona Lee | Litigants - Asbestos |
| Hicks, Patti | Litigants - Asbestos |
| Hill, Arletha | Litigants - Asbestos |
| Hill, Gloria | Litigants - Asbestos |
| Hill, Linda | Litigants - Asbestos |
| Hiltz, James T. | Litigants - Asbestos |
| Hindman, John W. | Litigants - Asbestos |
| Hobbs, Arlon J. | Litigants - Asbestos |
| Hoffman, Beatrice | Litigants - Asbestos |
| Hoffman, Eugene | Litigants - Asbestos |
| Holman, Bryan V. | Litigants - Asbestos |
| Holman, Joe D. | Litigants - Asbestos |
| Holman, Wade N. | Litigants - Asbestos |
| Holmes, Lotherine | Litigants - Asbestos |
| Hooks, Steven | Litigants - Asbestos |
| Hooks, Tommie H. | Litigants - Asbestos |
| Hope, Robert | Litigants - Asbestos |
| Hoskins, James Michael | Litigants - Asbestos |
| Hoskins, James Preston, Deceased | Litigants - Asbestos |
| Houston, Wilma | Litigants - Asbestos |
| Huber, William | Litigants - Asbestos |
| Huck, Sandra | Litigants - Asbestos |
| Hughes, Elizabeth | Litigants - Asbestos |
| Hughes, John | Litigants - Asbestos |
| Humphreys, Margaret | Litigants - Asbestos |
| Humphreys, William | Litigants - Asbestos |
| Huntington Ingalls Inc. | Litigants - Asbestos |
| Iehle, Dorothy | Litigants - Asbestos |
| IMO Delaval Inc. | Litigants - Asbestos |
| IMO Industries Inc. | Litigants - Asbestos |
| Industrial Holdings Corp. | Litigants - Asbestos |
| Ingersoll Rand Corp. | Litigants - Asbestos |
| Irvine, Betty Lou Young | Litigants - Asbestos |
| ITT Industries Inc. | Litigants - Asbestos |
| Jackson, Dan | Litigants - Asbestos |
| Jackson, David W. | Litigants - Asbestos |
| Jackson, Scott | Litigants - Asbestos |
| Jacques, George | Litigants - Asbestos |
| James, Dorothy | Litigants - Asbestos |
| Jasper, Diane | Litigants - Asbestos |
| Jasper, Joseph | Litigants - Asbestos |
| Jeansen, Barbee | Litigants - Asbestos |

| | |
|---|---|
| Jeffrey, Joel, Deceased | Litigants - Asbestos |
| Jeffrey, John Michael | Litigants - Asbestos |
| Jeffrey, Myrna | Litigants - Asbestos |
| Jeffrey, Ricky Marcel | Litigants - Asbestos |
| Jenkins, Alva | Litigants - Asbestos |
| Jenkins, Doris | Litigants - Asbestos |
| Jenkins, Walter | Litigants - Asbestos |
| Jennings, Jean | Litigants - Asbestos |
| Jennings, Kenneth | Litigants - Asbestos |
| Jestes, Herman Ralph | Litigants - Asbestos |
| Jestes, Opel | Litigants - Asbestos |
| Jewell, Margaret | Litigants - Asbestos |
| J-M Manufacturing Co. Inc. | Litigants - Asbestos |
| Johnson, David | Litigants - Asbestos |
| Johnson, Debra | Litigants - Asbestos |
| Johnson, Jeanette | Litigants - Asbestos |
| Johnson, Perry L. | Litigants - Asbestos |
| Jones, John Henry, Jr. | Litigants - Asbestos |
| Jones, Tammy Thaxton | Litigants - Asbestos |
| Jones, Teresa Lynn | Litigants - Asbestos |
| Jourdain, Robert | Litigants - Asbestos |
| Jourdain, Sharon | Litigants - Asbestos |
| Justice, Barbara | Litigants - Asbestos |
| Justice, William | Litigants - Asbestos |
| Kaiser Cement Corp. | Litigants - Asbestos |
| Kaiser, Charles, Sr. | Litigants - Asbestos |
| Kapp, Susan | Litigants - Asbestos |
| Karlich, Marilyn | Litigants - Asbestos |
| Kay, James F. | Litigants - Asbestos |
| Kay, Marianne | Litigants - Asbestos |
| KCG Inc. | Litigants - Asbestos |
| Kell Holding Corp. | Litigants - Asbestos |
| Kelly Moore Paint Co. Inc. | Litigants - Asbestos |
| Kelly Springfield Tire Co. | Litigants - Asbestos |
| Kemper, Harvey | Litigants - Asbestos |
| Kemper, Kathleen | Litigants - Asbestos |
| Kennedy, Herman | Litigants - Asbestos |
| Kewanee Boiler Corp. | Litigants - Asbestos |
| Kiddoo, Dorothy | Litigants - Asbestos |
| King, David | Litigants - Asbestos |
| King, Fredrick | Litigants - Asbestos |
| King, Margaret | Litigants - Asbestos |
| King, Patricia | Litigants - Asbestos |
| Kinsley, Christina | Litigants - Asbestos |
| Kirk, James | Litigants - Asbestos |
| Kiser, Kathryn | Litigants - Asbestos |
| Kliafis, Joellen Lugene | Litigants - Asbestos |
| Kraatz, Ricky | Litigants - Asbestos |
| Kraatz, Terry | Litigants - Asbestos |
| LaGloria Oil & Gas Co. | Litigants - Asbestos |
| LaMartina, Peggy | Litigants - Asbestos |
| LaMartina, Richard | Litigants - Asbestos |
| Lamons Gasket Co. Inc. | Litigants - Asbestos |
| Lamons Metal Gasket Co. Inc. | Litigants - Asbestos |
| Langevin, Albert D., Jr. | Litigants - Asbestos |

| | |
|---|---|
| Langevin, Paulette, Deceased | Litigants - Asbestos |
| Laningham, Donald | Litigants - Asbestos |
| Laningham, Ruth | Litigants - Asbestos |
| Lansdale, Robert A. | Litigants - Asbestos |
| LaPointe, Herbert | Litigants - Asbestos |
| Latuda, Louis | Litigants - Asbestos |
| Laubecher, Sylvia | Litigants - Asbestos |
| Laurens, Herman | Litigants - Asbestos |
| Laurens, Rosa | Litigants - Asbestos |
| Lavender, Jala | Litigants - Asbestos |
| League, Delberta | Litigants - Asbestos |
| Leamons, Dorothy | Litigants - Asbestos |
| Leamons, Herman | Litigants - Asbestos |
| Leider, Frank J. | Litigants - Asbestos |
| Lennox Industries Inc | Litigants - Asbestos |
| Levitt, Dale | Litigants - Asbestos |
| Levitt, Gloria | Litigants - Asbestos |
| LGS Technologies LP | Litigants - Asbestos |
| Liberda, August | Litigants - Asbestos |
| Liebau, Shirley | Litigants - Asbestos |
| Litchfield, Charlie | Litigants - Asbestos |
| Littleman, Kee | Litigants - Asbestos |
| Lone Star Steel Co. | Litigants - Asbestos |
| Loughlin, William | Litigants - Asbestos |
| Lucas, Donald | Litigants - Asbestos |
| Lucas, Sherry Mace | Litigants - Asbestos |
| Lucent Technologies Inc. | Litigants - Asbestos |
| Lust, Josephine | Litigants - Asbestos |
| Lust, Leonard M. | Litigants - Asbestos |
| M.L.T.C. Co. | Litigants - Asbestos |
| M.W. Kellogg Co. The | Litigants - Asbestos |
| Mahaffey, Gordana | Litigants - Asbestos |
| Mahaffey, Harold | Litigants - Asbestos |
| Manchester, Sandra | Litigants - Asbestos |
| Manchester, Wallace H., Jr., Deceased | Litigants - Asbestos |
| Marie, Pauline | Litigants - Asbestos |
| Maroldo, Anthony | Litigants - Asbestos |
| Marquez, Lewis | Litigants - Asbestos |
| Marsh, Gene | Litigants - Asbestos |
| Marsh, Karla | Litigants - Asbestos |
| Marshall, Bertha | Litigants - Asbestos |
| Marshall, Caroly | Litigants - Asbestos |
| Marshall, Earl | Litigants - Asbestos |
| Marshall, Florence | Litigants - Asbestos |
| Marshall, Robert | Litigants - Asbestos |
| Martin, Iona James | Litigants - Asbestos |
| Martin, Paul Ledale | Litigants - Asbestos |
| Martinez, Sergio | Litigants - Asbestos |
| Massey Energy Corp. | Litigants - Asbestos |
| Massey-Ferguson | Litigants - Asbestos |
| Mavronicles, Charles | Litigants - Asbestos |
| Mavronicles, Gus, Jr. | Litigants - Asbestos |
| Mavronicles, Jeanette | Litigants - Asbestos |
| Mavronicles, Linda | Litigants - Asbestos |
| Maynard, Diane | Litigants - Asbestos |

| | |
|---|---|
| Mazenko, Darla | Litigants - Asbestos |
| Mazenko, Robert | Litigants - Asbestos |
| McCain, Cynthia | Litigants - Asbestos |
| McClendon, Debra K. | Litigants - Asbestos |
| McClinton, Gwendolyn | Litigants - Asbestos |
| McClinton, Sidney | Litigants - Asbestos |
| McColley, Ronald Andrew | Litigants - Asbestos |
| McGhee, Melanie | Litigants - Asbestos |
| McKenna, John | Litigants - Asbestos |
| McNeil & NRM Inc. | Litigants - Asbestos |
| McNeil Ohio Corp. Inc. | Litigants - Asbestos |
| McNely, Betty | Litigants - Asbestos |
| McQuay International, a Daikin Industries Co. | Litigants - Asbestos |
| Meister, Horst K. | Litigants - Asbestos |
| Meister, Norma | Litigants - Asbestos |
| Mendoza, Alvaro | Litigants - Asbestos |
| Mendoza, Isabel | Litigants - Asbestos |
| Merrit, Carolyn J. | Litigants - Asbestos |
| Metropolitan Life Insurance Co. | Litigants - Asbestos |
| Meyers, Linda R. | Litigants - Asbestos |
| Mid-Valley Inc. | Litigants - Asbestos |
| Miller, Betty | Litigants - Asbestos |
| Miller, Calvin | Litigants - Asbestos |
| Miller, Melvin C. | Litigants - Asbestos |
| Miller, Roger W. | Litigants - Asbestos |
| Milwhite Inc. | Litigants - Asbestos |
| Mine Safety & Appliances Co. | Litigants - Asbestos |
| Minneapolis Moline | Litigants - Asbestos |
| Minnesota Mining & Manufacturing Co. | Litigants - Asbestos |
| Miss, Giusto | Litigants - Asbestos |
| Miss, Massimiliana | Litigants - Asbestos |
| Mitchell, Joe M. | Litigants - Asbestos |
| Mitchell, Kefa | Litigants - Asbestos |
| Mongan, Peter C. | Litigants - Asbestos |
| Mongan, Sarah | Litigants - Asbestos |
| Montgomery, Laura | Litigants - Asbestos |
| Mooney, Dorothy | Litigants - Asbestos |
| Morbitzer, Nancy | Litigants - Asbestos |
| Morbitzer, Paul | Litigants - Asbestos |
| Moskowitz, Allen M. | Litigants - Asbestos |
| Mott, Glenn | Litigants - Asbestos |
| Mueggenborg, Norbert Paul | Litigants - Asbestos |
| Mullens, Joyce A. | Litigants - Asbestos |
| Mundy Construction Co. | Litigants - Asbestos |
| Mundy Industrial Maintenance Inc. | Litigants - Asbestos |
| Murco Wall Products Inc. | Litigants - Asbestos |
| Musgrove, Barbara | Litigants - Asbestos |
| Musgrove, Frank | Litigants - Asbestos |
| Myers, Nancy E. | Litigants - Asbestos |
| Natkin & Co. | Litigants - Asbestos |
| Natkin Service Co. of Houston | Litigants - Asbestos |
| Natkin Service Co. of Kansas | Litigants - Asbestos |
| Nechodomu, Gerald | Litigants - Asbestos |
| Nechodomu, Terry | Litigants - Asbestos |
| Neill, Delmar | Litigants - Asbestos |

| | |
|---|---|
| Nielsen, Elizabeth | Litigants - Asbestos |
| Nielsen, Robert | Litigants - Asbestos |
| Noble, Barbara | Litigants - Asbestos |
| Noble, James | Litigants - Asbestos |
| Noonan, Helen | Litigants - Asbestos |
| Noonan, Michael G. | Litigants - Asbestos |
| Norris, Deanna K. | Litigants - Asbestos |
| Norris, Debra | Litigants - Asbestos |
| Norris, Otis N. | Litigants - Asbestos |
| Northrop Grumman Ship Systems Inc. | Litigants - Asbestos |
| Norton Co., Safety Products Division | Litigants - Asbestos |
| Nosko, Mark | Litigants - Asbestos |
| Nyarady, James | Litigants - Asbestos |
| Oakfabco Inc. | Litigants - Asbestos |
| O'Brien, David | Litigants - Asbestos |
| O'Brien, Karen | Litigants - Asbestos |
| O'Donnell, Troy J. | Litigants - Asbestos |
| Oglebay Norton Co. | Litigants - Asbestos |
| O'Gorman, Jacqueline | Litigants - Asbestos |
| Oquist, Gail | Litigants - Asbestos |
| Otto, Doris | Litigants - Asbestos |
| Otto, Theodore | Litigants - Asbestos |
| Owens Illinois Inc. | Litigants - Asbestos |
| Owings, Bobby J. | Litigants - Asbestos |
| Paizza, Ethna | Litigants - Asbestos |
| Palagalla, Eryla | Litigants - Asbestos |
| Palmer, Carol | Litigants - Asbestos |
| Palmer, Harold | Litigants - Asbestos |
| Panaro, George | Litigants - Asbestos |
| Paratore, Martin | Litigants - Asbestos |
| Parke, Elizabeth | Litigants - Asbestos |
| Parke, Walter, Deceased | Litigants - Asbestos |
| Parker, Dorothy | Litigants - Asbestos |
| Parker, John B. | Litigants - Asbestos |
| Parsons Chemical Engineering Inc. | Litigants - Asbestos |
| Parsons Energy & Chemicals Group Inc. | Litigants - Asbestos |
| Parsons Infrastructure & Technology Group Inc. | Litigants - Asbestos |
| Pastore, Erminio L. | Litigants - Asbestos |
| Payne, Allen, Deceased | Litigants - Asbestos |
| Payne, Debra | Litigants - Asbestos |
| Payne, Derek | Litigants - Asbestos |
| Payne, Erik | Litigants - Asbestos |
| Payne, Jana James | Litigants - Asbestos |
| Payne, Kevin | Litigants - Asbestos |
| Pecora Corp. | Litigants - Asbestos |
| Peerless Industries Inc. | Litigants - Asbestos |
| Peerless Pump | Litigants - Asbestos |
| Peppers, Jo Ann | Litigants - Asbestos |
| Perry, Troy | Litigants - Asbestos |
| Petkovsek, Bonnie Lee | Litigants - Asbestos |
| Petkovsek, David | Litigants - Asbestos |
| Pfingsten, William E. | Litigants - Asbestos |
| Philips Electronics North America Corp. | Litigants - Asbestos |
| Phillips Chemical Holdings Co. | Litigants - Asbestos |
| Phillips Petroleum Co. | Litigants - Asbestos |

| | |
|---|---|
| Pichler, Kim | Litigants - Asbestos |
| Pichler, Margie, Deceased | Litigants - Asbestos |
| Pinto, Janice | Litigants - Asbestos |
| Pinto, John A. | Litigants - Asbestos |
| Pizzillo, Dawn | Litigants - Asbestos |
| Porter, William | Litigants - Asbestos |
| Powell, John R. | Litigants - Asbestos |
| Presley, Stephen | Litigants - Asbestos |
| Priddy, Anna | Litigants - Asbestos |
| Priddy, Creston P. | Litigants - Asbestos |
| Pridmore, David | Litigants - Asbestos |
| Pridmore, George | Litigants - Asbestos |
| Proffitt, Joyce | Litigants - Asbestos |
| Pugh, Teresa | Litigants - Asbestos |
| Puleo, Joseph L. | Litigants - Asbestos |
| Pullman Inc. | Litigants - Asbestos |
| Purvis, Veva | Litigants - Asbestos |
| Quaker Oats Co. | Litigants - Asbestos |
| Qualls, Angela L. Norris | Litigants - Asbestos |
| Quigley Co. Inc. | Litigants - Asbestos |
| Rabenburg, Frank | Litigants - Asbestos |
| Rankin, Rosie Mae Solze | Litigants - Asbestos |
| Rapid-American Corp. | Litigants - Asbestos |
| Rapley, Batty | Litigants - Asbestos |
| Rapley, David R., Deceased | Litigants - Asbestos |
| Rapley, Frank, II | Litigants - Asbestos |
| Raytheon Engineers & Constructors | Litigants - Asbestos |
| Red Seal Electric Co. | Litigants - Asbestos |
| Reed, Townsend Elmo | Litigants - Asbestos |
| Reed, Wilma J. | Litigants - Asbestos |
| Ref Chem LP | Litigants - Asbestos |
| Regan, John | Litigants - Asbestos |
| Renteria, Suzanne H. | Litigants - Asbestos |
| Rentmeester, Clayton | Litigants - Asbestos |
| Resco Holdings Inc. | Litigants - Asbestos |
| Rhodes, Bettie Ruth | Litigants - Asbestos |
| Rhone-Poulenc AG Co. Inc. | Litigants - Asbestos |
| Rhone-Poulenc Inc. | Litigants - Asbestos |
| Ricci, Junior | Litigants - Asbestos |
| Richards, Gail | Litigants - Asbestos |
| Richards, Roy J. | Litigants - Asbestos |
| Riley Power Inc. | Litigants - Asbestos |
| Riley Stoker Corp. | Litigants - Asbestos |
| Ritter, Carol | Litigants - Asbestos |
| Ritter, Coy | Litigants - Asbestos |
| Roberson, Judith | Litigants - Asbestos |
| Roberson, Millard David | Litigants - Asbestos |
| Roberts, John T. | Litigants - Asbestos |
| Robinson, John H. | Litigants - Asbestos |
| Rodriguez, Alicia | Litigants - Asbestos |
| Rohletter, Bobby J. | Litigants - Asbestos |
| Rohletter, Millie | Litigants - Asbestos |
| Ross Laboratories | Litigants - Asbestos |
| Rostankoyski, Joy | Litigants - Asbestos |
| Routhier, George | Litigants - Asbestos |

| | |
|---|---|
| Routhier, Veronica | Litigants - Asbestos |
| RPM Inc. | Litigants - Asbestos |
| Russell, Florence | Litigants - Asbestos |
| Russell, Thomas | Litigants - Asbestos |
| Saenz, Francisca | Litigants - Asbestos |
| Saenz, Juan | Litigants - Asbestos |
| Saint Gobain Abrasives Inc. | Litigants - Asbestos |
| Salazar, Rosa | Litigants - Asbestos |
| San Jacinto Maintenance Inc. | Litigants - Asbestos |
| Sanchez, Elogia | Litigants - Asbestos |
| Santa Fe Braun Inc. | Litigants - Asbestos |
| Scanlon, Sharon | Litigants - Asbestos |
| Schexnayder, Janelle Rodrigue | Litigants - Asbestos |
| Schexnayder, Ryan | Litigants - Asbestos |
| Scivicque, Ruth | Litigants - Asbestos |
| Scroggins, Billie | Litigants - Asbestos |
| Scroggins, Wendell, Sr. | Litigants - Asbestos |
| Sellgren, Karen | Litigants - Asbestos |
| Sellgren, Paul E., Deceased | Litigants - Asbestos |
| Sepco Corp. | Litigants - Asbestos |
| Serviss, Candace J. | Litigants - Asbestos |
| Serviss, Carson L. | Litigants - Asbestos |
| Shaw Group Inc., The | Litigants - Asbestos |
| Shockley, Dora | Litigants - Asbestos |
| Shockley, Perry | Litigants - Asbestos |
| Shores, Rose | Litigants - Asbestos |
| Shreve, Claudia Gail | Litigants - Asbestos |
| Shuman, Roberta | Litigants - Asbestos |
| Siemens Energy & Automation Inc. | Litigants - Asbestos |
| Simmons, Phoebe | Litigants - Asbestos |
| Simpson, Benthal G. | Litigants - Asbestos |
| Simpson, John K. | Litigants - Asbestos |
| Sinisi, Nuala | Litigants - Asbestos |
| Sinisi, Stuart | Litigants - Asbestos |
| Skinner, Joyce | Litigants - Asbestos |
| Slaughter, Brenda | Litigants - Asbestos |
| Slutz, Kimberly | Litigants - Asbestos |
| Smith, David D. | Litigants - Asbestos |
| Smith, Edward | Litigants - Asbestos |
| Smith, Luther P., Jr. | Litigants - Asbestos |
| Smith, Ruth M. | Litigants - Asbestos |
| Smith, S. D. | Litigants - Asbestos |
| Smith, Sammie L. | Litigants - Asbestos |
| Soiferman, Harvey | Litigants - Asbestos |
| Solomons, Helen | Litigants - Asbestos |
| Sorrell, Robert | Litigants - Asbestos |
| Spears, Connie | Litigants - Asbestos |
| Stager, Charlotte | Litigants - Asbestos |
| Stager, Douglas | Litigants - Asbestos |
| Stalik, Edward E. | Litigants - Asbestos |
| Standco Industries Inc. | Litigants - Asbestos |
| Stanley, Christine | Litigants - Asbestos |
| Stanley, Peter | Litigants - Asbestos |
| Stark, Albert | Litigants - Asbestos |
| Stark, Frances | Litigants - Asbestos |

| | |
|---|---|
| Staton Lumber Yard | Litigants - Asbestos |
| Stearns-Rogers Corp. | Litigants - Asbestos |
| Stein, Margaret | Litigants - Asbestos |
| Sterling, Linda J. | Litigants - Asbestos |
| Steuck, Amy | Litigants - Asbestos |
| Stewart, Edward | Litigants - Asbestos |
| Stewart, Marguerite | Litigants - Asbestos |
| Stewart, Terry | Litigants - Asbestos |
| Stickrod, Brian Kelly | Litigants - Asbestos |
| Stinson, Margaret | Litigants - Asbestos |
| Stinson, Roger | Litigants - Asbestos |
| Stokeley Van Camp Inc. | Litigants - Asbestos |
| Straka, Catherine | Litigants - Asbestos |
| Straka, John | Litigants - Asbestos |
| Strenger, Virginia M. | Litigants - Asbestos |
| Striffler, Hugh | Litigants - Asbestos |
| Sturm, Herman, Jr. | Litigants - Asbestos |
| Sturm, Pauline | Litigants - Asbestos |
| Sud-Chemie Inc. | Litigants - Asbestos |
| Sue, Jeffrey | Litigants - Asbestos |
| Sue, Kristin | Litigants - Asbestos |
| Sullivan, Constance | Litigants - Asbestos |
| Sullivan, Joseph | Litigants - Asbestos |
| Sun Oil Co. Inc. | Litigants - Asbestos |
| Sunoco Inc. (R&M) | Litigants - Asbestos |
| Superior Boiler Works Inc. | Litigants - Asbestos |
| Sylvester, Kenneth | Litigants - Asbestos |
| Sylvester, Sharon | Litigants - Asbestos |
| T.H. Agriculture & Nutrition LLC | Litigants - Asbestos |
| Tate, William M. | Litigants - Asbestos |
| Taylor-Seidenbach Inc. | Litigants - Asbestos |
| Temperino, Michele | Litigants - Asbestos |
| Temperino, Rosalia | Litigants - Asbestos |
| Terrill, Gary | Litigants - Asbestos |
| Terrill, Sandy | Litigants - Asbestos |
| Texaco Inc. | Litigants - Asbestos |
| Texas Industries Inc. | Litigants - Asbestos |
| THAN Inc. | Litigants - Asbestos |
| Thomas Hayward Chemical Co. | Litigants - Asbestos |
| Thomas, Carilion E. | Litigants - Asbestos |
| Thomas, Gardenia | Litigants - Asbestos |
| Thomas, Henry Lee | Litigants - Asbestos |
| Thomas, John E. | Litigants - Asbestos |
| Thomas, Joyce | Litigants - Asbestos |
| Tie, John H. | Litigants - Asbestos |
| Tie, Marylin | Litigants - Asbestos |
| Tilghman, Betty Jane | Litigants - Asbestos |
| Todd, Gerald | Litigants - Asbestos |
| Toscano, James | Litigants - Asbestos |
| Toscano, Jeanette | Litigants - Asbestos |
| Total Petrochemicals USA Inc. | Litigants - Asbestos |
| Trane Co. | Litigants - Asbestos |
| Trane US Inc. | Litigants - Asbestos |
| Triangle Maintenance | Litigants - Asbestos |
| Trinity Construction Co. Inc. | Litigants - Asbestos |

| | |
|---|---|
| Triplex Inc. | Litigants - Asbestos |
| Tripp, Ellen | Litigants - Asbestos |
| Turner, Joann | Litigants - Asbestos |
| Turner, Pamela | Litigants - Asbestos |
| Twentieth Century Glove Co. | Litigants - Asbestos |
| TXI | Litigants - Asbestos |
| Tyson, Pamela | Litigants - Asbestos |
| Tyson, Sylvester | Litigants - Asbestos |
| U.S. Rubber Co. | Litigants - Asbestos |
| Ultramar Diamond Shamrock Corp. | Litigants - Asbestos |
| Union Carbide Chemicals & Plastic Co. | Litigants - Asbestos |
| Union Carbide Corp. | Litigants - Asbestos |
| Uniroyal Holding Inc. | Litigants - Asbestos |
| Uniroyal Inc. | Litigants - Asbestos |
| United States Steel Corp. | Litigants - Asbestos |
| URS Energy & Construction | Litigants - Asbestos |
| USA Norton Co. | Litigants - Asbestos |
| Valero Energy Corp. | Litigants - Asbestos |
| Vanzler, Mary Ellen | Litigants - Asbestos |
| Varricchio, Lawrence | Litigants - Asbestos |
| Verrengia, Florence | Litigants - Asbestos |
| Verrengia, John | Litigants - Asbestos |
| Viacom Inc. | Litigants - Asbestos |
| Victor-Littleman, Irene | Litigants - Asbestos |
| Vinson, Henry | Litigants - Asbestos |
| Vinson, Iva J. | Litigants - Asbestos |
| Voight, Connie | Litigants - Asbestos |
| Voight, Joseph F. | Litigants - Asbestos |
| Wagner, Michelle | Litigants - Asbestos |
| Walker, Mary | Litigants - Asbestos |
| Wall, Lillian L. | Litigants - Asbestos |
| Wallace, Madonna | Litigants - Asbestos |
| Walsh, Francis J. | Litigants - Asbestos |
| Walters, Myrna | Litigants - Asbestos |
| Walters, Robert Lee | Litigants - Asbestos |
| Ward, Mary | Litigants - Asbestos |
| Ward, Travis | Litigants - Asbestos |
| Wardle, Karen | Litigants - Asbestos |
| Wardle, Neil | Litigants - Asbestos |
| Warren Pumps LLC | Litigants - Asbestos |
| Washington Group International Inc. | Litigants - Asbestos |
| Weaver, Louis K. | Litigants - Asbestos |
| Webster, Harold | Litigants - Asbestos |
| Weddell, Eleanor | Litigants - Asbestos |
| Weddell, Trovillo | Litigants - Asbestos |
| Weiland, Chester | Litigants - Asbestos |
| Weiland, Judy | Litigants - Asbestos |
| West, Valerie | Litigants - Asbestos |
| Wheelabrator Chicago Inc. | Litigants - Asbestos |
| White Motor Co. | Litigants - Asbestos |
| White, Earl, Jr. | Litigants - Asbestos |
| White, Norma Lee | Litigants - Asbestos |
| White-New Idea Co. | Litigants - Asbestos |
| Whitt, Anthony | Litigants - Asbestos |
| Whitt, J.D., Deceased | Litigants - Asbestos |

| | |
|---|---|
| Whitt, Shirlene | Litigants - Asbestos |
| Whitt, Stoney | Litigants - Asbestos |
| Whittaker Clark & Daniels Inc. | Litigants - Asbestos |
| Wilder, Donald H. | Litigants - Asbestos |
| Wilder, Elosia R. | Litigants - Asbestos |
| William Powell Co., The | Litigants - Asbestos |
| Williams, Ann | Litigants - Asbestos |
| Williams, Chandra | Litigants - Asbestos |
| Williams, Mary | Litigants - Asbestos |
| Willis, Percy James, Jr., Deceased | Litigants - Asbestos |
| Winder, Elda | Litigants - Asbestos |
| Winder, Harvey | Litigants - Asbestos |
| Wofford, Ada | Litigants - Asbestos |
| Wolfgang, Judith | Litigants - Asbestos |
| Woodson, Melvin | Litigants - Asbestos |
| Woodward, Anna Matlock | Litigants - Asbestos |
| Woodward, Don O'Neil | Litigants - Asbestos |
| Xcel Energy Services Inc. | Litigants - Asbestos |
| Yarbrough, Kaycee | Litigants - Asbestos |
| Yaros, Robert | Litigants - Asbestos |
| Yarway Corp. | Litigants - Asbestos |
| Yazzie, Duane | Litigants - Asbestos |
| York International Corp. | Litigants - Asbestos |
| Young, Patricia | Litigants - Asbestos |
| Young, Scott Douglas | Litigants - Asbestos |
| Young, Willard, Deceased | Litigants - Asbestos |
| Zahra, Joseph | Litigants - Asbestos |
| Zamata, Charles | Litigants - Asbestos |
| Zapata, Etelvero | Litigants - Asbestos |
| Zapata, Maria | Litigants - Asbestos |
| Zbigniewicz, Catherine | Litigants - Asbestos |
| Zbigniewicz, Leon | Litigants - Asbestos |
| Ziebarth, Philip L. | Litigants - Asbestos |
| Zurn Industries Inc. | Litigants - Asbestos |
| Zywicki, Joanne | Litigants - Asbestos |
| Arrowgrass Distressed Opportunities Fund Ltd. | Merger Agreement Counterparties |
| Atlas Enhanced Master Fund Ltd. | Merger Agreement Counterparties |
| Atlas Master Fund Ltd. | Merger Agreement Counterparties |
| BAM Zie Master Fund Ltd. | Merger Agreement Counterparties |
| BGF Global High Yield Bond Fund | Merger Agreement Counterparties |
| BGF Global Multi-Asset Income Fund | Merger Agreement Counterparties |
| BGF US Dollar High Yield Bond Fund | Merger Agreement Counterparties |
| BHR Capital LLC as nominee for BHCO Master Ltd. BHR Master Fund Ltd. & BHR OC Master Fund Ltd. | Merger Agreement Counterparties |
| BlackRock Core Bond Trust | Merger Agreement Counterparties |
| BlackRock Corporate High Yield Fund Inc. | Merger Agreement Counterparties |
| BlackRock Credit Allocation Income Trust IV | Merger Agreement Counterparties |
| BlackRock Credit Alpha Master Fund LP | Merger Agreement Counterparties |
| BlackRock Diversified Distribution Fund | Merger Agreement Counterparties |
| BlackRock Dynamic High Income Portfolio of BlackRock Funds II | Merger Agreement Counterparties |
| BlackRock Funds II BlackRock High Yield Bond Portfolio | Merger Agreement Counterparties |

| | |
|---|---|
| BlackRock Funds II BlackRock Strategic Income Opportunities Portfolio | Merger Agreement Counterparties |
| BlackRock Global Investment Series Income Strategies Portfolio | Merger Agreement Counterparties |
| BlackRock Global Long/Short Credit Fund of BlackRock Funds | Merger Agreement Counterparties |
| BlackRock High Yield Portfolio | Merger Agreement Counterparties |
| BlackRock High Yield Portfolio of the BlackRock Series Fund Inc. | Merger Agreement Counterparties |
| BlackRock High Yield VI Fund of BlackRock Variable Series Funds Inc. | Merger Agreement Counterparties |
| BlackRock Limited Duration Income Trust | Merger Agreement Counterparties |
| BlackRock Multi-Asset Income Portfolio of BlackRock Funds II | Merger Agreement Counterparties |
| BlackRock Multi-Sector Income Trust | Merger Agreement Counterparties |
| BlackRock Multi-Strategy Master Fund Ltd. | Merger Agreement Counterparties |
| CA 534 Offshore Fund Ltd. | Merger Agreement Counterparties |
| Centerbridge Credit Partners LP | Merger Agreement Counterparties |
| Centerbridge Credit Partners Master LP | Merger Agreement Counterparties |
| CRS Master Fund LP | Merger Agreement Counterparties |
| Cyrus Opportunities Master Fund II LP | Merger Agreement Counterparties |
| Cyrus Opportunities Master Fund II Ltd. | Merger Agreement Counterparties |
| Flourish Investment Corp. | Merger Agreement Counterparties |
| GSO Aiguille des Grands Montets Fund I LP | Merger Agreement Counterparties |
| GSO Aiguille des Grands Montets Fund II LP | Merger Agreement Counterparties |
| GSO Aiguille des Grands Montets Fund III LP | Merger Agreement Counterparties |
| GSO Cactus Credit Opportunities Fund LP | Merger Agreement Counterparties |
| GSO Churchill Partners LP | Merger Agreement Counterparties |
| GSO Coastline Credit Partners LP | Merger Agreement Counterparties |
| GSO Credit Alpha Fund LP | Merger Agreement Counterparties |
| GSO Credit-A Partners LP | Merger Agreement Counterparties |
| GSO Palmetto Opportunistic Investment Partners LP | Merger Agreement Counterparties |
| GSO Special Situations Master Fund LP | Merger Agreement Counterparties |
| Hunt Power Holdings LLC | Merger Agreement Counterparties |
| JNL/BlackRock Global Long Short Credit Fund | Merger Agreement Counterparties |
| MET Investors Series Trust | Merger Agreement Counterparties |
| MET Investors Series Trust BlackRock High Yield Portfolio | Merger Agreement Counterparties |
| Obsidian Master Fund, The | Merger Agreement Counterparties |
| Ovation Acquisition I LLC | Merger Agreement Counterparties |
| Ovation Acquisition II LLC | Merger Agreement Counterparties |
| Pecos Partners LP | Merger Agreement Counterparties |
| Steamboat Credit Opportunities Master Fund LP | Merger Agreement Counterparties |
| Strategic Income Opportunities Bond Fund | Merger Agreement Counterparties |
| Taconic Master Fund 1.5 LP | Merger Agreement Counterparties |
| Taconic Opportunity Master Fund LP | Merger Agreement Counterparties |
| Ewing, Harvey P. | Officers & Directors |
| Ferraris, Mark F. | Officers & Directors |
| Sarver, Kolten | Officers & Directors |
| Vazquez, Gabriel V. | Officers & Directors |
| Williams, Michael E. | Officers & Directors |
| Acosta, Arcilia C. | Officers and Directors |
| Adams, Robert | Officers and Directors |
| Ashby, Kevin M. | Officers and Directors |

| | |
|---|---|
| Austin, Joel S. | Officers and Directors |
| Baker, Robert | Officers and Directors |
| Blevins, Michael R. | Officers and Directors |
| Blocker, Sano | Officers and Directors |
| Bonderman, David | Officers and Directors |
| Boswell, Barry T. | Officers and Directors |
| Boyle, Deborah A. | Officers and Directors |
| Brownell, Nora Mead | Officers and Directors |
| Burke, James A. | Officers and Directors |
| Burton, Ashley A. | Officers and Directors |
| Byers, Richard C. | Officers and Directors |
| Bys, Jay Allen | Officers and Directors |
| Cameron, Andrew A. | Officers and Directors |
| Camp, Jeffrey S. | Officers and Directors |
| Campbell, David A. | Officers and Directors |
| Caraway, Shannon Wade | Officers and Directors |
| Carpenter, Walter Mark | Officers and Directors |
| Carter, Michael L. | Officers and Directors |
| Casarez, Richard | Officers and Directors |
| Casey, John M. | Officers and Directors |
| Castro, Gabriel R. | Officers and Directors |
| Chase, Patrick Kevin | Officers and Directors |
| Clevenger, Don J. | Officers and Directors |
| Cremens, Charles H. | Officers and Directors |
| Davis, David M | Officers and Directors |
| Dennis, Deborah L. | Officers and Directors |
| Dore, Stacey H. | Officers and Directors |
| Duessel, John S. | Officers and Directors |
| Dunning, Thomas M. | Officers and Directors |
| Elk, Charles W. | Officers and Directors |
| Elmer, Debra L. | Officers and Directors |
| Enze, Charles R. | Officers and Directors |
| Estrada, Robert A. | Officers and Directors |
| Evans, Donald L. | Officers and Directors |
| Ewert, Cynthia L. | Officers and Directors |
| Faranetta, David D. | Officers and Directors |
| Federwisch, Richard R. | Officers and Directors |
| Ferguson, Thomas D. | Officers and Directors |
| Fischer, Michael | Officers and Directors |
| Fleshman, Betty R. | Officers and Directors |
| Flores, Rafael | Officers and Directors |
| Ford, Monte E. | Officers and Directors |
| Freiman, Brandon A. | Officers and Directors |
| Frenzel, Robert C. | Officers and Directors |
| Gary, Printice L. | Officers and Directors |
| Geary, John William | Officers and Directors |
| Gillespie, Frank P. | Officers and Directors |
| Glacken, Shawn | Officers and Directors |
| Goering, Matthew A. | Officers and Directors |
| Goltz, Frederick M. | Officers and Directors |
| Gooch, Cecily Small | Officers and Directors |
| Grasso, Michael Paul | Officers and Directors |
| Greer, James A. | Officers and Directors |
| Guillory, Angela Yvonne Williams | Officers and Directors |
| Guyton, Michael E. | Officers and Directors |

| | |
|---|---|
| Hays, Richard C. | Officers and Directors |
| Higginbotham, Theron Dale, Jr. "Dale" | Officers and Directors |
| Hill, William T., Jr. | Officers and Directors |
| Ho, Joseph C. | Officers and Directors |
| Hogan, Timothy Ross "Tim" | Officers and Directors |
| Horn, Stephen G. | Officers and Directors |
| Horton, Anthony R. | Officers and Directors |
| Howard, Carla A. | Officers and Directors |
| Hudson, Scott A. | Officers and Directors |
| Huffines, James R. | Officers and Directors |
| Hull, Leslie Keith | Officers and Directors |
| Ingerto, Craig W. | Officers and Directors |
| Isaac, Carlos | Officers and Directors |
| Jackson, Brenda L. | Officers and Directors |
| Jenkins, Charles W., III | Officers and Directors |
| Johnson, Keith | Officers and Directors |
| Jones, Bradley C. | Officers and Directors |
| Jordan, Walter E. | Officers and Directors |
| Kaniewski, Zbigniew | Officers and Directors |
| Keeter, Aden P. | Officers and Directors |
| Keglevic, Paul M. | Officers and Directors |
| Kelly, Daniel | Officers and Directors |
| Kelly, Gregory B. | Officers and Directors |
| Kerber, Kevin H. | Officers and Directors |
| Kirby, Carrie L. | Officers and Directors |
| Klein, Robert A. | Officers and Directors |
| Klumpp, Richard F. | Officers and Directors |
| Koenig, Allan J. | Officers and Directors |
| Kopenitz, Stephen John | Officers and Directors |
| Kubin, Diane J. | Officers and Directors |
| Landy, Richard J. | Officers and Directors |
| Lebovitz, Scott | Officers and Directors |
| Lee-Sethi, Jennifer M. | Officers and Directors |
| Leonard, Scott E. | Officers and Directors |
| Liaw, Jeffrey | Officers and Directors |
| Lidster, Robert J. | Officers and Directors |
| Lipschultz, Marc S. | Officers and Directors |
| Lovelace, D. Boyd | Officers and Directors |
| Lucas, Mitchell L. | Officers and Directors |
| Lynch, David Alan | Officers and Directors |
| MacDougall, Michael | Officers and Directors |
| Mack, Timothy A. | Officers and Directors |
| Malick, Aaron Ravi | Officers and Directors |
| Matsuda, Hiroshi | Officers and Directors |
| Mays, Russell B. | Officers and Directors |
| McCool, Thomas P. | Officers and Directors |
| McFarland, M. A. | Officers and Directors |
| McKaig, Paul T. | Officers and Directors |
| Mireles, Kimberly D. | Officers and Directors |
| Moldovan, Kristopher E. | Officers and Directors |
| Moor, Gary Lee | Officers and Directors |
| Moore, Stephanie Zapata | Officers and Directors |
| Moore, William A. | Officers and Directors |
| Morrissey, John L. | Officers and Directors |
| Morrow, Claudia | Officers and Directors |

| | |
|---|---|
| Muscato, Stephen J. | Officers and Directors |
| Neubecker, Greg | Officers and Directors |
| Nickerson, Floyd W. | Officers and Directors |
| Nutt, Terry | Officers and Directors |
| Nye, E. Allen, Jr. | Officers and Directors |
| O'Brien, John D. | Officers and Directors |
| Olson, Lyndon L., Jr. | Officers and Directors |
| Oney, Thomas | Officers and Directors |
| Oswalt, Vicki | Officers and Directors |
| Pallito, Patti | Officers and Directors |
| Pearson, Gerry Lee | Officers and Directors |
| Perry, Nancy F. | Officers and Directors |
| Peters, Kenneth J. | Officers and Directors |
| Peterson, M. M. | Officers and Directors |
| Phillips, Buckler | Officers and Directors |
| Pontarelli, Kenneth | Officers and Directors |
| Pulis, Brenda J. | Officers and Directors |
| Quinn, Timothy Michael | Officers and Directors |
| Ragland, Stephen N. | Officers and Directors |
| Ranger, Rheal R. | Officers and Directors |
| Reilly, William K. | Officers and Directors |
| Reyes, Paul H | Officers and Directors |
| Ridloff, Jason | Officers and Directors |
| Rod, Kelli A. | Officers and Directors |
| Saito, Kano | Officers and Directors |
| Sarich, Gregory S. | Officers and Directors |
| Sawyer, Hugh E. | Officers and Directors |
| Sen, Samudra | Officers and Directors |
| Shapard, Robert S. | Officers and Directors |
| Shibata, Yoshinobu | Officers and Directors |
| Smidt, Jonathan D. | Officers and Directors |
| Smith, Donald B. | Officers and Directors |
| Smith, Ken | Officers and Directors |
| Speed, Wesley R. | Officers and Directors |
| Spence, Norman C. | Officers and Directors |
| Stengel, Amy | Officers and Directors |
| Stevens, Cheryl B. | Officers and Directors |
| Stewart, John C. | Officers and Directors |
| Strauss, Thomas M. | Officers and Directors |
| Stuckey, Shawn | Officers and Directors |
| Suzuki, Shigemitsu | Officers and Directors |
| Szlauderbach, Stanley J. | Officers and Directors |
| Taccino, Michael, Jr. | Officers and Directors |
| Thompson, Von Wade | Officers and Directors |
| Trimble, R.D. | Officers and Directors |
| Tulloh, Brian T. | Officers and Directors |
| Walker, Jeffrey J. | Officers and Directors |
| Warren, Autry L. | Officers and Directors |
| Watson, Clifford A. | Officers and Directors |
| Wentzell, David G. | Officers and Directors |
| Williams, C. Michael | Officers and Directors |
| Williams, E. Michael | Officers and Directors |
| Williams, Glenn W. | Officers and Directors |
| Williams, Patrick | Officers and Directors |
| Williamson, Billie Ida | Officers and Directors |

| | |
|---|---|
| Winston, Lisa M. | Officers and Directors |
| Wortham, Richard W., III | Officers and Directors |
| Wright, Andrew M. | Officers and Directors |
| Young, John F. | Officers and Directors |
| Youngblood, Kneeland | Officers and Directors |
| Zucchet, Steven J. | Officers and Directors |
| Albright, Wayne | Other Interested Parties |
| Lambert, Amber | Other Interested Parties |
| Rich, Jonathon | Other Interested Parties |
| Thale, Timmy K. | Other Interested Parties |
| 3M Co. | Potentially Responsible Parties |
| American Barrel Co. | Potentially Responsible Parties |
| Amoco Chemical Corp. | Potentially Responsible Parties |
| Arco Chemical Co. | Potentially Responsible Parties |
| Atlantic Richfield Co. | Potentially Responsible Parties |
| Baker Hughes Oilfield Operations Inc. | Potentially Responsible Parties |
| Baker Petrolite Corp. | Potentially Responsible Parties |
| BASF Corp. | Potentially Responsible Parties |
| Beazer East Inc. | Potentially Responsible Parties |
| Bio-Ecology Systems Inc. | Potentially Responsible Parties |
| BP Amoco Chemical Co. | Potentially Responsible Parties |
| BP Products North America Inc. | Potentially Responsible Parties |
| Champion Technologies Inc. | Potentially Responsible Parties |
| Chemtron Corp. | Potentially Responsible Parties |
| Chemtura Corp. | Potentially Responsible Parties |
| Clean Harbors Environmental Services Inc. | Potentially Responsible Parties |
| Copperopolis Asbestos | Potentially Responsible Parties |
| Crystal Chemical Co. | Potentially Responsible Parties |
| Diamond Shamrock | Potentially Responsible Parties |
| DSI Facility | Potentially Responsible Parties |
| Eltex Chemical & Supply Co. | Potentially Responsible Parties |
| Environmental Enterprises Inc. | Potentially Responsible Parties |
| Exxon Chemical Co. USA | Potentially Responsible Parties |
| Exxon Mobil Corp. | Potentially Responsible Parties |
| Federal Mogul | Potentially Responsible Parties |
| General Dynamics Corp. | Potentially Responsible Parties |
| Giant Resource Recovery - Attalla Inc. | Potentially Responsible Parties |
| Goodyear Tire & Rubber Co. | Potentially Responsible Parties |
| Groendyke Transport Inc. | Potentially Responsible Parties |
| Hydrite Chemical Co. | Potentially Responsible Parties |
| International Paper Co. | Potentially Responsible Parties |
| Lion Oil Co. | Potentially Responsible Parties |
| Lyondell Chemical Co. | Potentially Responsible Parties |
| M&M Chemical | Potentially Responsible Parties |
| Malone Services | Potentially Responsible Parties |
| Marathon Ashland Pipe Line LLC | Potentially Responsible Parties |
| Marathon Oil Co. | Potentially Responsible Parties |
| Marathon Petroleum Co. | Potentially Responsible Parties |
| Marine Shale Processors | Potentially Responsible Parties |
| Matlack Systems Inc. | Potentially Responsible Parties |
| Mission Petroleum Carriers Inc. | Potentially Responsible Parties |
| Monsanto Co. | Potentially Responsible Parties |
| Nalco Chemical Co. | Potentially Responsible Parties |
| NL Treating Chemicals | Potentially Responsible Parties |
| North Main Metals Recycling | Potentially Responsible Parties |

| | |
|---|---|
| Occidental Chemical Corp. | Potentially Responsible Parties |
| Perma-Fix Environmental Services Inc. | Potentially Responsible Parties |
| Pharmacia Corp. | Potentially Responsible Parties |
| Pollution Control Industries Inc. | Potentially Responsible Parties |
| Rohm & Haas Co. | Potentially Responsible Parties |
| Romic Environmental Technologies Corp. | Potentially Responsible Parties |
| Roy O. Martin Lumber Co. LLC | Potentially Responsible Parties |
| RSR Corp. | Potentially Responsible Parties |
| Sea Lion Chemical | Potentially Responsible Parties |
| Sea Lion Technology Inc. | Potentially Responsible Parties |
| Sheridan Disposal Services | Potentially Responsible Parties |
| Solvents & Petroleum Service Inc. | Potentially Responsible Parties |
| Solvents Recovery Service of New Jersey Inc., The | Potentially Responsible Parties |
| Sonics International Inc. | Potentially Responsible Parties |
| Southeast Texas Environmental LLC | Potentially Responsible Parties |
| Southwest Specialty Chemicals Inc. | Potentially Responsible Parties |
| Trelleborg Coated Systems US Inc. | Potentially Responsible Parties |
| Utah Power & Light | Potentially Responsible Parties |
| Voda Petroleum Inc. | Potentially Responsible Parties |
| Welchem Inc. | Potentially Responsible Parties |
| Younger Brothers Inc. | Potentially Responsible Parties |
| Akin Gump Strauss Hauer & Feld LLP | Professionals |
| AlixPartners | Professionals |
| Alvarez & Marsal | Professionals |
| Balch & Bingham | Professionals |
| Blackstone Advisory Group | Professionals |
| Blackstone Advisory Partners LP | Professionals |
| Brown Rudnick LLP | Professionals |
| Cadwalader Wickersham & Taft (CWT) | Professionals |
| Cadwalader Wickersham & Taft LLP | Professionals |
| Capstone Advisory Group LLC | Professionals |
| Centerview Partners LLC | Professionals |
| Citigroup Global Markets Inc. | Professionals |
| Cole Schotz Meisel Forman & Leonard PA | Professionals |
| Concentric Energy Advisors | Professionals |
| Cravath | Professionals |
| Cravath Swaine & Moore | Professionals |
| Davis Polk & Wardwell LLP | Professionals |
| Deloitte & Touche | Professionals |
| Deutsche Bank Securities Inc. | Professionals |
| Enoch Kever | Professionals |
| Epiq Bankruptcy Solutions | Professionals |
| Ernst & Young LLP | Professionals |
| Evercore Group | Professionals |
| Filsinger Energy Partners | Professionals |
| Franklin Advisors Inc. | Professionals |
| Fried Frank Harris Shriver & Jacobson LLP | Professionals |
| Furr, Robert | Professionals |
| Gavin Solmonese | Professionals |
| Gibson Dunn & Crutcher | Professionals |
| Goldin Associates | Professionals |
| Greenhill & Co. | Professionals |
| Hawkins Parnell | Professionals |
| Houlihan Lokey Capital Inc. | Professionals |

| | |
|---|---|
| Hunton & Williams | Professionals |
| ICF Resources LLC | Professionals |
| Jackson Sjoberg McCarthy & Townsend LLP | Professionals |
| Jones Day | Professionals |
| JP Morgan Securities LLC | Professionals |
| KCC | Professionals |
| KPMG | Professionals |
| Kramer Levin Naftalis & Frankel LLP | Professionals |
| Loop Capital Markets LLC | Professionals |
| McDermott Will & Emery | Professionals |
| Mesirow Financial | Professionals |
| Miller Buckfire & Co LLC | Professionals |
| Millstein & Co. | Professionals |
| Moelis & Co. LLC | Professionals |
| Montgomery McCracken Walker & Rhoads LLP | Professionals |
| Morgan Lewis & Bockius | Professionals |
| Munger Tolles | Professionals |
| Munger Tolles & Olson | Professionals |
| Navigant Consulting Inc. | Professionals |
| O'Melveny & Myers LLP | Professionals |
| Paul Weiss Rifkind Wharton & Garrison LLP | Professionals |
| Perella Weinberg Partners | Professionals |
| Peter J. Solomon Co. | Professionals |
| Phillips Goldman & Spence | Professionals |
| PricewaterhouseCoopers LLP | Professionals |
| Proskauer | Professionals |
| Proskauer Rose | Professionals |
| Richards Layton & Finger | Professionals |
| Ropes & Gray LLP | Professionals |
| Rothschild Inc. | Professionals |
| SAIC Energy Environment & Infrastructure LLC | Professionals |
| Schulte Roth & Zabel LLP | Professionals |
| Shearman & Sterling LLP | Professionals |
| Sher Tremonte LLP | Professionals |
| Sidley Austin LLP | Professionals |
| Simpson Thacher | Professionals |
| Solic Capital | Professionals |
| Stevens & Lee | Professionals |
| Stratus Energy Group | Professionals |
| Sullivan & Cromwell | Professionals |
| Towers Watson | Professionals |
| Vinson & Elkins | Professionals |
| Wachtell Lipton Rosen & Katz | Professionals |
| White & Case LLP | Professionals |
| Wilkie Farr | Professionals |
| Wilkie Farr & Gallagher LLP | Professionals |
| Williams Capital Group LP, The | Professionals |
| Winstead PC | Professionals |
| Zolfo Cooper | Professionals |
| Zolfo Cooper LLC | Professionals |
| Abrams & Bayliss LLP | Rule 2002 |
| Ad Hoc Committee of EFIH Unsecured Noteholders And EFIH Second Lien Dip Commitment | Rule 2002 |
| Ad Hoc Committee of TCEH First Lien | Rule 2002 |

| | |
|---|---|
| Ad Hoc Group of EFH Legacy Noteholder | Rule 2002 |
| Ad Hoc Group of TCEH Unsecured Noteholders | Rule 2002 |
| Airgas USA LLC | Rule 2002 |
| Akerman LLP | Rule 2002 |
| Akin Gump Strauss Hauer & Feld LLP | Rule 2002 |
| Alltite | Rule 2002 |
| Alvarez & Marsal | Rule 2002 |
| American Equipment | Rule 2002 |
| American Stock Transfer & Trust Co. LLC | Rule 2002 |
| Andrews Kurth LLP | Rule 2002 |
| Angelina County (TX) | Rule 2002 |
| Applabs | Rule 2002 |
| ArcelorMittal USA LLC | Rule 2002 |
| Ashby & Geddes PA | Rule 2002 |
| Bailey Brauer PLLC | Rule 2002 |
| Bailey Law Firm, The | Rule 2002 |
| Baker Botts LLP | Rule 2002 |
| Ballard Spahr LLP | Rule 2002 |
| Bank of Arizona | Rule 2002 |
| Barnes & Thornburg LLP | Rule 2002 |
| Bayard PA | Rule 2002 |
| Benbrooke Electric Partners LLC | Rule 2002 |
| Benesch Friedlander Coplan & Aronoff LLP | Rule 2002 |
| Bingham McCutchen LLP | Rule 2002 |
| Blank Rome LLP | Rule 2002 |
| Blume Faulkner Skeen & Northam PLLC | Rule 2002 |
| Brickfield Burchette Ritts & Stone PC | Rule 2002 |
| Brown & Connery LLP | Rule 2002 |
| Brown Rudnick LLP | Rule 2002 |
| Bryan Cave LLP | Rule 2002 |
| Buchalter Nemer, A Professional Corp. | Rule 2002 |
| Buchanan Ingersoll & Rooney PC | Rule 2002 |
| Carmody MacDonald PC | Rule 2002 |
| Centerpoint | Rule 2002 |
| Central Texas Security & Fire Equipment Inc. | Rule 2002 |
| Chadbourne & Parke LLP | Rule 2002 |
| Chicago Bridge & Iron Co. NV | Rule 2002 |
| Chipman Brown Cicero & Cole LLP | Rule 2002 |
| Ciardi Ciardi & Astin | Rule 2002 |
| Cleary Gottlieb Steen & Hamilton LLP | Rule 2002 |
| Cohen & Grigsby PC | Rule 2002 |
| Connolly Gallagher LLP | Rule 2002 |
| Cousins Chipman & Brown LLP | Rule 2002 |
| Cowles & Thompson | Rule 2002 |
| Cozen O'Connor | Rule 2002 |
| Cravath Swaine & Moore LLP | Rule 2002 |
| Cross & Simon LLC | Rule 2002 |
| Crowe & Dunlevy PC | Rule 2002 |
| CSC Trust of Delaware | Rule 2002 |
| D. Courtney Construction Inc. | Rule 2002 |
| Data Systems & Solutions LLC | Rule 2002 |
| Davis Polk & Wardwell LLP | Rule 2002 |
| Delaware Trust Co. | Rule 2002 |
| Dentons US LLP | Rule 2002 |
| Devon Energy Corp. | Rule 2002 |

| | |
|---|---|
| Dorsey & Whitney Delaware LLP | Rule 2002 |
| Drinker Biddle & Reath LLP | Rule 2002 |
| Dykema Gossett PLLC | Rule 2002 |
| EFH Creditors Committee | Rule 2002 |
| EFH Equity Interest Holders | Rule 2002 |
| Electric Reliability Council of Texas/ERCOT | Rule 2002 |
| Falls County (TX) | Rule 2002 |
| Federal Communications Commission | Rule 2002 |
| First Lien TCEH Notes | Rule 2002 |
| First Union Rail Corp. | Rule 2002 |
| Foley & Lardner LLP | Rule 2002 |
| Fort Bend County (TX) | Rule 2002 |
| Fox Rothschild LLP | Rule 2002 |
| FrankGecker LLP | Rule 2002 |
| Frederic Dorwart Lawyers | Rule 2002 |
| Fried Frank Harris Shriver & Jacobson LLP | Rule 2002 |
| Gardere Wynne Sewell LLP | Rule 2002 |
| Gay McCall Isaacks Gordon & Roberts PC | Rule 2002 |
| Gellert Scali Busenkell & Brown LLC | Rule 2002 |
| Gibbons PC | Rule 2002 |
| Goodwin Procter LLP | Rule 2002 |
| Graham Independent School District (TX) | Rule 2002 |
| Harris County (TX) | Rule 2002 |
| Haynes & Boone LLP | Rule 2002 |
| Henry Pratt Co. LLC | Rule 2002 |
| Hidalgo County (TX) | Rule 2002 |
| Hidalgo County Drainage District #1 (TX) | Rule 2002 |
| Hinckley Allen | Rule 2002 |
| Hogan Firm, The | Rule 2002 |
| Holland & Knight LLP | Rule 2002 |
| Jones Day | Rule 2002 |
| Kansas City Southern Railway (KCS) | Rule 2002 |
| Kasowitz Benson Torres & Friedman LLP | Rule 2002 |
| Kelley Drye & Warren LLP | Rule 2002 |
| Kelly Hart & Hallman LLP | Rule 2002 |
| Klehr Harrison Harvey Branzburg LLP | Rule 2002 |
| Kramer Levin Naftalis & Frankel LLP | Rule 2002 |
| Lackey Hershman LLP | Rule 2002 |
| Landis Rath & Cobb LLP | Rule 2002 |
| Law Office of Patricia Williams Prewitt | Rule 2002 |
| Law Offices of Robert E Luna PC | Rule 2002 |
| Linebarger Goggan Blair & Sampson LLP | Rule 2002 |
| Lloyd Gosselink Rochelle & Townsend PC | Rule 2002 |
| Locke Lord LLP | Rule 2002 |
| Louisiana Energy | Rule 2002 |
| Lower Colorado River Authority Transmission Services Corp. (LCRA TSC) | Rule 2002 |
| Manion Gaynor & Manning LLP | Rule 2002 |
| Marathon Management | Rule 2002 |
| Margolis Edelstein | Rule 2002 |
| Maslon Edelman Borman & Brand LLP | Rule 2002 |
| McAllen Independent School District (TX) | Rule 2002 |
| McCarter & English LLP | Rule 2002 |
| McCathern PLLC | Rule 2002 |
| McCreary Veselka Bragg & Allen PC | Rule 2002 |

| | |
|---|---|
| McElroy Deutsch Mulvaney & Carpenter LLP | Rule 2002 |
| McKool Smith | Rule 2002 |
| Milbank Tweed Hadley & McCloy LLP | Rule 2002 |
| Montgomery McCracken Walker & Rhoads LLP | Rule 2002 |
| Morris James LLP | Rule 2002 |
| Morris Nichols Arsht & Tunnell LLP | Rule 2002 |
| Morrison & Foerster LLP | Rule 2002 |
| Munsch Hardt Kopf & Harr PC | Rule 2002 |
| Myers Hill | Rule 2002 |
| Naman Howell Smith & Lee PLLC | Rule 2002 |
| Nelson Mullins Riley & Scarborough LLP | Rule 2002 |
| Neuces County (TX) | Rule 2002 |
| Nixon Peabody | Rule 2002 |
| North Central Texas College District | Rule 2002 |
| North Texas Municipal Water District | Rule 2002 |
| Nova Chemicals Inc. | Rule 2002 |
| O'Kelly Ernst & Bielli LLC | Rule 2002 |
| O'Melveny & Myers LLP | Rule 2002 |
| Pachulski Stang Ziehl & Jones LLP | Rule 2002 |
| Pacific Investment Management Co. | Rule 2002 |
| Pacific Investment Management Co. LLC | Rule 2002 |
| Patterson Belknap Webb & Tyler LLP | Rule 2002 |
| Paul Weiss Rifkind Wharton & Garrison LLP | Rule 2002 |
| Perdue Brandon Fielder Collins & Mott LLP | Rule 2002 |
| Perkins Coie LLP | Rule 2002 |
| Pinckney Weidinger Urban & Joyce LLC | Rule 2002 |
| Polsinelli PC | Rule 2002 |
| Pope Hardwicke Christie Schell Kelly & Ray LLP | Rule 2002 |
| Potter Anderson & Corroon LLP | Rule 2002 |
| Property Tax Partners | Rule 2002 |
| Proskauer Rose LLP | Rule 2002 |
| Purdue Awsumb & Baudler PA | Rule 2002 |
| Quarles & Brady LLP | Rule 2002 |
| Red Ball Oxygen Co. | Rule 2002 |
| Reed Smith LLP | Rule 2002 |
| Richards Group Inc., The | Rule 2002 |
| Richards Layton & Finger | Rule 2002 |
| Riddell Williams PS | Rule 2002 |
| Rolls Royce | Rule 2002 |
| Rolls-Royce Civil | Rule 2002 |
| Ropes & Gray LLP | Rule 2002 |
| SAP Industries Inc. | Rule 2002 |
| Satterlee Stephens Burke & Burke LLP | Rule 2002 |
| Saul Ewing LLP | Rule 2002 |
| Searcy & Searcy PC | Rule 2002 |
| Securities and Exchange Commission | Rule 2002 |
| Seward & Kissel LLP | Rule 2002 |
| Shearman & Sterling LLP | Rule 2002 |
| Sheehy Lovelace & Mayfield PC | Rule 2002 |
| Shrode, Allen | Rule 2002 |
| Sills Cummis & Gross PC | Rule 2002 |
| Skadden Arps Slate Meagher & Flom LLP | Rule 2002 |
| Smith Katzenstein & Jenkins LLP | Rule 2002 |
| Smith, Michael G. | Rule 2002 |
| Snell & Wilmer LLP | Rule 2002 |

| | |
|---|---|
| Somervell County (TX) | Rule 2002 |
| Squire Sanders (US) LLP | Rule 2002 |
| Steffes Vingiello & McKenzie LLC | Rule 2002 |
| Stevens & Lee PC | Rule 2002 |
| Streusand Landon & Ozburn LLP | Rule 2002 |
| Sullivan & Cromwell LLP | Rule 2002 |
| Sullivan Hazeltine Allinson LLC | Rule 2002 |
| Targa Gas Marketing | Rule 2002 |
| Taubman Co., The | Rule 2002 |
| Taubman Landlords, The | Rule 2002 |
| Taylor English Duma LLP | Rule 2002 |
| TCEH Creditors Committee | Rule 2002 |
| Texas Ad Valorem Taxing Jurisdictions | Rule 2002 |
| Texas Attorney General, Office of The | Rule 2002 |
| Texas Office of Public Utility Counsel (OPUC) | Rule 2002 |
| Tex-La Electric Cooperative of Texas | Rule 2002 |
| Thompson Coburn LLP | Rule 2002 |
| Travis County (TX) | Rule 2002 |
| Troutman Sanders LLP | Rule 2002 |
| Tucker Arensberg PC | Rule 2002 |
| TW Telecom Inc. | Rule 2002 |
| TXU 2007-1 Railcar | Rule 2002 |
| Union Pacific Railroad Co. | Rule 2002 |
| United States Attorney, Office of the | Rule 2002 |
| United States Department of Agriculture, Rural Utilities Service | Rule 2002 |
| United States Department of Justice | Rule 2002 |
| United States Trustee, Office of the | Rule 2002 |
| Urenco | Rule 2002 |
| URS Energy & Construction Inc. | Rule 2002 |
| Valero Texas Power | Rule 2002 |
| Varnum LLP | Rule 2002 |
| Vedder Price PC | Rule 2002 |
| Venable LLP | Rule 2002 |
| Veolia | Rule 2002 |
| Walnut Springs Independent School District (TX) | Rule 2002 |
| Weinstein Radcliff LLP | Rule 2002 |
| Weir & Partners LLP | Rule 2002 |
| Weyerhaeuser Co. | Rule 2002 |
| White & Case LLP | Rule 2002 |
| Wilmer Cutler Pickering Hale & Dorr LLP | Rule 2002 |
| Wilmington Savings Fund Society | Rule 2002 |
| Wilmington Savings/WSFS | Rule 2002 |
| Wilmington Trust FSB | Rule 2002 |
| Wilmington Trust NA | Rule 2002 |
| Winston & Strawn LLP | Rule 2002 |
| Womac Law | Rule 2002 |
| Womble Carlyle Sandridge & Rice LLP | Rule 2002 |
| Young Conaway Stargatt & Taylor LLP | Rule 2002 |
| Young County (TX) | Rule 2002 |
| BHR Capital LLC | Rule 2019 |
| Waveny Capital Management LP | Rule 2019 |
| Angelo Gordon & Co. LP | Rule 2019 Parties |
| BlackRock Financial Management Inc. | Rule 2019 Parties |

| | |
|---|---|
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | Rule 2019 Parties |
| Caxton Associates LP | Rule 2019 Parties |
| CenterPoint Energy Resources | Rule 2019 Parties |
| Early Lucarelli Sweeney & Meisenkothen | Rule 2019 Parties |
| Farmstead Capital Management LLC | Rule 2019 Parties |
| Fortress Credit Opportunities Advisers LLC | Rule 2019 Parties |
| Gori Julian & Associates PC | Rule 2019 Parties |
| Kazan McClain Satterley & Greenwood, A Professional Law Corporation | Rule 2019 Parties |
| Napier Park Global Capital | Rule 2019 Parties |
| Owl Creek Asset Management LP | Rule 2019 Parties |
| Paul Reich & Myers PC | Rule 2019 Parties |
| Paulson & Co. Inc. | Rule 2019 Parties |
| Simmons Hanley Conroy | Rule 2019 Parties |
| Adolf, Richard | Rule 2019 Parties |
| Angelo Gordon & Co. LP | Rule 2019 Parties |
| Armijo, Harold Manuel | Rule 2019 Parties |
| Avenue Capital Management II Gen Par LLC | Rule 2019 Parties |
| Bailey, James | Rule 2019 Parties |
| Bartlett, William | Rule 2019 Parties |
| Bates, Johnnie | Rule 2019 Parties |
| Beck, Vernnon Harold | Rule 2019 Parties |
| Bergstrom, Floyd | Rule 2019 Parties |
| Beus, Don | Rule 2019 Parties |
| Blankinchip, Tommie | Rule 2019 Parties |
| Bode, David | Rule 2019 Parties |
| Brasher, Mack | Rule 2019 Parties |
| Byrne, Joyce | Rule 2019 Parties |
| Casale, Frank Michael | Rule 2019 Parties |
| Chamlee, James | Rule 2019 Parties |
| Chestnut, Ivan | Rule 2019 Parties |
| Chinnis, James | Rule 2019 Parties |
| Chrisolm, Cecil | Rule 2019 Parties |
| CI Holdco Ltd. | Rule 2019 Parties |
| Coats, Bobby | Rule 2019 Parties |
| Copeland, Robert L | Rule 2019 Parties |
| Costello, John | Rule 2019 Parties |
| Crowe, Lloyd Joseph | Rule 2019 Parties |
| Cundiff, William | Rule 2019 Parties |
| Custer, Harold G | Rule 2019 Parties |
| D.E. Shaw Galvanic Portfolios LLC | Rule 2019 Parties |
| Danz, Robert | Rule 2019 Parties |
| Dash, Wallace D | Rule 2019 Parties |
| Dennison, Jack | Rule 2019 Parties |
| Dierksheide, Dale | Rule 2019 Parties |
| Dixon, William John | Rule 2019 Parties |
| Elliott, William Michael | Rule 2019 Parties |
| Fairbanks, Delphne | Rule 2019 Parties |
| Fawcett, James | Rule 2019 Parties |
| Fenicle, George H. (by Personal Representative Shirley Fenicle) | Rule 2019 Parties |
| Figure, Darlene | Rule 2019 Parties |
| Fogel, Maurice | Rule 2019 Parties |
| Folsom, Charles | Rule 2019 Parties |

| | |
|---|---|
| Franks, Arnold | Rule 2019 Parties |
| Fridenstine Jr., Albert Edward | Rule 2019 Parties |
| Fugua, William | Rule 2019 Parties |
| Gann, Gerald | Rule 2019 Parties |
| Gillig III, Philip Gross | Rule 2019 Parties |
| Goble, Fred Elone | Rule 2019 Parties |
| Gomez, Ceila | Rule 2019 Parties |
| Good, Roger | Rule 2019 Parties |
| Grams Bernard | Rule 2019 Parties |
| Graver, Frances | Rule 2019 Parties |
| Greene, Robert | Rule 2019 Parties |
| Griffith, Thomas | Rule 2019 Parties |
| Guttschall, George (deceased) | Rule 2019 Parties |
| Hall, Allen | Rule 2019 Parties |
| Hampton, Johnnie | Rule 2019 Parties |
| Hertlein, Ronald | Rule 2019 Parties |
| Hinckley, Larry | Rule 2019 Parties |
| Hockenberry, Harold | Rule 2019 Parties |
| Hooks, Donald | Rule 2019 Parties |
| Houston, Lamar | Rule 2019 Parties |
| Johnson, Velma | Rule 2019 Parties |
| Kaminski, Raymond | Rule 2019 Parties |
| Kaminski, Raymond | Rule 2019 Parties |
| Kanoski, Richard | Rule 2019 Parties |
| Kendall, James Lamoine | Rule 2019 Parties |
| Kiddo, Clyde | Rule 2019 Parties |
| Kimball Sr., Dennis Wade | Rule 2019 Parties |
| Kirkland, James | Rule 2019 Parties |
| Kiser, Merle | Rule 2019 Parties |
| Mack, Robert | Rule 2019 Parties |
| Martin, Kenneth | Rule 2019 Parties |
| Mays, John | Rule 2019 Parties |
| McCaskill, James | Rule 2019 Parties |
| McGaha, Barbara | Rule 2019 Parties |
| McGhee, Raymond | Rule 2019 Parties |
| Meyers, John | Rule 2019 Parties |
| Meyers, Keith | Rule 2019 Parties |
| Moffitt, Thomas Norman | Rule 2019 Parties |
| Morgan, Wallace | Rule 2019 Parties |
| Mueller, Richard | Rule 2019 Parties |
| Netland, Allen (deceased) | Rule 2019 Parties |
| Nichols, Gregory | Rule 2019 Parties |
| Pafko, Jeanette | Rule 2019 Parties |
| Parker, Russell | Rule 2019 Parties |
| Perkins, Jerry | Rule 2019 Parties |
| Poedtke, Edward | Rule 2019 Parties |
| Powell, Michael | Rule 2019 Parties |
| Pundor, Mykola | Rule 2019 Parties |
| Purkey, Jack Dean | Rule 2019 Parties |
| Rankin, Jack | Rule 2019 Parties |
| Reed, Jackie | Rule 2019 Parties |
| Reed, Orval | Rule 2019 Parties |
| Reed, Tracy | Rule 2019 Parties |
| Reinke, Robert | Rule 2019 Parties |
| Richardson, Billy | Rule 2019 Parties |

| | |
|---|---|
| Rommerskirchen, David | Rule 2019 Parties |
| Seigworth, Merle | Rule 2019 Parties |
| Singleton, Carol | Rule 2019 Parties |
| Solomans, Helen | Rule 2019 Parties |
| Stockton, Kenneth | Rule 2019 Parties |
| Stone, Claude | Rule 2019 Parties |
| Strickland, Lester | Rule 2019 Parties |
| Strum, Herman | Rule 2019 Parties |
| Terbush, Shirley | Rule 2019 Parties |
| Thomas, Gatrice | Rule 2019 Parties |
| Tice, Arnold | Rule 2019 Parties |
| Tilghman, Cooper | Rule 2019 Parties |
| Togerson, Terry | Rule 2019 Parties |
| Tomasi, Ugo | Rule 2019 Parties |
| Tosh, Nedra | Rule 2019 Parties |
| Wadeking, Lawerence | Rule 2019 Parties |
| Walters, Harold | Rule 2019 Parties |
| Woolard, Doyle | Rule 2019 Parties |
| Zozgornik, Charles | Rule 2019 Parties |
| A.J. Sloane & Co. | Secured Bondholders |
| Ahab Capital Management Inc. | Secured Bondholders |
| AllianceBernstein LP (US) | Secured Bondholders |
| Allianz Global Investors US LLC | Secured Bondholders |
| American Century Investment Management Inc. | Secured Bondholders |
| Angelo Gordon & Co. LP - Private Account | Secured Bondholders |
| Archview Investment Group LP | Secured Bondholders |
| Avenue Capital Management II LP | Secured Bondholders |
| Aviary Capital Enterprises Inc. | Secured Bondholders |
| Aviva Investors North America Inc. | Secured Bondholders |
| Babson Capital Management LLC | Secured Bondholders |
| Barclays Capital Inc. | Secured Bondholders |
| Benefit Street Partners LLC | Secured Bondholders |
| Benida Group LLC, The | Secured Bondholders |
| BlackRock Advisors LLC | Secured Bondholders |
| BlueCrest Capital Management (New York) LP | Secured Bondholders |
| BMO Asset Management Inc. | Secured Bondholders |
| Brownstone Investment Group LLC | Secured Bondholders |
| Candlewood Investment Group LP | Secured Bondholders |
| Citi Private Bank | Secured Bondholders |
| Claren Road Asset Management LLC | Secured Bondholders |
| Credit Suisse Securities (USA) LLC | Secured Bondholders |
| CSS LLC | Secured Bondholders |
| Cyrus Capital Partners LP (US) | Secured Bondholders |
| Danske Bank A/S (Asset Management) | Secured Bondholders |
| DDJ Capital Management LLC | Secured Bondholders |
| Deutsche Investment Management Americas Inc. | Secured Bondholders |
| DuPont Capital Management Corp. | Secured Bondholders |
| Eaton Vance Management Inc. | Secured Bondholders |
| Euroclear Bank | Secured Bondholders |
| Federated Investment Management Co. | Secured Bondholders |
| Fifth Street Capital LLC | Secured Bondholders |
| Franklin Advisers Inc. | Secured Bondholders |
| Fubon Asset Management Co. Ltd. | Secured Bondholders |
| Global Credit Advisers LLC | Secured Bondholders |
| GoldenTree Asset Management LP (US) | Secured Bondholders |

| | |
|---|---|
| Gracie Asset Management | Secured Bondholders |
| Hartford Investment Management Co. | Secured Bondholders |
| Hotchkis & Wiley Capital Management LLC | Secured Bondholders |
| HSBC Wealth Management Services (Private Account) | Secured Bondholders |
| ING Financial Markets LLC | Secured Bondholders |
| ING Investment Management LLC | Secured Bondholders |
| Invesco PowerShares Capital Management LLC | Secured Bondholders |
| JP Morgan Investment Management Inc. | Secured Bondholders |
| JP Morgan Private Bank | Secured Bondholders |
| JP Morgan Securities LLC (Broker) | Secured Bondholders |
| KS Management Corp. | Secured Bondholders |
| Loomis Sayles & Co. LP | Secured Bondholders |
| Lord Abbett & Co. LLC | Secured Bondholders |
| MacKay Shields LLC | Secured Bondholders |
| Mariner Investment Group LLC | Secured Bondholders |
| Merrill Lynch Pierce Fenner & Smith Inc. (Broker) | Secured Bondholders |
| MetLife Investment Advisors Co. LLC | Secured Bondholders |
| MFS Investment Management | Secured Bondholders |
| Morgan Stanley & Co. LLC | Secured Bondholders |
| Mount Kellett Capital Management LP | Secured Bondholders |
| Muzinich & Co. Inc. | Secured Bondholders |
| Nomura Corporate Research & Asset Management Inc. (US) | Secured Bondholders |
| Nomura Securities International Inc. | Secured Bondholders |
| Nuveen Asset Management LLC | Secured Bondholders |
| OppenheimerFunds Inc. | Secured Bondholders |
| Otlet Capital Management LP | Secured Bondholders |
| OZ Management LP | Secured Bondholders |
| Pacific Life Fund Advisors LLC | Secured Bondholders |
| Phoenix Investment Adviser LLC | Secured Bondholders |
| PIMCO - Pacific Investment Management Co. | Secured Bondholders |
| Pine River Capital Management LP | Secured Bondholders |
| Pioneer Investment Management Inc. | Secured Bondholders |
| Principal Global Investors LLC | Secured Bondholders |
| ProFund Advisors LLC | Secured Bondholders |
| Prudential Investment Management Inc. | Secured Bondholders |
| Putnam Investment Management LLC | Secured Bondholders |
| RBS Securities Inc. | Secured Bondholders |
| Redwood Capital Management LLC | Secured Bondholders |
| Regiment Capital Advisors | Secured Bondholders |
| Salient Advisors LP | Secured Bondholders |
| Scottish Widows Investment Partnership Ltd. | Secured Bondholders |
| Solus Alternative Asset Management LP | Secured Bondholders |
| Standard Life Investments (USA) Ltd. | Secured Bondholders |
| State Street Global Advisors (SSgA) | Secured Bondholders |
| Strategic Income Management LLC | Secured Bondholders |
| Susquehanna Capital Group | Secured Bondholders |
| Symphony Asset Management LLC | Secured Bondholders |
| Taconic Capital Advisors LP | Secured Bondholders |
| Talamod Asset Management LLC | Secured Bondholders |
| Third Avenue Management LLC | Secured Bondholders |
| Thrivent Asset Management LLC | Secured Bondholders |
| UBS Global Asset Management (Americas) Inc. | Secured Bondholders |

| | |
|---|---|
| UBS O'Connor LLC | Secured Bondholders |
| UBS Securities LLC | Secured Bondholders |
| Van Eck Associates Corp. | Secured Bondholders |
| Vanguard Group Inc., The | Secured Bondholders |
| Walnut Street Associates | Secured Bondholders |
| Water Island Capital LLC | Secured Bondholders |
| Waterstone Capital Management LP | Secured Bondholders |
| Wells Capital Management Inc. | Secured Bondholders |
| Western Asset Management Co. | Secured Bondholders |
| Ziff Brothers Investments LLC | Secured Bondholders |
| Anchorage Capital Group LLC | See breakout in email tracking chart |
| Angelo Gordon & Co. | See breakout in email tracking chart |
| Apollo Management Holdings LP | See breakout in email tracking chart |
| Appaloosa Management LP | See breakout in email tracking chart |
| Arrowgrass Capital Partners (US) LP | See breakout in email tracking chart |
| Avenue Investments LP | See breakout in email tracking chart |
| Blackrock | See breakout in email tracking chart |
| Blue Mountain Capital Management LLC | See breakout in email tracking chart |
| BlueCrest Multi Strategy Credit Master Fund Ltd. | See breakout in email tracking chart |
| CCP Credit Acquisition Holdings LLC | See breakout in email tracking chart |
| Centerbridge Partners | See breakout in email tracking chart |
| Claren Road Credit Master Fund Ltd. | See breakout in email tracking chart |
| Claren Road Credit Opportunities Master Fund Ltd. | See breakout in email tracking chart |
| Cyrus Capital Partners LP | See breakout in email tracking chart |
| Davidson Kempner Partners | See breakout in email tracking chart |
| Deutsche Bank AG, New York Branch | See breakout in email tracking chart |
| DO S1 Ltd. | See breakout in email tracking chart |
| Fairway Fund Ltd. | See breakout in email tracking chart |
| Fidelity Management & Research Company | See breakout in email tracking chart |
| Fore ERISA | See breakout in email tracking chart |
| Fore Multi Strategy Fund Ltd. | See breakout in email tracking chart |
| Fortress Investment Group LLC | See breakout in email tracking chart |
| Franklin Advisors Inc. | See breakout in email tracking chart |
| GSO Capital Partners LP | See breakout in email tracking chart |
| JP Morgan Securities LLC | See breakout in email tracking chart |
| KKR & Co. LP | See breakout in email tracking chart |
| LMA SPC | See breakout in email tracking chart |
| Magnetar Financial LLC | See breakout in email tracking chart |
| MAP 89 Segregated Portfolio | See breakout in email tracking chart |
| Marathon Asset Management | See breakout in email tracking chart |
| Mason Capital | See breakout in email tracking chart |
| Oak Hill Advisors LP | See breakout in email tracking chart |
| Oaktree Capital Management LP | See breakout in email tracking chart |
| Och-Ziff Capital Management | See breakout in email tracking chart |
| P. Schoenfeld Asset Management LP | See breakout in email tracking chart |
| PIMCO | See breakout in email tracking chart |
| Pine River Credit Relative Value Master Fund Ltd. | See breakout in email tracking chart |
| Pine River Fixed Income Master Fund Ltd. | See breakout in email tracking chart |
| Pine River Master Fund Ltd. | See breakout in email tracking chart |
| Pine River Opportunistic Credit Master Fund LP | See breakout in email tracking chart |
| Third Avenue Focused Credit Fund | See breakout in email tracking chart |
| Third Avenue Trust | See breakout in email tracking chart |
| TPG | See breakout in email tracking chart |

| | |
|---|---|
| WAMCO | See breakout in email tracking chart |
| York Capital Management Global Advisors LLC | See breakout in email tracking chart |
| Abu Dhabi Investment Authority | Shareholders |
| ACA Family LP (Acosta Trust) | Shareholders |
| Acosta, Arcilia C. | Shareholders |
| AlpInvest Partners Co-Investments 2007 CV | Shareholders |
| Alvaro | Shareholders |
| AP TXU Holdings LLC | Shareholders |
| ASF Park Sub 2 LP | Shareholders |
| AXA Capital America LP | Shareholders |
| AXA CDP Co-Investment Fund FCPR | Shareholders |
| AXA Co-Investment Fund II FCPR | Shareholders |
| Baker, Thomas | Shareholders |
| Bank of Nova Scotia, The | Shareholders |
| bcIMC (WCBAF) Private Placement (2006) Investment Corp. | Shareholders |
| bcIMC Private Placement (2006) Investment Corp. | Shareholders |
| Bird, Robert D., Jr. | Shareholders |
| Black Canyon Direct Investment Fund LP | Shareholders |
| Blevins, Michael R. | Shareholders |
| Bosecker, Brian Timothy | Shareholders |
| Burton Hills Limited LP | Shareholders |
| California Public Employees' Retirement System | Shareholders |
| California State Teachers' Retirement System | Shareholders |
| Canyon Balanced Equity Master Fund Ltd. | Shareholders |
| Canyon TXU LP | Shareholders |
| Canyon Value Realization Fund LP | Shareholders |
| Centaurus Capital LLC | Shareholders |
| Centaurus TEF LP | Shareholders |
| Citigroup | Shareholders |
| Citigroup Alternative Investments Corp. | Shareholders |
| Citigroup Alternative Investments LLC | Shareholders |
| Co-Investment Capital Partners LP | Shareholders |
| Co-Investment Partners (NY) LP (Lexington Partners) | Shareholders |
| Co-Investment Partners 2005 LP (Lexington Partners) | Shareholders |
| CPP Investment Board (USRE II) Inc. | Shareholders |
| Cumbria LP | Shareholders |
| Davis, Douglas L. | Shareholders |
| Degeyter, Brock M. | Shareholders |
| Dick, Ralph L. | Shareholders |
| Diermann, Scott L. | Shareholders |
| Ecofin Co-Investment LP | Shareholders |
| Ecofin TXU LP | Shareholders |
| ECP I (NE Energy IP) LP | Shareholders |
| Elliott Associates LP | Shareholders |
| Elliott International LP | Shareholders |
| Ellis, Stephen L. | Shareholders |
| Energy Capital Partners I LP | Shareholders |
| Energy Capital Partners I-A LP | Shareholders |
| Evans, Donald L. | Shareholders |
| Federwisch, Richard R. | Shareholders |
| FinVest Capital Ltd. | Shareholders |

| | |
|---|---|
| Frier, Harry Leonard, Jr. | Shareholders |
| Geary, John William | Shareholders |
| Goldman Sachs & Co. | Shareholders |
| Gooch, Cecily Small | Shareholders |
| Goodwin, Ricky Bob | Shareholders |
| Grace, Tommy Glen, Jr. | Shareholders |
| Greene, M.S. | Shareholders |
| Griffin, Mark John | Shareholders |
| GS Capital Partners | Shareholders |
| GS Capital Partners VI Fund LP | Shareholders |
| GS Capital Partners VI Parallel LP | Shareholders |
| GS Global Infrastructure Partners I LP | Shareholders |
| GS Infrastructure Offshore TXU Holdings LP | Shareholders |
| GS Institutional Infrastructure Partners I LP | Shareholders |
| GSCP VI Germany TXU Holdings LP | Shareholders |
| GSCP VI Offshore TXU Holdings LP | Shareholders |
| Guillory, Angela Yvonne Williams | Shareholders |
| Hamilton Lane Co-Investment Fund LP | Shareholders |
| Harris, Wayne L. | Shareholders |
| Higdon, Charles A. | Shareholders |
| Higginbotham, Theron Dale, Jr. "Dale" | Shareholders |
| Hogan, Timothy Ross "Tim" | Shareholders |
| HRJ Growth Capital II (NQ) LP | Shareholders |
| HRJ Growth Capital II LP | Shareholders |
| HVB Capital Partners AG | Shareholders |
| Institutional Benchmark (Master Feeder) Ltd. | Shareholders |
| Institutional Benchmarks Series (Master Feeder) in respect of the | Shareholders |
| Jarrell, Freeman, Jr. | Shareholders |
| Jeanes, Ricky L. | Shareholders |
| KKR 2006 Fund LP | Shareholders |
| KKR Associates Reserve LLC | Shareholders |
| KKR Partners III LP | Shareholders |
| KKR PEI Investments LP | Shareholders |
| Kohlberg Kravis Roberts & Co. LP | Shareholders |
| Koonce, Kimmy Sue | Shareholders |
| Kopenitz, Stephen John | Shareholders |
| Kross, David Christopher | Shareholders |
| Kuwait Investment Authority | Shareholders |
| Lehman Brothers | Shareholders |
| LGT Capital Invest Ltd. | Shareholders |
| Lightle, Curtis L. | Shareholders |
| MacVest 1 Ltd. | Shareholders |
| Madden, Fred Webster, Jr. | Shareholders |
| Mason Capital SPV I LLC | Shareholders |
| Mason Capital SPV I LP | Shareholders |
| McBay, Michael Raymond | Shareholders |
| McCabe, Del Andrew | Shareholders |
| Meserve, Richard A., Dr. | Shareholders |
| Meyers, Anthony Michael | Shareholders |
| Moor, Gary Lee | Shareholders |
| Moore, Stephanie Zapata | Shareholders |
| Moore, William A. | Shareholders |
| Morgan Stanley | Shareholders |
| Morley Investments Ltd. | Shareholders |

| | |
|---|---|
| NB Co-Investment Group LP | Shareholders |
| NB Co-Investment Partners LP | Shareholders |
| NB Fund of Funds XVIII – Co-Investment Holding LP | Shareholders |
| NB PEP Investments I LP (Inc.) | Shareholders |
| NB Secondary Opportunities Pooling LP | Shareholders |
| NB Tangible Assets Fund LP | Shareholders |
| New York Life Capital Partners III LP | Shareholders |
| New York Life Capital Partners III-A LP | Shareholders |
| Norinchukin Bank, The | Shareholders |
| Northwestern Mutual Life Insurance Co., The | Shareholders |
| OPERF Co-Investment LLC | Shareholders |
| OPTrust Private Equity Direct NA I Inc. | Shareholders |
| Pearson, Gerry Lee | Shareholders |
| PI Co-Invest LLC | Shareholders |
| Quintana Energy Fund-FI LP | Shareholders |
| Quintana Energy Fund-TE LP | Shareholders |
| Quintana Energy Partners LP | Shareholders |
| Quiram, David | Shareholders |
| Reilly, William K. | Shareholders |
| Rose, Thomas Wayne | Shareholders |
| Rosemont Solebury Co-Investment Fund (Offshore) LP | Shareholders |
| Rosemont Solebury Co-Investment Fund LP | Shareholders |
| Sageview Capital LP | Shareholders |
| Savina, James J. | Shareholders |
| Skidd, Stephen N. | Shareholders |
| Smith, Donald B. | Shareholders |
| Smith, Russell Alan | Shareholders |
| Smith, Stephen L. | Shareholders |
| Speedy Investment Pte Ltd. | Shareholders |
| State Street | Shareholders |
| Stockwell Fund LP | Shareholders |
| Stonger, D. Frank | Shareholders |
| Strategic Co-Investment Partners LP | Shareholders |
| Teachers Insurance & Annuity Association of America | Shareholders |
| Texas Energy Future Capital Holdings LLC | Shareholders |
| Texas Energy Future Co-Invest LP | Shareholders |
| Thompson, Molly M. | Shareholders |
| Thompson, Von Wade | Shareholders |
| TPG FOF V-A LP | Shareholders |
| TPG FOF V-B LP | Shareholders |
| TPG Management LP | Shareholders |
| TPG Partners IV LP | Shareholders |
| TPG Partners V LP | Shareholders |
| TPG Partners V LP | Shareholders |
| Tulloh, Brian T. | Shareholders |
| Whipple, John Christopher | Shareholders |
| Wilks, Douglas Greg | Shareholders |
| Williamson, Billie Ida | Shareholders |
| Young, John F. | Shareholders |
| Youngblood, Kneeland | Shareholders |
| ALCOA | Significant Customers |
| BP Energy | Significant Customers |

| | |
|---|---|
| Citigroup Energy Inc | Significant Customers |
| DB Energy Trading | Significant Customers |
| EDF Trading North America LLC | Significant Customers |
| Federal Deposit Insurance Corp. (FDIC) | Significant Customers |
| J Aron Co. | Significant Customers |
| Natural Gas Exchange Inc. | Significant Customers |
| NextEra Energy Power Marketing | Significant Customers |
| Shell Energy | Significant Customers |
| 3B Dozer Service | Significant Vendors |
| 3E Energy Inc. | Significant Vendors |
| 4-L Engineering Co. Inc. | Significant Vendors |
| 4-Star Hose & Supply Inc. | Significant Vendors |
| 5DT Inc. | Significant Vendors |
| 6 Stones | Significant Vendors |
| 7-Eleven Inc. | Significant Vendors |
| A&E Machine Shop Inc. | Significant Vendors |
| A&K Railroad Materials Inc. | Significant Vendors |
| A.B. Erwin Welding | Significant Vendors |
| A.L. Helmcamp Inc. | Significant Vendors |
| A+ Fabrication | Significant Vendors |
| AAF International | Significant Vendors |
| Aaxion | Significant Vendors |
| Abasco LLC | Significant Vendors |
| ABB Inc. | Significant Vendors |
| ABC Auto | Significant Vendors |
| ABL Services Inc. | Significant Vendors |
| Able Communications Inc. | Significant Vendors |
| Abresist Corp. | Significant Vendors |
| Absolute Consulting Inc. | Significant Vendors |
| Academy of Medicine Engineering & Science of Texas | Significant Vendors |
| ACAP Health Consulting | Significant Vendors |
| Accenture LLP | Significant Vendors |
| Access Industrial Maintenance Inc. | Significant Vendors |
| Accretive Solutions-Dallas LP | Significant Vendors |
| Ace Welding & Fabrication | Significant Vendors |
| ACFM Inc. | Significant Vendors |
| ACM Global High Yield Offshore | Significant Vendors |
| ACT Independent Turbo Services | Significant Vendors |
| ACT Pipe & Supply Inc. | Significant Vendors |
| Action Cleaning Systems | Significant Vendors |
| Action Stainless & Alloys Inc. | Significant Vendors |
| Acuity Specialty Products Inc. | Significant Vendors |
| Acuren Inspection Inc. | Significant Vendors |
| Ad Gifts Co. Inc. | Significant Vendors |
| Ada Carbon Solutions (Red River) LLC | Significant Vendors |
| Ada Carbon Solutions LLC | Significant Vendors |
| Ada Environmental Solutions | Significant Vendors |
| Ada ES Inc. | Significant Vendors |
| ADM Investor Services Inc. | Significant Vendors |
| ADP Inc. | Significant Vendors |
| Advanced Analytical Laboratories | Significant Vendors |
| Advanced Industries Inc. | Significant Vendors |
| Advanced Technologies Consultants | Significant Vendors |
| AEC Powerflow | Significant Vendors |

| | |
|---|---|
| Aecom Technical Services Inc. | Significant Vendors |
| Aegis Communications Group | Significant Vendors |
| Aegis Insurance Services | Significant Vendors |
| Aeon PEC | Significant Vendors |
| AEP Energy Partners Inc. | Significant Vendors |
| AEP Southwestern Electric Power Co. | Significant Vendors |
| AEP Texas Central Co. | Significant Vendors |
| AEP Texas North Co. | Significant Vendors |
| Aequity Holdings LLC | Significant Vendors |
| Aerometric Inc. | Significant Vendors |
| Aerovironment Inc. | Significant Vendors |
| Aerzen USA | Significant Vendors |
| Aetna | Significant Vendors |
| Aetna Hartford | Significant Vendors |
| Aetna Inc. | Significant Vendors |
| Agency/Medium Term Finance | Significant Vendors |
| Aggreko Inc. | Significant Vendors |
| Aggreko LLC | Significant Vendors |
| Agilent Technologies | Significant Vendors |
| AGT Services | Significant Vendors |
| Air Hygiene International Inc. | Significant Vendors |
| Air Liquide America Specialty Gases LLC | Significant Vendors |
| Air Mac Inc. | Significant Vendors |
| Air Power Sales & Service | Significant Vendors |
| Airgas | Significant Vendors |
| Airgas Safety | Significant Vendors |
| Airgas Specialty Products | Significant Vendors |
| Akron Consulting LLC | Significant Vendors |
| Albemarle Corp. | Significant Vendors |
| Alden Research Laboratory Inc. | Significant Vendors |
| Alecom Metal Works Inc. | Significant Vendors |
| Alimak Hek Inc. | Significant Vendors |
| Alin Machining Co. Inc. | Significant Vendors |
| All Pro Automotive | Significant Vendors |
| All State Industries Inc. | Significant Vendors |
| Allen Machine & Equipment | Significant Vendors |
| Allen Sherman Hoff | Significant Vendors |
| Allen Systems Group Inc. | Significant Vendors |
| Allen's Electric Motor Service | Significant Vendors |
| Allen's Electric Motors | Significant Vendors |
| Alliance Power Group | Significant Vendors |
| Alliant Energy Corporate Services Inc. | Significant Vendors |
| Allied Electronics Inc. | Significant Vendors |
| Alloys & Components Southwest | Significant Vendors |
| All-State Belting LLC | Significant Vendors |
| Allstate Groundwater Control | Significant Vendors |
| All-Tex Pipe & Supply Inc. | Significant Vendors |
| Allums, Ramona | Significant Vendors |
| Alman Construction Services | Significant Vendors |
| Alman Electric Inc. | Significant Vendors |
| Alpha Coal Sales Co. LLC | Significant Vendors |
| Alpha Erosion Products | Significant Vendors |
| Alpha Natural Resources | Significant Vendors |
| Alpha Services | Significant Vendors |
| Alstom Power | Significant Vendors |

| | |
|---|---|
| Altran | Significant Vendors |
| Aluminum Co. of American (Alcoa) | Significant Vendors |
| Amber L. York Trust | Significant Vendors |
| Ameco | Significant Vendors |
| Ameralloy Steel Corp. | Significant Vendors |
| Amercable | Significant Vendors |
| Ameren Energy Generating Co. | Significant Vendors |
| Amerex Brokers LLC-Emissions | Significant Vendors |
| Amerex Brokers LLC-Gas | Significant Vendors |
| Amerex Brokers LLC-Power | Significant Vendors |
| Amerex Brokers LLC-Retail | Significant Vendors |
| American Air Filter | Significant Vendors |
| American Airlines Center | Significant Vendors |
| American Coalition For Clean Coal Electricity | Significant Vendors |
| American Corporate Partners Inc. | Significant Vendors |
| American Crane & Equipment Corp. | Significant Vendors |
| American Efficiency Services LLC | Significant Vendors |
| American Electric Power Inc. | Significant Vendors |
| American Elevator Technologies | Significant Vendors |
| American Gear & Pump | Significant Vendors |
| American Hydraulics | Significant Vendors |
| American International Group | Significant Vendors |
| American Legislative Exchange Council | Significant Vendors |
| American List Counsel | Significant Vendors |
| American Multi-Cinema Inc. | Significant Vendors |
| American Power Services Inc. | Significant Vendors |
| American Red Cross | Significant Vendors |
| American Red Cross - Dallas Area Chapter | Significant Vendors |
| American Trainco Inc. | Significant Vendors |
| Ameritek | Significant Vendors |
| Ameritek Plant Services LLC | Significant Vendors |
| Ametek Solidstate Controls | Significant Vendors |
| Amplifinity Inc. | Significant Vendors |
| Amsted Rail | Significant Vendors |
| Anadarko E&P Onshore LLC | Significant Vendors |
| Analysis & Measurement Services Corp. | Significant Vendors |
| Analytic Partners Inc. | Significant Vendors |
| Ancira Ford | Significant Vendors |
| Ancira Winton Chevrolet Inc. | Significant Vendors |
| Anderson County (TX) | Significant Vendors |
| Anderson Fertilizer | Significant Vendors |
| Anderson Greenwood Crosby Valve | Significant Vendors |
| Andrews Transport Inc. | Significant Vendors |
| Anixter-Dallas | Significant Vendors |
| Ann Mcgee Cooper & Associates Inc. | Significant Vendors |
| Anthony Mechanical Services Inc. | Significant Vendors |
| Aon (Bermuda) Ltd. | Significant Vendors |
| Aon eSolutions Inc. | Significant Vendors |
| Aon Risk Services Southwest Inc. | Significant Vendors |
| AP Services LLC | Significant Vendors |
| Apache Corp. | Significant Vendors |
| Apex Geoscience Inc. | Significant Vendors |
| APG Consulting Inc. | Significant Vendors |
| API Systems Group Inc. | Significant Vendors |
| Applabs Tech Pvt Ltd. | Significant Vendors |

| | |
|---|---|
| Applegate Commodities LLC | Significant Vendors |
| Applied Energy Co. LLC | Significant Vendors |
| Applied Industrial Technologies Inc. | Significant Vendors |
| Apptio Inc. | Significant Vendors |
| Apptricity | Significant Vendors |
| APS American LLC | Significant Vendors |
| Aramark Uniform Services | Significant Vendors |
| Arbill Industries Inc. | Significant Vendors |
| Arborgen LLC Livingston | Significant Vendors |
| Arch Coal Sales Co. Inc. | Significant Vendors |
| Archon Resources LLC | Significant Vendors |
| Areva Inc. | Significant Vendors |
| Areva NC Inc. | Significant Vendors |
| Areva NP Inc. | Significant Vendors |
| Argo Power Services Ltd. | Significant Vendors |
| Ariba Inc. | Significant Vendors |
| Arinc Inc. | Significant Vendors |
| Arkansas Industrial Machinery Inc. | Significant Vendors |
| Arkansas Oklahoma Railroad Co. Inc. | Significant Vendors |
| Arlington Urban Ministries | Significant Vendors |
| Armstrong International Inc. | Significant Vendors |
| Arnold & Porter LLP | Significant Vendors |
| Arrow Geomatics Inc. | Significant Vendors |
| Arrowhead Contractor Supply Inc. | Significant Vendors |
| Arthur Temple College of Forestry | Significant Vendors |
| Asbestos Removal Inc. | Significant Vendors |
| Ascend Performance Materials | Significant Vendors |
| Asgco Manufacturing Inc. | Significant Vendors |
| Asher Media Inc. | Significant Vendors |
| Assistance Center of Collin County (TX) | Significant Vendors |
| Association of Electric Cos. of Texas | Significant Vendors |
| AT&T | Significant Vendors |
| AT&T Corp. | Significant Vendors |
| ATC Nuclear | Significant Vendors |
| Atkins North America Inc. | Significant Vendors |
| Atlas Commodities LLC | Significant Vendors |
| Atlas Copco | Significant Vendors |
| Atlas Copco Compressors LLC | Significant Vendors |
| Atlas Manufacturing Co. Inc. | Significant Vendors |
| ATR Inc. | Significant Vendors |
| Atwood, Sarah | Significant Vendors |
| Aumund Corp. | Significant Vendors |
| Austin White Lime Co. | Significant Vendors |
| Automatic Systems Inc. | Significant Vendors |
| Automation Service | Significant Vendors |
| Automation Technology Inc. | Significant Vendors |
| Autonomy Inc. | Significant Vendors |
| Avenue Omnibus Account LLC | Significant Vendors |
| AWC Inc. | Significant Vendors |
| Axon Solutions Inc. | Significant Vendors |
| Ayco Co. LP | Significant Vendors |
| Azima DLI | Significant Vendors |
| Azima Inc. | Significant Vendors |
| B&D Industrial & Mining Services Inc. | Significant Vendors |
| B&G Machine Inc. | Significant Vendors |

| | |
|---|---|
| B&K Services | Significant Vendors |
| B&W Power Generation Group Inc. | Significant Vendors |
| B.E. Consulting Inc. | Significant Vendors |
| B3 Systems Inc. | Significant Vendors |
| Babcock & Wilcox | Significant Vendors |
| Babcock & Wilcox Power Generation Group Inc. | Significant Vendors |
| Bait Barn Fisheries, The | Significant Vendors |
| Baker Botts LLP | Significant Vendors |
| Baker Hughes Inc. | Significant Vendors |
| Baker, James A., III | Significant Vendors |
| Baker, Thomas L. | Significant Vendors |
| Baldwin Metals Co. Inc. | Significant Vendors |
| Bamert Seed | Significant Vendors |
| Bank of New York Corporate Trust Admin Support, The | Significant Vendors |
| Bank of New York Mellon Corporate Trust Municipal, The | Significant Vendors |
| Bank of New York Mellon Corporate Trust, The | Significant Vendors |
| Bank of New York Trustee, The | Significant Vendors |
| Bank of New York, The | Significant Vendors |
| Bank One Purchasing Card | Significant Vendors |
| Bank One Travel Card | Significant Vendors |
| Barco Inc. | Significant Vendors |
| Barlett Nuclear Inc. | Significant Vendors |
| Baro Cos. | Significant Vendors |
| Baro Holdings Inc. | Significant Vendors |
| Barr Engineering Co. | Significant Vendors |
| Barry Sibul Co. | Significant Vendors |
| Barsco | Significant Vendors |
| Bartley, Jimmy | Significant Vendors |
| Bartley, Virginia | Significant Vendors |
| Basis Technologies Inc. | Significant Vendors |
| Bass Engineering Co. Inc. | Significant Vendors |
| Bastrop County Tax Office (TX) | Significant Vendors |
| Bay Area/General Crane Service | Significant Vendors |
| Bayless Auto Supply | Significant Vendors |
| Baylor Health Care System | Significant Vendors |
| Bazaarvoice Inc. | Significant Vendors |
| BCS Stop & Go Potties | Significant Vendors |
| Beach Street Consulting Inc. | Significant Vendors |
| Beacon Aviation Inc. | Significant Vendors |
| Beacon Training Services Inc. | Significant Vendors |
| Becht Engineering Co. Inc. | Significant Vendors |
| Bechtel Power Corp. | Significant Vendors |
| Beckville Independent School District (TX) | Significant Vendors |
| Bell Helicopter Textron Inc. | Significant Vendors |
| Bellomy Research | Significant Vendors |
| Benchmark Industrial Services | Significant Vendors |
| Bendco | Significant Vendors |
| Benetech Inc. | Significant Vendors |
| Bentley Systems Inc. | Significant Vendors |
| Bently Nevada Corp. | Significant Vendors |
| Beshear Group Inc. | Significant Vendors |
| Best Mechanical Inc. | Significant Vendors |
| Best Pump Works | Significant Vendors |

| | |
|---|---|
| Best Pumpworks | Significant Vendors |
| Bete Fog Nozzle Inc. | Significant Vendors |
| Beveridge & Diamond PC | Significant Vendors |
| BFI Pumps Inc. | Significant Vendors |
| BFI Waste Systems of North America LLA | Significant Vendors |
| BG Construction | Significant Vendors |
| BHP Billiton Olympic Dam Corp. Pty Ltd. | Significant Vendors |
| BI Inform Global | Significant Vendors |
| Bibb, Kyle | Significant Vendors |
| Big Dumpster, The | Significant Vendors |
| Bipartisan Policy Center | Significant Vendors |
| Bi-State Rubber Inc. | Significant Vendors |
| Black & Veatch Corp. | Significant Vendors |
| Bland Construction Co. | Significant Vendors |
| Blevins, Michael R. | Significant Vendors |
| Bloomberg LP | Significant Vendors |
| Blue & Silver Energy | Significant Vendors |
| Blue Cross Blue Shield Health Care Services Corp. | Significant Vendors |
| | |
| Blue Flame | Significant Vendors |
| Bluewater Strategies LLC | Significant Vendors |
| BMT WBM Inc. | Significant Vendors |
| BNL Industries Inc. | Significant Vendors |
| BNSF Railway Co. | Significant Vendors |
| BNY Mellon | Significant Vendors |
| Bob Lilly Professional Marketing | Significant Vendors |
| Bolin Construction Inc. | Significant Vendors |
| Bolttech Mannings | Significant Vendors |
| Boomi Inc. | Significant Vendors |
| Boral Material Technologies Inc. | Significant Vendors |
| Border States Electric Supply | Significant Vendors |
| Boron Products LLC | Significant Vendors |
| BOSC Mutual Fund | Significant Vendors |
| Boston Consulting Group Inc. | Significant Vendors |
| Boston Mutual Life | Significant Vendors |
| Bowdens Guaranteed Hydromulch | Significant Vendors |
| Box Inc. | Significant Vendors |
| Boy Scouts of America | Significant Vendors |
| BP America Production Co. | Significant Vendors |
| BP Energy Co. | Significant Vendors |
| Bracewell & Giuliani LLP | Significant Vendors |
| Brahmtex Inc. | Significant Vendors |
| Brake Supply Co. | Significant Vendors |
| Brake Supply-Southwest Inc. | Significant Vendors |
| Brazos Mag LLC | Significant Vendors |
| Brazos River Authority (TX) | Significant Vendors |
| Brazos Valley Parts Co. | Significant Vendors |
| Brazos Wind LP | Significant Vendors |
| Breaktime Solutions | Significant Vendors |
| Brenntag Southwest Inc. | Significant Vendors |
| Brian Kelly Glass & Mirror Co. Inc. | Significant Vendors |
| Bridgeline Digital | Significant Vendors |
| Bridgestone Americas Tire Operations | Significant Vendors |
| Brighter Tomorrows Inc. | Significant Vendors |
| Britjon Co. LLC | Significant Vendors |

| | |
|---|---|
| Broadspire Services Inc. | Significant Vendors |
| Brooks, Johnny Earl | Significant Vendors |
| Brooks, Mark Edward | Significant Vendors |
| Brown McCarroll LLP | Significant Vendors |
| Bryan & Bryan Asphalt Road Oil Co. | Significant Vendors |
| Bryan Cave LLP | Significant Vendors |
| Bryan Hose & Gasket - Rockdale | Significant Vendors |
| Bryan Hose & Gasket Inc. | Significant Vendors |
| BSG TPV LLC | Significant Vendors |
| BTU Brokers Inc. | Significant Vendors |
| Buckman Laboratories Inc. | Significant Vendors |
| Buffalo Industrial Supply Inc. | Significant Vendors |
| Build Computer Products | Significant Vendors |
| Burns & McDonnell | Significant Vendors |
| Burns & McDonnell Engineering Co. | Significant Vendors |
| Business Imaging Systems Inc. | Significant Vendors |
| Business Interiors | Significant Vendors |
| Business Wire | Significant Vendors |
| Butler & Land Inc. | Significant Vendors |
| Butler Materials | Significant Vendors |
| BWF America Inc. | Significant Vendors |
| BWM Services | Significant Vendors |
| C&E Air Conditioning Services | Significant Vendors |
| C.L. Smith Industrial Co. | Significant Vendors |
| CAFCO | Significant Vendors |
| Calder Testers Inc. | Significant Vendors |
| Call Center Concepts Inc. | Significant Vendors |
| Call Communications Inc. | Significant Vendors |
| Camcorp Inc. | Significant Vendors |
| Cameco Corp. | Significant Vendors |
| Cameco Inc. | Significant Vendors |
| Camelot Communications Ltd. | Significant Vendors |
| Cameron Compression Systems | Significant Vendors |
| Cameron International Corp. | Significant Vendors |
| Cameron Technologies | Significant Vendors |
| Camp Central Appraisal District (TX) | Significant Vendors |
| Camp County Land & Title Co. | Significant Vendors |
| Campbell, David | Significant Vendors |
| Canberra Industries Inc. | Significant Vendors |
| Cantu Foods & Marketing Corp. | Significant Vendors |
| Capco Contractors Inc. | Significant Vendors |
| Capco Fabricators Inc. | Significant Vendors |
| Capco Supply | Significant Vendors |
| Capcorp Inc. | Significant Vendors |
| Capgemini North America Inc | Significant Vendors |
| Capital City Janitorial Inc. | Significant Vendors |
| Capps True Value Hardware & Ag Center | Significant Vendors |
| Caremark | Significant Vendors |
| Cargill Inc. | Significant Vendors |
| Cargill Salt | Significant Vendors |
| Carl White Chevrolet | Significant Vendors |
| Carlson Software | Significant Vendors |
| Carrollton Farmers Branch Independent School District (TX) | Significant Vendors |
| Carry The Load | Significant Vendors |

| | |
|---|---|
| Carthage Machine & Welding Inc. | Significant Vendors |
| Carver PA Corp. | Significant Vendors |
| Case M&I LLC | Significant Vendors |
| Cassidy Turley | Significant Vendors |
| Cassidy Turley Midwest Inc. | Significant Vendors |
| Castell Interlocks Inc. | Significant Vendors |
| Castro Roofing of Texas | Significant Vendors |
| Cat Financial Capital Solutions | Significant Vendors |
| Caterpillar Financial Corp. | Significant Vendors |
| Caterpillar Financial Services Inc. | Significant Vendors |
| Caterpillar Global Mining Field Services LLC | Significant Vendors |
| Caterpillar Global Mining LLC | Significant Vendors |
| Catholic Charities Diocese of Fort Worth | Significant Vendors |
| Cattron Group International | Significant Vendors |
| Cavazos, Eddie | Significant Vendors |
| Cayuga Independent School District (TX) | Significant Vendors |
| CBP Engineering Corp. | Significant Vendors |
| CBRE Investors AAF Strategic Partners US Value 5 | Significant Vendors |
| CBREI ITF Calstrs-Dallas Tower | Significant Vendors |
| CBS Roofing Services | Significant Vendors |
| CCC Group Inc. | Significant Vendors |
| CDF Services Inc. | Significant Vendors |
| Ceco Sales Corp. | Significant Vendors |
| CED - Consolidated Electrical Distributors Inc. | Significant Vendors |
| CED Fort Worth Credit | Significant Vendors |
| CED/Interstate Electric Co. | Significant Vendors |
| Cedar Hill Food Pantry | Significant Vendors |
| Celanese | Significant Vendors |
| Celanese Chemicals | Significant Vendors |
| Cellxion LLC | Significant Vendors |
| Celtex Industries | Significant Vendors |
| CEMS Professional Services LLC | Significant Vendors |
| Cemspro | Significant Vendors |
| Center Operating Co. LP | Significant Vendors |
| Centerpoint Energy | Significant Vendors |
| Centerpoint Energy Gas Receivables LLC | Significant Vendors |
| Central Marketing | Significant Vendors |
| Central Texas Security & Fire | Significant Vendors |
| Century Geophysical Corp. | Significant Vendors |
| Century Weatherproofing Inc. | Significant Vendors |
| Certrec Corp. | Significant Vendors |
| Cervantes Delgado Inc. | Significant Vendors |
| Cesco Inc. | Significant Vendors |
| CFC Cleaning & Security Service | Significant Vendors |
| CFJ Manufacturing | Significant Vendors |
| CGS Brokerage LLC | Significant Vendors |
| CH2M Hill Inc. | Significant Vendors |
| Chapman Construction Co. LP | Significant Vendors |
| Checkpoint Consulting LLC | Significant Vendors |
| Chemical Lime Co. of Texas | Significant Vendors |
| Chemical Lime Inc. | Significant Vendors |
| Chemical Weed Control Inc. | Significant Vendors |
| Chemtex | Significant Vendors |
| Cherokee Central Appraisal District (TX) | Significant Vendors |

| | |
|---|---|
| Cherokee County (TX) | Significant Vendors |
| Chesapeake Energy Corp. | Significant Vendors |
| Childrens Medical Center (Dallas, TX) | Significant Vendors |
| Choice Energy Services Retail LP | Significant Vendors |
| Choice Natural Gas LP | Significant Vendors |
| Choose Energy LLC | Significant Vendors |
| Christian Information & Services Center | Significant Vendors |
| Chubb & Son | Significant Vendors |
| Chuck Ward & Associates Inc. | Significant Vendors |
| Chumley, Brenda Joyce | Significant Vendors |
| CI Actuation | Significant Vendors |
| CIO Executive Council | Significant Vendors |
| Circuit Breaker Sales & Repair Inc. | Significant Vendors |
| Cistera Networks | Significant Vendors |
| Cit Group/Equipment Financing Inc. | Significant Vendors |
| Citibank NA | Significant Vendors |
| Citibank NA Corporate Asset | Significant Vendors |
| Citibank New York | Significant Vendors |
| Citrix Systems Inc. | Significant Vendors |
| Cladtec (Texas) | Significant Vendors |
| Clark Welding Services | Significant Vendors |
| Clary E&I Services LLC | Significant Vendors |
| Clay Cooley Nissan | Significant Vendors |
| Clearview International LLC | Significant Vendors |
| Click2learn.com Inc. | Significant Vendors |
| Cloud Peak Energy LLC | Significant Vendors |
| Clowers Co. | Significant Vendors |
| Clyde Bergemann Inc. | Significant Vendors |
| Coal Combustion Inc. | Significant Vendors |
| Coalfire Systems Inc. | Significant Vendors |
| Coastal Chemical LLC | Significant Vendors |
| Coffield, H.H., Estate of, Deceased | Significant Vendors |
| Cohesive Solutions | Significant Vendors |
| Collin County (TX) | Significant Vendors |
| Colloid Environmental Tech LLC | Significant Vendors |
| Commiato's Machine & Repair Service Inc. | Significant Vendors |
| Communications Direct Inc. | Significant Vendors |
| Community National Bank & Trust | Significant Vendors |
| Community Services Inc. | Significant Vendors |
| Commvault Systems Inc. | Significant Vendors |
| Como-Pickton Independent School District (TX) | Significant Vendors |
| Compass Professional Health Services | Significant Vendors |
| Compass Royalty Management LLC | Significant Vendors |
| Compete | Significant Vendors |
| Competitive Cleaning | Significant Vendors |
| Competitive Cleaning Services | Significant Vendors |
| Compressor Controls Corp. | Significant Vendors |
| Computer Associates | Significant Vendors |
| Computer Associates International Inc. | Significant Vendors |
| Computer Engineering Services | Significant Vendors |
| Computershare | Significant Vendors |
| Comverge Inc. | Significant Vendors |
| Concentra Health Services Inc. | Significant Vendors |
| Conco Services Corp. | Significant Vendors |
| Conco Systems Inc. | Significant Vendors |

| | |
|---|---|
| Condit Co. Inc. | Significant Vendors |
| Conference Board | Significant Vendors |
| Consolidated Communications | Significant Vendors |
| Consolidated Mine Service Inc. | Significant Vendors |
| Constellation Energy | Significant Vendors |
| Constellation Energy Commodities Group Inc. | Significant Vendors |
| Construction Industry Solutions Corp. | Significant Vendors |
| Container Products Corp. | Significant Vendors |
| Contech Construction | Significant Vendors |
| Contech Construction Products | Significant Vendors |
| Continental Field Systems | Significant Vendors |
| Continuant | Significant Vendors |
| Contractor's Supplies Inc. | Significant Vendors |
| Control Components Inc. | Significant Vendors |
| Control System & Instrumentation Consultants Ltd. | Significant Vendors |
| | |
| Control Systems Co. | Significant Vendors |
| Controlled Fluids Inc. | Significant Vendors |
| ConverDyn | Significant Vendors |
| Conveying Solutions LLC | Significant Vendors |
| Cooling Tower Maintenance & Repair | Significant Vendors |
| Cooper Clinic PA | Significant Vendors |
| Coppell, City of - Coppell Independent School District (TX) | Significant Vendors |
| Coquest Energy Services Inc. | Significant Vendors |
| Core Visual Inspection Services | Significant Vendors |
| Corporate Executive Board | Significant Vendors |
| Corporate Green Inc. | Significant Vendors |
| Corporate Trust Agency | Significant Vendors |
| Corporate Trust Clearing | Significant Vendors |
| Corptax LLC | Significant Vendors |
| Corrosion Control Services | Significant Vendors |
| Corrosion Eliminator Inc. | Significant Vendors |
| Corrpro Cos. Inc. | Significant Vendors |
| Cosa Instrument Corp. | Significant Vendors |
| Cosa Xentaur Corp. | Significant Vendors |
| Courtney Construction Inc. | Significant Vendors |
| Cover-Tek Inc. | Significant Vendors |
| Covington & Burling | Significant Vendors |
| Coyote Designs | Significant Vendors |
| Crane Environmental | Significant Vendors |
| Crane Nuclear | Significant Vendors |
| Crawford & Co. | Significant Vendors |
| Crawford Electric Supply | Significant Vendors |
| CRC Group Inc. | Significant Vendors |
| Credit Suisse Energy LLC | Significant Vendors |
| Credit Suisse International | Significant Vendors |
| Credit Suisse Securities USA LLC | Significant Vendors |
| Credit Systems International Inc. | Significant Vendors |
| Crimson Engineered Solutions LLC | Significant Vendors |
| Crisp Industries Inc. | Significant Vendors |
| Critical Assets | Significant Vendors |
| Critical Power Exchange LLC | Significant Vendors |
| Crocker Reclamation | Significant Vendors |
| Croft, Warner B. | Significant Vendors |

| | |
|---|---|
| Cross Cleaning Solutions LLC | Significant Vendors |
| Cross Country Home Services Inc. | Significant Vendors |
| Crowe Horwath LLP | Significant Vendors |
| Crown Products Inc. | Significant Vendors |
| CSC Communications Supply Corp. | Significant Vendors |
| CSC Engineering & Environmental Consulting | Significant Vendors |
| CSI | Significant Vendors |
| CSI Global Deposition Services | Significant Vendors |
| CSS Direct Inc. | Significant Vendors |
| CSW Superior Corp. | Significant Vendors |
| CT Corp. System | Significant Vendors |
| CTI | Significant Vendors |
| Cummins Southern Plains Inc. | Significant Vendors |
| Cummins Southern Plains LLC | Significant Vendors |
| Cummins Southern Plains Ltd. | Significant Vendors |
| Curtis-McKinley Roofing & Sheet Metal Inc. | Significant Vendors |
| Custom Hose & Supply | Significant Vendors |
| Cutsforth Inc. | Significant Vendors |
| CVMS Waco Data Partners LLC | Significant Vendors |
| Cyara Solutions Corp. | Significant Vendors |
| Cypress Fairbanks Independent School District (TX) | Significant Vendors |
| | |
| D&B - Dun & Bradstreet | Significant Vendors |
| D&C Cleaning Inc. | Significant Vendors |
| Dakota Distributing LP | Significant Vendors |
| Dallas Aerial Surveys Inc. | Significant Vendors |
| Dallas Arboretum | Significant Vendors |
| Dallas Convention Center Hotel Development Corp. | Significant Vendors |
| | |
| Dallas County (TX) | Significant Vendors |
| Dallas County Health & Human Services (TX) | Significant Vendors |
| Dallas County Tax Office (TX) | Significant Vendors |
| Dallas Film Society Inc. | Significant Vendors |
| Dallas Regional Chamber | Significant Vendors |
| Dallas Stars | Significant Vendors |
| Dallas USCM Event Host Committee | Significant Vendors |
| Damper Co. of America | Significant Vendors |
| Darchem Engineering Ltd. | Significant Vendors |
| Darr Equipment LP | Significant Vendors |
| Darr Lift | Significant Vendors |
| DART Revenue Department | Significant Vendors |
| Dashiell LLC | Significant Vendors |
| Data Exchange | Significant Vendors |
| Data Systems & Solutions | Significant Vendors |
| Dauplaise, Catherine E. | Significant Vendors |
| David Round Co., The | Significant Vendors |
| Davis Motor Crane Service | Significant Vendors |
| DB Energy Trading LLC | Significant Vendors |
| DCI Group LLC | Significant Vendors |
| Dealers Electrical Supply | Significant Vendors |
| Deatech Consulting Co. | Significant Vendors |
| Debault Welding | Significant Vendors |
| Deepdive Networking Inc. | Significant Vendors |
| Defrance, Kenneth | Significant Vendors |
| Defrance, Ronald Joseph | Significant Vendors |

| | |
|---|---|
| Delek Refining Ltd. | Significant Vendors |
| Dell Computer Corp. | Significant Vendors |
| Dell Marketing LP | Significant Vendors |
| Dell USA LP | Significant Vendors |
| Delta Fabrication & Machine | Significant Vendors |
| Delta Rigging & Tools Inc. | Significant Vendors |
| Denbury Resources Inc. | Significant Vendors |
| Dennis Cameron Construction & Equipment LLC | Significant Vendors |
| Depend-A-Can Co. | Significant Vendors |
| Depository Trust Co. | Significant Vendors |
| Derek Scott's Auto Park | Significant Vendors |
| Design Assistance Corp. | Significant Vendors |
| Detroit Edison Co. | Significant Vendors |
| Devonway Inc. | Significant Vendors |
| Dezurik Inc. | Significant Vendors |
| DFW Communications | Significant Vendors |
| DFW Minority Supplier Development Council | Significant Vendors |
| DHL Analytical | Significant Vendors |
| Diamond Power | Significant Vendors |
| Diamond Power International Inc. | Significant Vendors |
| Diamond Power Specialty | Significant Vendors |
| Diamond Systems | Significant Vendors |
| Dick & Sons Diving Service | Significant Vendors |
| Didrikson Associates Inc. | Significant Vendors |
| Diesel Power Supply Co. | Significant Vendors |
| Dieste Inc. | Significant Vendors |
| Directory Concepts | Significant Vendors |
| Dirgin Water Supply Corp. | Significant Vendors |
| Diversified Drilling Services Inc. | Significant Vendors |
| Dixie Equipment LLC | Significant Vendors |
| DMC Carter Chambers Inc. | Significant Vendors |
| Dodson Trucking Inc. | Significant Vendors |
| Don Drive Interiors Inc. | Significant Vendors |
| Doyenne Constructors LLC | Significant Vendors |
| DPC Industries Inc. | Significant Vendors |
| Drake Controls | Significant Vendors |
| Dresser Direct | Significant Vendors |
| Dresser Inc. | Significant Vendors |
| Dresser-Rand Co. | Significant Vendors |
| Dresser-Rand/Leading Edge | Significant Vendors |
| DSS Fire Inc. | Significant Vendors |
| DST Output Central LLC | Significant Vendors |
| DTE Energy Trading Inc. | Significant Vendors |
| Duff & Phelps LLC | Significant Vendors |
| Duggins Wren Mann & Romero LLP | Significant Vendors |
| Duncanville Independent School District (TX) | Significant Vendors |
| Duncanville Outreach Ministry | Significant Vendors |
| DV Studios | Significant Vendors |
| DXP Enterprises Inc. | Significant Vendors |
| Dynamic Equipment & Systems Inc. | Significant Vendors |
| Dynamo Suite LLC | Significant Vendors |
| EADS Co., The | Significant Vendors |
| Eagle Burgmann Industries LP | Significant Vendors |
| Earth Technology Pty Ltd. | Significant Vendors |
| East Baton Rouge Parish (LA) | Significant Vendors |

| | |
|---|---|
| East Texas Seed Co. | Significant Vendors |
| East Texas Wildlife Damage Control | Significant Vendors |
| Eastern Instruments | Significant Vendors |
| Eastern Technologies Inc. | Significant Vendors |
| Eastex Telephone Coop Inc. | Significant Vendors |
| Eaton Corp. | Significant Vendors |
| ECE Consulting Group Inc. | Significant Vendors |
| Ecochem Analytics | Significant Vendors |
| Ecova Inc. | Significant Vendors |
| Edge Energy LLC | Significant Vendors |
| EDH Electric Inc. | Significant Vendors |
| Edison Electric Institute | Significant Vendors |
| Edko LLC | Significant Vendors |
| Effective Environmental Inc. | Significant Vendors |
| Efficient Attic Systems LP | Significant Vendors |
| Effox Inc. | Significant Vendors |
| Effox-Flextor | Significant Vendors |
| EIS | Significant Vendors |
| Ekato Corp. | Significant Vendors |
| El Campo Spraying Inc. | Significant Vendors |
| Electrical Builders Inc. | Significant Vendors |
| Electrical Controller Products | Significant Vendors |
| Electrico Inc. | Significant Vendors |
| Electromark Co. | Significant Vendors |
| Electro-Motive Diesel Inc. | Significant Vendors |
| Elk Engineering Associates Inc. | Significant Vendors |
| Elliott Electric Supply | Significant Vendors |
| EMANI | Significant Vendors |
| EMC Corp. | Significant Vendors |
| Emerson Network Power | Significant Vendors |
| Emerson Process Management Power & Water Solutions Inc. | Significant Vendors |
| Empirix Inc. | Significant Vendors |
| Employment Learning Innovations Inc. | Significant Vendors |
| Empower Software Solutions | Significant Vendors |
| Enduro Composites Inc. | Significant Vendors |
| Enercon Services Inc. | Significant Vendors |
| Enerflex Energy Systems Inc. | Significant Vendors |
| Energy & Process Corp. | Significant Vendors |
| Energy Edge Consulting LLC | Significant Vendors |
| Energy Federation Inc. | Significant Vendors |
| Energy Laboratories | Significant Vendors |
| Energy Link LLC, The | Significant Vendors |
| Energy Northwest | Significant Vendors |
| Energy Pac | Significant Vendors |
| Energy Portfolio Associates LLC | Significant Vendors |
| Energy Services Group Inc. | Significant Vendors |
| Energy Steel & Supply Co. | Significant Vendors |
| Energy Transfer Fuel LP | Significant Vendors |
| EnergySolutions Services Inc. | Significant Vendors |
| Enertech Unit of Curtiss-Wright Flow Control Co. | Significant Vendors |
| Enertechnix | Significant Vendors |
| Engine Systems Inc. | Significant Vendors |
| Engineered Casting Repair | Significant Vendors |
| Engineering Consultants Group Inc. | Significant Vendors |

| | |
|---|---|
| Engineering Resources LLC | Significant Vendors |
| Enkitec LP | Significant Vendors |
| Enrich Consulting, Inc. | Significant Vendors |
| Enserco Energy Inc. | Significant Vendors |
| Ensuren Corp. | Significant Vendors |
| Entech Sales & Service Inc. | Significant Vendors |
| Entergy Operation Inc. | Significant Vendors |
| Enviance Inc. | Significant Vendors |
| Environment/One Corp. | Significant Vendors |
| Environmental Systems Corp. | Significant Vendors |
| Enze, Charles Ray | Significant Vendors |
| EOAC | Significant Vendors |
| E-On Climate & Renewables | Significant Vendors |
| EOP Group, The | Significant Vendors |
| EOX Holdings LLC | Significant Vendors |
| Episcopal Foundation of Texas | Significant Vendors |
| EPM Power & Water Solutions Inc. | Significant Vendors |
| EPRI | Significant Vendors |
| EPS LLC | Significant Vendors |
| Equifax Information Services LLC | Significant Vendors |
| Equipment Depot | Significant Vendors |
| Equipment Imaging & Solutions Inc. | Significant Vendors |
| Equivalent Data | Significant Vendors |
| ER Solutions Inc. | Significant Vendors |
| E-Rewards | Significant Vendors |
| Esco Corp. | Significant Vendors |
| EscoSupply | Significant Vendors |
| E-Source Cos. LLC | Significant Vendors |
| E-Source Holdings LLC | Significant Vendors |
| ESP - Energy Systems Products Inc. | Significant Vendors |
| EST Group Inc. | Significant Vendors |
| Estes Okon Thorne & Carr Pllc | Significant Vendors |
| Etherios Inc. | Significant Vendors |
| Ettl Engineers & Consultants Inc. | Significant Vendors |
| Eubanks Auto Electric Inc. | Significant Vendors |
| Eubanks, Cindy Marie | Significant Vendors |
| Eubanks, Herbert E., Jr. | Significant Vendors |
| Evercore Group LLC | Significant Vendors |
| Everest Dallas Channels Inc. | Significant Vendors |
| Evolution Markets Inc. | Significant Vendors |
| Evolve Research | Significant Vendors |
| Excel Carbon & Alloy Corp. | Significant Vendors |
| Excel Foundry & Machine Inc. | Significant Vendors |
| Exec Security Services Co. | Significant Vendors |
| Exelon Generation Co. | Significant Vendors |
| Experian Business Information Solutions Inc. | Significant Vendors |
| Explosive Professionals Inc. | Significant Vendors |
| Exponent Inc. | Significant Vendors |
| Expro Specialized Services Inc. | Significant Vendors |
| Extend Health Inc. | Significant Vendors |
| Ezell Construction | Significant Vendors |
| F.E. Hill Co Ranch Ltd. | Significant Vendors |
| F.E. Moran Inc. | Significant Vendors |
| Factory Mutual Insurance Co. | Significant Vendors |
| Falkenberg Construction | Significant Vendors |

| | |
|---|---|
| Family Resource Center | Significant Vendors |
| Fannin Central Appraisal District (TX) | Significant Vendors |
| Fastenal Co. | Significant Vendors |
| FBE Construction Ltd. | Significant Vendors |
| FCX Performance Inc. | Significant Vendors |
| Federal Emergency Management Agency (FEMA) | Significant Vendors |
| | |
| Federal Signal Corp. | Significant Vendors |
| Feedback Plus Inc. | Significant Vendors |
| Ferguson Enterprises | Significant Vendors |
| Ferguson Waterworks | Significant Vendors |
| FFG Enterprises Inc. | Significant Vendors |
| Fidelity Employer Services Co. LLC | Significant Vendors |
| Fidelity Investments Treasury Fund | Significant Vendors |
| Fidelity National Title Insurance Co. | Significant Vendors |
| Fina, Michael C. | Significant Vendors |
| Financial Engineering Associates | Significant Vendors |
| Firehost Inc. | Significant Vendors |
| Firetrol Protection Systems Inc. | Significant Vendors |
| First Acquisition Republic Group | Significant Vendors |
| Fiserv Inc. | Significant Vendors |
| Fish & Richardson PC | Significant Vendors |
| Fisher Controls / IVS | Significant Vendors |
| Fisher IT Inc. | Significant Vendors |
| Fisher Scientific | Significant Vendors |
| Fitch Inc. | Significant Vendors |
| Flanders Electric Inc. | Significant Vendors |
| Flanders Electric Ltd. | Significant Vendors |
| Flexco | Significant Vendors |
| Flint Hills Resources LP | Significant Vendors |
| Flir Commercial Systems Inc. | Significant Vendors |
| Floresville Ford Mercury Ltd. | Significant Vendors |
| Flow Solutions Inc. | Significant Vendors |
| Flowmatics Inc. | Significant Vendors |
| Flowserve Corp. | Significant Vendors |
| Flowserve Pump Division | Significant Vendors |
| Flowserve US Inc. | Significant Vendors |
| Flowserve USA | Significant Vendors |
| FLSmidth Airtech | Significant Vendors |
| FLSmidth Airtech AFT Division | Significant Vendors |
| FLSmidth Inc. | Significant Vendors |
| FLSmidth Krebs Inc. | Significant Vendors |
| Fluid Engineering | Significant Vendors |
| Fluor Global Services | Significant Vendors |
| Foresee Results Inc. | Significant Vendors |
| Forrester Research Inc. | Significant Vendors |
| Forsythe Solutions Group Inc. | Significant Vendors |
| Fort Worth Gasket & Supply | Significant Vendors |
| Fort Worth, City of (TX) | Significant Vendors |
| Forward Energy Group LLC | Significant Vendors |
| Foster Wheeler North America Corp. | Significant Vendors |
| Four States Petroleum Transport Inc. | Significant Vendors |
| Fox Scientific Supplies & Equipment | Significant Vendors |
| Foxworth Galbraith | Significant Vendors |
| Franklin Auto Supply | Significant Vendors |

| | |
|---|---|
| Franklin Covey Co. | Significant Vendors |
| Franklin Independent School District (TX) | Significant Vendors |
| Freepoint Commodities LLC | Significant Vendors |
| Freese & Nichols Inc. | Significant Vendors |
| Freestone County (TX) | Significant Vendors |
| Freestone County Title Co. | Significant Vendors |
| Frham Safety Products Inc. | Significant Vendors |
| Frisco Construction Services | Significant Vendors |
| Frisco Stadium LLC | Significant Vendors |
| Fronek Power Systems LLC | Significant Vendors |
| Frontier Associates LLC | Significant Vendors |
| Frontier Surveying | Significant Vendors |
| Frontier Trading Co. Inc. | Significant Vendors |
| Frost Crushed Stone | Significant Vendors |
| Fuel Exchange LLC | Significant Vendors |
| Fuel Tech Inc. | Significant Vendors |
| Fulbright & Jaworski LLP | Significant Vendors |
| Furmanite America | Significant Vendors |
| Furmanite Inc. | Significant Vendors |
| Future Com Corp. | Significant Vendors |
| G&K Services | Significant Vendors |
| G&L Mechanical Contractor LP | Significant Vendors |
| G2 Electrical Testing & Consulting LLC | Significant Vendors |
| Gajeske Inc. | Significant Vendors |
| Galaxytech | Significant Vendors |
| Gamble, Phil, Attorney at Law | Significant Vendors |
| Gardner Denver Nash | Significant Vendors |
| Garland Independent School District (TX) | Significant Vendors |
| Gartner Group | Significant Vendors |
| GBT Steel Group | Significant Vendors |
| GC Services LP | Significant Vendors |
| GCP Americas LLC | Significant Vendors |
| GCR Truck Tire Centers Inc. | Significant Vendors |
| GE Analytical Instruments | Significant Vendors |
| GE Capital | Significant Vendors |
| GE Control Solutions | Significant Vendors |
| GE Energy | Significant Vendors |
| GE Energy Control Solutions Inc. | Significant Vendors |
| GE Energy Motors | Significant Vendors |
| GE Energy Parts | Significant Vendors |
| GE Inspection Technologies LP | Significant Vendors |
| GE Intelligent Platforms Inc. | Significant Vendors |
| GE International Inc. | Significant Vendors |
| GE Mobile Water Inc. | Significant Vendors |
| GE Technology Finance | Significant Vendors |
| GE Transportation Finance | Significant Vendors |
| Gel Laboratories LLC | Significant Vendors |
| Gem-Trim LLC | Significant Vendors |
| General Atomics | Significant Vendors |
| General Datatech LP | Significant Vendors |
| General Electric Co. | Significant Vendors |
| General Electric International Inc. | Significant Vendors |
| General Insulation | Significant Vendors |
| General Physics Corp. | Significant Vendors |
| Generator & Motor Services Inc. | Significant Vendors |

| | |
|---|---|
| Genesis Systems Inc. | Significant Vendors |
| Genesys Telecommunications Laboratories Inc. | Significant Vendors |
| Genilogix LLC | Significant Vendors |
| Genscape Inc. | Significant Vendors |
| Georgetown Railroad Co. | Significant Vendors |
| Georgia Western | Significant Vendors |
| Geo-Solutions Inc. | Significant Vendors |
| Gexpro | Significant Vendors |
| GFI | Significant Vendors |
| GFS Texas | Significant Vendors |
| Gimmal Group Inc. | Significant Vendors |
| Gimmal LLC | Significant Vendors |
| GK Techstar LLC | Significant Vendors |
| Glacken, Pamela Shawn | Significant Vendors |
| Gleason Reel | Significant Vendors |
| Glen Rose Independent School District (TX) | Significant Vendors |
| Glen Rose Medical Clinic | Significant Vendors |
| GLM DFW Inc. | Significant Vendors |
| Global Bondholder Services Corp. | Significant Vendors |
| Global Consulting Partners | Significant Vendors |
| Global Energy Decisions Inc. | Significant Vendors |
| Global Ice Blasting Inc. | Significant Vendors |
| Global Rail Systems Inc. | Significant Vendors |
| Goddard Enterprises | Significant Vendors |
| Godwin Pumps of America | Significant Vendors |
| GOH Medical PA | Significant Vendors |
| Golder Associates Inc. | Significant Vendors |
| Goldman Sachs & Co. | Significant Vendors |
| Goldman Sachs Fund Group | Significant Vendors |
| Good Samaritan Ministries | Significant Vendors |
| Good Shepherd Medical Center | Significant Vendors |
| Goodall Rubber Co. | Significant Vendors |
| Google Inc. | Significant Vendors |
| Gorrondona & Associates Inc. | Significant Vendors |
| Gosdin's Dozer Service | Significant Vendors |
| GP Strategies Corp. | Significant Vendors |
| Grace - Grapevine Relief and Community Exchange | Significant Vendors |
| Graebel | Significant Vendors |
| Grainger | Significant Vendors |
| Grand Prairie United Charities | Significant Vendors |
| Graphic Products | Significant Vendors |
| Grasslander | Significant Vendors |
| Graver Technologies | Significant Vendors |
| Great Place to Work Institute | Significant Vendors |
| Great Southwestern Fire & Safety | Significant Vendors |
| Greater East Texas Community Action Program | Significant Vendors |
| Greenberg Grant & Richards Inc. | Significant Vendors |
| Greenbrier Rail Services | Significant Vendors |
| Greene, M.S. | Significant Vendors |
| Green's Custom Services | Significant Vendors |
| Greens Port Ship Channel Partners | Significant Vendors |
| Gregg County (TX) | Significant Vendors |
| Gregg Industrial Insulators Inc. | Significant Vendors |
| Greg's Overhead Door Services Inc. | Significant Vendors |

| | |
|---|---|
| Griffin Restoration Inc. | Significant Vendors |
| Groppe Long & Littell | Significant Vendors |
| GTTSI - Global Technical Training Services Inc. | Significant Vendors |
| Guaranty Title Co. | Significant Vendors |
| Gulf States Toyota Inc. | Significant Vendors |
| Gurrola, Juan | Significant Vendors |
| Guy Brown Management LLC | Significant Vendors |
| Guy Brown Medical | Significant Vendors |
| Guy Brown Products | Significant Vendors |
| GXS | Significant Vendors |
| H&E Equipment Services | Significant Vendors |
| H.E. Spann Co. Inc. | Significant Vendors |
| H.H. Howard & Sons Inc. | Significant Vendors |
| H5 Farms LLC | Significant Vendors |
| Hach Co. | Significant Vendors |
| Hagemeyer North America | Significant Vendors |
| Haggin Marketing | Significant Vendors |
| Haldor Topsoe Inc. | Significant Vendors |
| Hamon Custodis Inc. | Significant Vendors |
| Hanes Geo Co. | Significant Vendors |
| Hanning, Pamela D. | Significant Vendors |
| Hanning, Rickey L. | Significant Vendors |
| Hannon Hydraulics | Significant Vendors |
| Hanson Aggregate | Significant Vendors |
| Harlow Filter Supply Inc. | Significant Vendors |
| Harold Beck & Sons Inc. | Significant Vendors |
| Harris County Community Services (TX) | Significant Vendors |
| Harris Industries Inc. | Significant Vendors |
| Harrison County Glass Co. | Significant Vendors |
| Hatfield & Co. | Significant Vendors |
| Hawk Installation & Construction Inc. | Significant Vendors |
| Hawkins & Parnell | Significant Vendors |
| Hawkins Parnell Thackston & Young LLP | Significant Vendors |
| Haynes & Boone LLP | Significant Vendors |
| Hayward Tyler Inc. | Significant Vendors |
| HCL America Inc. | Significant Vendors |
| HD Supply Construction Supply Ltd. | Significant Vendors |
| HD Supply Utilities Ltd. | Significant Vendors |
| HDR Engineering Inc. | Significant Vendors |
| Headwaters Resources Inc. | Significant Vendors |
| Health Testing Solutions LP | Significant Vendors |
| Helmick Corp. | Significant Vendors |
| Helmsbriscoe Performance Group LLC | Significant Vendors |
| HELP Center Community | Significant Vendors |
| HELP Center of Temple | Significant Vendors |
| Helwig Carbon Products Inc. | Significant Vendors |
| Henderson County (TX) | Significant Vendors |
| Henry Pratt Co. | Significant Vendors |
| Henson Motor Co. | Significant Vendors |
| Heritage Title & Abstract | Significant Vendors |
| Hertz Equipment Rental | Significant Vendors |
| Hesse & Associates Inc. | Significant Vendors |
| Hewitt Associates LLC | Significant Vendors |
| Hewlett Packard Financial Services Co. | Significant Vendors |
| Hewlett-Packard | Significant Vendors |

| | |
|---|---|
| HF & Associates Inc. | Significant Vendors |
| High Temperature Technologies | Significant Vendors |
| High Voltage Inc. | Significant Vendors |
| Highway Machine Co. Inc. | Significant Vendors |
| Hildreth, John | Significant Vendors |
| Hill + Knowlton Strategies | Significant Vendors |
| Hillhouse Power Solutions Inc. | Significant Vendors |
| HireRight Inc. | Significant Vendors |
| Hitachi Data Systems | Significant Vendors |
| Hitachi Data Systems Credit Corp. | Significant Vendors |
| Hitachi Power Systems America | Significant Vendors |
| Hi-Tech Testing Service Inc. | Significant Vendors |
| Hoist & Crane Service Group | Significant Vendors |
| Holliday Fenoglio Fowler LP | Significant Vendors |
| Holman Boiler Works Inc. | Significant Vendors |
| Holmes Murphy & Associates Inc. | Significant Vendors |
| Holt Cat | Significant Vendors |
| Holt Cat Rental | Significant Vendors |
| Holtec International | Significant Vendors |
| Honeywell Inc. | Significant Vendors |
| Honeywell Industry Solutions | Significant Vendors |
| Hood Central Appraisal District (TX) | Significant Vendors |
| Hood County (TX) | Significant Vendors |
| Hooper, Christine P. | Significant Vendors |
| Hopkins County Tax Office (TX) | Significant Vendors |
| Hopson Services Co. Inc. | Significant Vendors |
| Horiba Instruments Inc. | Significant Vendors |
| Houston Zoo Inc. | Significant Vendors |
| Howden Buffalo Inc. | Significant Vendors |
| Howden North America | Significant Vendors |
| Howser, Virginia P. | Significant Vendors |
| HRchitect Inc. | Significant Vendors |
| HRWK Inc. | Significant Vendors |
| Hubbell Power Systems | Significant Vendors |
| Humphrey & Associates Inc. | Significant Vendors |
| Hunter Office Furniture | Significant Vendors |
| Husch Blackwell LLP | Significant Vendors |
| Husch Blackwell Sanders LLP | Significant Vendors |
| Hydradyne Hydraulics | Significant Vendors |
| Hydroaire Service Inc. | Significant Vendors |
| Hydrotex Dynamics Inc. | Significant Vendors |
| Hydrovac Services Inc. | Significant Vendors |
| Hyperspring LLC | Significant Vendors |
| I&O Communications | Significant Vendors |
| IBEW Local Union #2078 | Significant Vendors |
| IBEW Local Union #2078 Dues | Significant Vendors |
| IBEW Local Union #220 | Significant Vendors |
| IBEW Local Union #2337 | Significant Vendors |
| IBEW Local Union #2337 Dues | Significant Vendors |
| IBM Corp. | Significant Vendors |
| Icap Energy LLC | Significant Vendors |
| Icap United Inc. | Significant Vendors |
| ICE US OTC Commodity LLC | Significant Vendors |
| iCrossing Inc. | Significant Vendors |
| Ideal Direct Marketing Execution | Significant Vendors |

| | |
|---|---|
| I-Deal LLC | Significant Vendors |
| IEX Corp. | Significant Vendors |
| IHS Global Inc. | Significant Vendors |
| Ikard Wynne LLP | Significant Vendors |
| ILRT Inc. | Significant Vendors |
| Imagemaker Post Inc. | Significant Vendors |
| Imagination Branding | Significant Vendors |
| IMG College LLC | Significant Vendors |
| Imperium Public Affairs | Significant Vendors |
| Independent Air Brake Service | Significant Vendors |
| Industrial Electric Motor Co | Significant Vendors |
| Industrial Electronic Supply Inc. | Significant Vendors |
| Industrial Lubricant Co. | Significant Vendors |
| Industrial Refractory Services | Significant Vendors |
| Industrial Silo Source Inc. | Significant Vendors |
| Industrial Supply Solutions Inc. | Significant Vendors |
| Industry Services Group Inc. | Significant Vendors |
| Inficon Inc. | Significant Vendors |
| Infogroup Enterprise Solutions | Significant Vendors |
| Information Alliance | Significant Vendors |
| Ingersoll-Rand Air Center | Significant Vendors |
| Ingersoll-Rand Co. | Significant Vendors |
| Ingram Enterprises Inc. | Significant Vendors |
| Inmotion Scales | Significant Vendors |
| Innis Co., The | Significant Vendors |
| Innovative Control Solutions | Significant Vendors |
| Innovative Millwork Systems Inc. | Significant Vendors |
| Inolect LLC | Significant Vendors |
| Instine, Jacquelyn Louise | Significant Vendors |
| Instine, Russell Doyle | Significant Vendors |
| Institute of Nuclear Power Operations | Significant Vendors |
| Instrument & Valve Services Co. | Significant Vendors |
| Intec Communications LLC | Significant Vendors |
| Intech Inc. | Significant Vendors |
| Integrated Global Services Inc. | Significant Vendors |
| Integrated Power Services LLC | Significant Vendors |
| Integrity Integration Resources | Significant Vendors |
| Intella Sales LLC | Significant Vendors |
| Interactions Corp. | Significant Vendors |
| Intercontinental Exchange Inc. | Significant Vendors |
| Interface Flooring Systems Inc. | Significant Vendors |
| Interim Management Group Inc. | Significant Vendors |
| Intermountain Electronics Inc. | Significant Vendors |
| Internal Revenue Service | Significant Vendors |
| International Business Machines Corp. | Significant Vendors |
| International Exterminator | Significant Vendors |
| International Quality Consultants Inc. | Significant Vendors |
| Intertek AIM | Significant Vendors |
| Intralinks Inc. | Significant Vendors |
| Invensys | Significant Vendors |
| Invensys Process Systems | Significant Vendors |
| Invensys Systems Inc. | Significant Vendors |
| Invesco Aim Investment Services | Significant Vendors |
| IPC Systems Inc. | Significant Vendors |
| Ipsos ASI | Significant Vendors |

| | |
|---|---|
| Ireland Carroll & Kelley PC | Significant Vendors |
| Iris Power LP | Significant Vendors |
| Irving Cares | Significant Vendors |
| Irving Independent School District (TX) | Significant Vendors |
| Irving Independent School District (TX) Tax Office | Significant Vendors |
| Irving, City of (TX) | Significant Vendors |
| ISC Constructors LLC | Significant Vendors |
| Isco Industries Inc. | Significant Vendors |
| Isco Industries LLC | Significant Vendors |
| ista North America Inc. | Significant Vendors |
| ITC Nuclear Fuel Services (Cayman) Ltd. | Significant Vendors |
| Itron Inc. | Significant Vendors |
| ITT Engineered Valves | Significant Vendors |
| IVG Energy Ltd. | Significant Vendors |
| J Conly & Associates Inc. | Significant Vendors |
| J Givoo Consultants Inc. | Significant Vendors |
| J Sugar Co. Inc. | Significant Vendors |
| J&S Construction LLC | Significant Vendors |
| Jack Central Appraisal District (TX) | Significant Vendors |
| Jack County (TX) | Significant Vendors |
| Jack W Gullahorn PC | Significant Vendors |
| Jackson Kelly Pllc | Significant Vendors |
| Jackson Pipe & Steel | Significant Vendors |
| Jackson Walker LLP | Significant Vendors |
| James A. Baker Production Fund | Significant Vendors |
| Jani-King DFW | Significant Vendors |
| Jani-King Inc. | Significant Vendors |
| Jaster-Quintanilla Dallas LLP | Significant Vendors |
| Jay Martin Co. Inc. | Significant Vendors |
| JD's Babbitt Bearings LLC | Significant Vendors |
| Jellyvision Lab Inc. | Significant Vendors |
| Jenfitch LLC | Significant Vendors |
| Jernigan, Travis Eugene | Significant Vendors |
| Jerry Lang Combustion Consulting | Significant Vendors |
| JF Services Inc. | Significant Vendors |
| Jimmie Deal Inc. | Significant Vendors |
| Jim's Rental Services | Significant Vendors |
| JJA Inc. | Significant Vendors |
| JK-Co. LLC | Significant Vendors |
| JLCC Inc. | Significant Vendors |
| JLP Credit Opportunity Master Fund Ltd. | Significant Vendors |
| JMEG LP | Significant Vendors |
| Joel Wink Equipment Services LLC | Significant Vendors |
| John Crane Inc. | Significant Vendors |
| Johnson & Pace Inc. | Significant Vendors |
| Johnson Controls/York | Significant Vendors |
| Johnson Matthey Catalysts LLC | Significant Vendors |
| Johnson Matthey Inc. | Significant Vendors |
| Johnson Matthey Stationary Emissions Control LLC | Significant Vendors |
| Johnson Oil Co. | Significant Vendors |
| Jordan & Hall | Significant Vendors |
| Joy Global Surface Mining | Significant Vendors |
| Joyce Crane | Significant Vendors |
| Joyce Steel Erection Ltd. | Significant Vendors |

| | |
|---|---|
| JP Morgan Chase Bank | Significant Vendors |
| JP Morgan Chase Co. | Significant Vendors |
| JP Morgan Chase NA | Significant Vendors |
| JP Morgan Securities Inc. | Significant Vendors |
| JSC Law Enforcement Sales | Significant Vendors |
| Judy Newton Land Services LLC | Significant Vendors |
| K Street Partners Inc. | Significant Vendors |
| K&L Gates LLP | Significant Vendors |
| K. Fernandez & Associates | Significant Vendors |
| K.D. Timmons Inc. | Significant Vendors |
| Kalenborn Abresist Corp. | Significant Vendors |
| Kalsi Engineering Inc. | Significant Vendors |
| Kansas City Southern Railway | Significant Vendors |
| Kansas Gas & Electric | Significant Vendors |
| Kasowitz Benson Torres & Friedman LLP | Significant Vendors |
| Kastner, Leonard R. | Significant Vendors |
| Kastner, Marina Ann | Significant Vendors |
| Katy Independent School District (TX) | Significant Vendors |
| Kekst & Co. Inc. | Significant Vendors |
| Kelly, Mike | Significant Vendors |
| Kelm Engineering | Significant Vendors |
| Kennametal Inc. | Significant Vendors |
| Kennametal Tricon Metals & Services | Significant Vendors |
| Kennedy Wire Rope & Sling Co. | Significant Vendors |
| Kestrel Power Engineering LLC | Significant Vendors |
| Kforce Inc. | Significant Vendors |
| KHA Geologics LLC | Significant Vendors |
| Kiewit Finance Group Inc. | Significant Vendors |
| Klein Products of Texas Inc. | Significant Vendors |
| Knighthawk Engineering Inc. | Significant Vendors |
| Koetter Fire Protection | Significant Vendors |
| Koetter Fire Protection of Austin LLC | Significant Vendors |
| Koetter Fire Protection of Longview | Significant Vendors |
| Kohlberg Kravis Roberts & Co. | Significant Vendors |
| Konecranes Inc. | Significant Vendors |
| Konecranes Nuclear Equipment & Services | Significant Vendors |
| Koso America Inc. | Significant Vendors |
| Koso America/Rexa | Significant Vendors |
| Kownurko, William A. | Significant Vendors |
| KPMG LLP | Significant Vendors |
| Kramer Levin Naftalis & Frankel | Significant Vendors |
| Kria Systems Inc. | Significant Vendors |
| KSB Inc. | Significant Vendors |
| Kusin, Gary | Significant Vendors |
| L&H Industrial | Significant Vendors |
| L-3 Communications | Significant Vendors |
| Lacy Surveying Inc. | Significant Vendors |
| Lambert Oil Co. Inc. | Significant Vendors |
| Lancaster Outreach Center | Significant Vendors |
| Landauer Inc. | Significant Vendors |
| Landon Alford | Significant Vendors |
| Lanier Parking Solutions | Significant Vendors |
| Larrett Inc. | Significant Vendors |
| Lauck Group, The | Significant Vendors |
| Lauren Engineers & Constructors Inc. | Significant Vendors |

| | |
|---|---|
| Laurie Fenstemaker Pair | Significant Vendors |
| Layne Christensen Co. | Significant Vendors |
| Lay's Manufacturing Inc. | Significant Vendors |
| Lay's Mining Service | Significant Vendors |
| Lazard Freres & Co. LLC | Significant Vendors |
| LCG Consulting | Significant Vendors |
| LCM Technology Lc | Significant Vendors |
| LCRA Transmission Services Corp. | Significant Vendors |
| Leadership Resource Center | Significant Vendors |
| Leak Detection Services | Significant Vendors |
| Leclairryan PC | Significant Vendors |
| Leco Corp. | Significant Vendors |
| Lectrodryer LLC | Significant Vendors |
| Lee County Tax Office (TX) | Significant Vendors |
| Lee Hecht Harrison LLC | Significant Vendors |
| Leeco Energy Services | Significant Vendors |
| Leica Geosystems Inc. | Significant Vendors |
| Leica Inc. | Significant Vendors |
| Levi Ray & Shoup Inc. | Significant Vendors |
| Lewis, Gibson D. | Significant Vendors |
| Lewis-Goetz & Co. Inc. | Significant Vendors |
| Lexair Inc. | Significant Vendors |
| Lhoist North America | Significant Vendors |
| Lhoist North America of Texas | Significant Vendors |
| Liberty County (TX) | Significant Vendors |
| Liberty Mutual Group | Significant Vendors |
| Liberty Mutual Insurance Co. | Significant Vendors |
| Liberty Power | Significant Vendors |
| Life Account LLC | Significant Vendors |
| Lillard Wise Szygenda Pllc | Significant Vendors |
| Limestone County (TX) | Significant Vendors |
| Lin R Rogers Electrical Contractors Inc. | Significant Vendors |
| Lindig Construction Inc. | Significant Vendors |
| Lionstone CFO Two Ltd. | Significant Vendors |
| Liquid Process Technologies | Significant Vendors |
| Littler Mendelson PC | Significant Vendors |
| Live Energy Inc. | Significant Vendors |
| LivePerson Inc. | Significant Vendors |
| Lochridge-Priest | Significant Vendors |
| Locke Lord Bissell & Liddell | Significant Vendors |
| Lockton Cos. LLC | Significant Vendors |
| Locomotive Service Inc. | Significant Vendors |
| Lone Star Air & Hydraulics LLC | Significant Vendors |
| Lone Star Chevrolet | Significant Vendors |
| Lone Star Railroad | Significant Vendors |
| Lonestar Actuation | Significant Vendors |
| Lonestar Group Consulting Services LLC | Significant Vendors |
| Lonestar Group LLC, The | Significant Vendors |
| Long Industries | Significant Vendors |
| Longview Bridge & Road Inc. | Significant Vendors |
| Longview Fab & Machine Inc. | Significant Vendors |
| Loomis Sayles Bond Fund | Significant Vendors |
| Loomis Sayles Strategic Income Fund | Significant Vendors |
| Lormar Reclamation Service | Significant Vendors |
| Louisiana Energy Services | Significant Vendors |

| | |
|---|---|
| Louisiana Enrichment Services | Significant Vendors |
| Love Title & Abstract | Significant Vendors |
| LP Amina LLC | Significant Vendors |
| LPB Energy Consulting | Significant Vendors |
| LPI Consulting Inc. | Significant Vendors |
| LRS-RDC Inc. | Significant Vendors |
| Lubrication Services LLC | Significant Vendors |
| Lufkin Electric Co. Inc. | Significant Vendors |
| Lufkin France | Significant Vendors |
| Lufkin Industries Inc. | Significant Vendors |
| Lufkin Rubber & Gasket | Significant Vendors |
| Lyle Oil Co. | Significant Vendors |
| M&C Products Analysis Technology Inc. | Significant Vendors |
| M&S Technologies Inc. | Significant Vendors |
| M.T. Casey & Associates | Significant Vendors |
| M.W. Smith Equipment Inc. | Significant Vendors |
| Mackson Inc. | Significant Vendors |
| Macquarie Energy LLC | Significant Vendors |
| Macquarie Futures | Significant Vendors |
| Madison Group LLC | Significant Vendors |
| Magellan Behavior Health Inc. | Significant Vendors |
| Magellan Behavioral Health | Significant Vendors |
| Magnetic Instrumentation Inc. | Significant Vendors |
| Magnetic Instrumentation Inc. | Significant Vendors |
| Magnetrol International Inc. | Significant Vendors |
| Magnolia Independent School District (TX) | Significant Vendors |
| Magnum Engineering & Controls Inc. | Significant Vendors |
| Magnum Technical Services | Significant Vendors |
| Mainline Information Systems Inc. | Significant Vendors |
| Maintenance Engineering Corp. | Significant Vendors |
| Mammoet USA Inc. | Significant Vendors |
| Management Associated Results Co. | Significant Vendors |
| Management Resources Group Inc. | Significant Vendors |
| Mannings USA | Significant Vendors |
| Maptek | Significant Vendors |
| Marco Inspection Services LLC | Significant Vendors |
| Marco Specialty Steel Inc. | Significant Vendors |
| Mario Sinacola & Sons | Significant Vendors |
| Mario Sinacola & Sons Excavating Inc. | Significant Vendors |
| Marketing Arm Inc., The | Significant Vendors |
| MarketNet Inc. | Significant Vendors |
| Markit Group Ltd. | Significant Vendors |
| Marriott International Inc. | Significant Vendors |
| Martin Engineering | Significant Vendors |
| Martin Luther King Community Center | Significant Vendors |
| Martin Marietta Materials Inc. | Significant Vendors |
| Martzell & Bickford | Significant Vendors |
| Mass Technologies Inc. | Significant Vendors |
| Mastec North America Inc. | Significant Vendors |
| Mastercraft Business Forms Inc. | Significant Vendors |
| Mastercraft Printed Products & Services | Significant Vendors |
| Master-Lee Engineered Products | Significant Vendors |
| Masterplan | Significant Vendors |
| Matheson Tri-Gas | Significant Vendors |
| Mathilde E. Taube Living Trust A | Significant Vendors |

| | |
|---|---|
| Mathilde E. Taube Living Trust B | Significant Vendors |
| Mathworks Inc., The | Significant Vendors |
| Mayhan Fabricators Inc. | Significant Vendors |
| MC2 Energy LLC | Significant Vendors |
| McAdams Road Advisory LLC | Significant Vendors |
| McAulay Firm, The | Significant Vendors |
| McCollum Electronics Inc. | Significant Vendors |
| McCombs School of Business | Significant Vendors |
| McConnell & Jones LLP | Significant Vendors |
| McConway & Torley Group | Significant Vendors |
| McCullough & Associates | Significant Vendors |
| McDermott Will & Emery | Significant Vendors |
| McDonald Public Relations Inc. | Significant Vendors |
| McDonald, Margie | Significant Vendors |
| McDonough Construction | Significant Vendors |
| McGivney & Kluger PC | Significant Vendors |
| McGivney & Kluger PC Trust | Significant Vendors |
| McGlinchey Stafford Pllc | Significant Vendors |
| McGuirewoods Consulting LLC | Significant Vendors |
| McGuireWoods LLP | Significant Vendors |
| McJunkin Red Man Corp. | Significant Vendors |
| McKinney, City of (TX) | Significant Vendors |
| McLennan County (TX) | Significant Vendors |
| McMaster-Carr Supply Co. | Significant Vendors |
| McNichols Co. | Significant Vendors |
| Mechanical & Ceramic Solutions Inc. | Significant Vendors |
| Mechanical Dynamics | Significant Vendors |
| Mechanical Dynamics & Analysis Inc. | Significant Vendors |
| Mechtech Inc. | Significant Vendors |
| MECO Inc. | Significant Vendors |
| Media Management | Significant Vendors |
| Medium Term Finance | Significant Vendors |
| Medsafe | Significant Vendors |
| Megger | Significant Vendors |
| Mehlman Vogel Castagnetti Inc. | Significant Vendors |
| Mellon Bank | Significant Vendors |
| Mellon Trust of New England NA | Significant Vendors |
| Menardi | Significant Vendors |
| Menardi Mikropul LLC | Significant Vendors |
| Mercer | Significant Vendors |
| Mercer Human Resource Consulting | Significant Vendors |
| Mercer Rubber Co. | Significant Vendors |
| Merico Abatement Contractors Inc. | Significant Vendors |
| Meridium Inc. | Significant Vendors |
| Merrick Industries | Significant Vendors |
| Merrill Lynch Capital Services | Significant Vendors |
| Merrill Lynch Commodities | Significant Vendors |
| Merrill Lynch Pierce Fenner & Smith | Significant Vendors |
| Merritt, Dorothy | Significant Vendors |
| Meserve, Richard A., Dr. | Significant Vendors |
| Mesquite Social Services | Significant Vendors |
| Mesquite Tax Fund (TX) | Significant Vendors |
| Metabank | Significant Vendors |
| Metco Environmental | Significant Vendors |
| MetLife | Significant Vendors |

| | |
|---|---|
| Metrocrest Service Center | Significant Vendors |
| Metso Minerals Industries Inc. | Significant Vendors |
| Mexican American Legislative Policy Council | Significant Vendors |
| Mfg Industrial Corp | Significant Vendors |
| Mgroup Strategies | Significant Vendors |
| MHC X-Ploration Corp. | Significant Vendors |
| Michael C Fina Corporate Sales Inc. | Significant Vendors |
| Michelin North America | Significant Vendors |
| Michelin Tire Co. | Significant Vendors |
| Michelin Tire Corp. | Significant Vendors |
| Microsoft Corp. | Significant Vendors |
| Microsoft Licensing GP | Significant Vendors |
| Midco Sling & Cable Co. | Significant Vendors |
| Midco Sling of East Texas | Significant Vendors |
| Midlothian Cement TXI Operations | Significant Vendors |
| Midwesco Filter Resources Inc. | Significant Vendors |
| Midwest Energy Emissions Corp. | Significant Vendors |
| Midwestern State University | Significant Vendors |
| Mignon McGarry | Significant Vendors |
| Milam County (TX) | Significant Vendors |
| Milbank Tweed Hadley & McCloy LLP | Significant Vendors |
| Millco Advisors LP | Significant Vendors |
| Miller & Chevalier | Significant Vendors |
| Miller & Chevalier Chartered | Significant Vendors |
| Miller Chevalier | Significant Vendors |
| Miller Electric Co. - Dallas | Significant Vendors |
| Miller Electric Co. - Orlando | Significant Vendors |
| Miller-Starnes Chevrolet Buick Inc. | Significant Vendors |
| Mimeo.com Inc. | Significant Vendors |
| Mincom Inc. | Significant Vendors |
| Mine Service Inc. | Significant Vendors |
| Mine Service Ltd. | Significant Vendors |
| Minority Alliance Capital | Significant Vendors |
| Mirion Technologies | Significant Vendors |
| Mirion Technologies (MGPI) Inc. | Significant Vendors |
| Mission Arlington | Significant Vendors |
| Missouri & Northern Arkansas Railroad Co. Inc. | Significant Vendors |
| Missouri Department of Revenue | Significant Vendors |
| Mistras Group Inc. | Significant Vendors |
| Mitchell County (TX) | Significant Vendors |
| Mitsubishi Electric Power Products Inc. | Significant Vendors |
| Mobile Enterprises Inc. | Significant Vendors |
| Model Metrics Inc. | Significant Vendors |
| ModSpace | Significant Vendors |
| Modular Space Corp. | Significant Vendors |
| Moltz Morton O'Toole LLP | Significant Vendors |
| Moody's Analytics Inc. | Significant Vendors |
| Moody's Investors Service | Significant Vendors |
| Morgan Stanley & Co. Inc. | Significant Vendors |
| Morgan Stanley Capital Group Inc. | Significant Vendors |
| Morgan Stanley Capital Services | Significant Vendors |
| Morgan Stanley Institutional Liquidity Funds | Significant Vendors |
| Morgan Stanley Treasury Portfolio Funds | Significant Vendors |
| Morris Material Handling Inc. | Significant Vendors |
| Mosby Mechanical | Significant Vendors |

| | |
|---|---|
| Motion Industries | Significant Vendors |
| Motiva Enterprises LLC | Significant Vendors |
| MP Husky LLC | Significant Vendors |
| MPR Associates Inc. | Significant Vendors |
| MPW Industrial Water Services | Significant Vendors |
| MRC Rail Services LLC | Significant Vendors |
| MRDB Holdings Inc. | Significant Vendors |
| MRO Software | Significant Vendors |
| MTI Industrial Sensors | Significant Vendors |
| Munters Corp. | Significant Vendors |
| Museum of Nature & Science | Significant Vendors |
| Music Mountain Water Co. | Significant Vendors |
| Nacogdoches Memorial Hospital | Significant Vendors |
| Naes Corp. | Significant Vendors |
| Nalco Co. | Significant Vendors |
| Napa Auto Parts | Significant Vendors |
| Napa Tire & Auto Supply Inc. | Significant Vendors |
| NASDAQ OMX Commodities | Significant Vendors |
| Nassif Chbani Inc. | Significant Vendors |
| National Association of Manufacturers | Significant Vendors |
| National Chemsearch | Significant Vendors |
| National Field Services | Significant Vendors |
| National Filter Media Corp. (NFM) | Significant Vendors |
| National Mining Association | Significant Vendors |
| National Pump & Compressor (LA) | Significant Vendors |
| National Pump & Compressor (TX) | Significant Vendors |
| National Switchgear Systems Inc. | Significant Vendors |
| Navasota Valley Electric Cooperative | Significant Vendors |
| NC Motors & Controls Inc. | Significant Vendors |
| NCO Financial Systems Inc. | Significant Vendors |
| Nebraska, State of | Significant Vendors |
| NEED - National Energy Education Development | Significant Vendors |
| NERA - National Economic Research Association | Significant Vendors |
| | |
| Netco Inc. | Significant Vendors |
| Network & Security Technologies | Significant Vendors |
| Network of Community Ministries Food Bank | Significant Vendors |
| Neu Consulting Group LLC | Significant Vendors |
| Neuco Inc. | Significant Vendors |
| Neundorfer Inc. | Significant Vendors |
| New Pig Corp. | Significant Vendors |
| Newark Corp. | Significant Vendors |
| NewEdge USA LLC | Significant Vendors |
| Newport Group Inc., The | Significant Vendors |
| Newport News Industrial Corp. | Significant Vendors |
| Nice Systems Inc. | Significant Vendors |
| Nix Electric Co. | Significant Vendors |
| Noble Americas Gas & Power Corp. | Significant Vendors |
| Noble Technical Consultants Inc. | Significant Vendors |
| Noblett Electric Motor Service | Significant Vendors |
| Nolan Power Group LLC | Significant Vendors |
| North American Energy Services | Significant Vendors |
| North American Substation Services | Significant Vendors |
| North Antelope Rochelle Mine | Significant Vendors |
| North Central Ford | Significant Vendors |

| | |
|---|---|
| North Highland Co., The | Significant Vendors |
| North Houston Valve & Fitting Inc. | Significant Vendors |
| North Louisiana Land Grading Inc. | Significant Vendors |
| North Plains Systems | Significant Vendors |
| NorthBridge Group | Significant Vendors |
| Northeast Emergency District - Euless | Significant Vendors |
| Northeast Texas Machine Welding & Hardfacing Corp. | Significant Vendors |
| Northeast Texas Power Ltd. | Significant Vendors |
| Northeastern Pavers Inc. | Significant Vendors |
| Northgate Arinso | Significant Vendors |
| NorthgateArinso Inc. | Significant Vendors |
| Nov Wilson LP | Significant Vendors |
| Nova Machine Products | Significant Vendors |
| Novinium Inc. | Significant Vendors |
| Novo 1 | Significant Vendors |
| NRG Power Marketing Inc. | Significant Vendors |
| NRG Power Marketing LLC | Significant Vendors |
| Nuclear Electric Insurance | Significant Vendors |
| Nuclear Energy Institute | Significant Vendors |
| Nuclear Logistics Inc. | Significant Vendors |
| NuCompass Mobility Services Inc. | Significant Vendors |
| Nucon International Inc. | Significant Vendors |
| Nueces County Community Action Agency | Significant Vendors |
| NuEnergy Inc. | Significant Vendors |
| Nukem Inc. | Significant Vendors |
| Nunn Electric Supply | Significant Vendors |
| NWP Indian Mesa Wind Farm LP | Significant Vendors |
| NWS Technologies LLC | Significant Vendors |
| Oakridge Bellows | Significant Vendors |
| Oberti Sullivan LLP | Significant Vendors |
| Occupational Health Centers of the Southwest | Significant Vendors |
| Odessa Pumps & Equipment Inc. | Significant Vendors |
| OEAAT Inc. | Significant Vendors |
| Office of Surface Mining | Significant Vendors |
| Ogletree Deakins Nash Smoak & Stewart PC | Significant Vendors |
| Okonite Co., The | Significant Vendors |
| Oliver Goldsmith Co. Inc. | Significant Vendors |
| Olympus NDT Inc. | Significant Vendors |
| O'Melveny & Myers LLP | Significant Vendors |
| Omnibound Technologies Inc. | Significant Vendors |
| OMS Strategic Advisors LLC | Significant Vendors |
| Ondeo Nalco Co. | Significant Vendors |
| O'Neal Flat Rolled Metals | Significant Vendors |
| O'Neill Athy & Casey PC | Significant Vendors |
| OneMain Financial | Significant Vendors |
| OneSource Virtual HR Inc. | Significant Vendors |
| Online Resources Corp. | Significant Vendors |
| Open Text Corp. | Significant Vendors |
| Operator Training & Inspection Services LLC | Significant Vendors |
| Opnet Technologies | Significant Vendors |
| Oracle America Inc. | Significant Vendors |
| Oracle Credit Corp. | Significant Vendors |
| Orbital Tool Technologies Corp. | Significant Vendors |
| Orion Instruments | Significant Vendors |

| | |
|---|---|
| OSIsoft Inc. | Significant Vendors |
| Otis Elevator Co. | Significant Vendors |
| Overhead Door Co. of Tyler | Significant Vendors |
| Oxea Corp. | Significant Vendors |
| P&E Mechanical Contractors LLC | Significant Vendors |
| Pala Interstate LLC | Significant Vendors |
| Palco Engineering & Construction | Significant Vendors |
| Pall Advanced Separations System | Significant Vendors |
| Pall Corp. | Significant Vendors |
| Pall Trinity Micro | Significant Vendors |
| Palmetto Mining Inc. | Significant Vendors |
| Palos Enterprises Inc. | Significant Vendors |
| Panola County (TX) | Significant Vendors |
| Pape Enterprises Inc. | Significant Vendors |
| Parago Promotional Services Inc. | Significant Vendors |
| Pariveda Solutions Inc. | Significant Vendors |
| Park Place Technologies | Significant Vendors |
| Parker Auto Supply | Significant Vendors |
| Parker, John Cody | Significant Vendors |
| Parker, John W. | Significant Vendors |
| Parkey Consulting | Significant Vendors |
| Particulate Control Technologies | Significant Vendors |
| Pasco Inc. | Significant Vendors |
| Pastor Behling & Wheeler LLC | Significant Vendors |
| Patara Oil & Gas LLC | Significant Vendors |
| PATH - People Attempting To Help | Significant Vendors |
| Pattern Recognition Technologies | Significant Vendors |
| Paul Broussard & Associates Inc. | Significant Vendors |
| PCI / Promatec | Significant Vendors |
| Pco Div II Inc. | Significant Vendors |
| PCPC Direct Ltd. | Significant Vendors |
| PCPC Inc. | Significant Vendors |
| Peabody Coalsales LLC | Significant Vendors |
| Peabody Coaltrade LLC | Significant Vendors |
| Peabody Powder River Mining LLC | Significant Vendors |
| PEICo / Southern Electric International Inc. | Significant Vendors |
| Pennsylvania Crusher Corp. | Significant Vendors |
| Performance Contracting Inc. | Significant Vendors |
| Perry & Perry Builders Erectors | Significant Vendors |
| Perry & Perry Builders Inc. | Significant Vendors |
| Perry Street Communications LLC | Significant Vendors |
| Peter's Chevrolet | Significant Vendors |
| Peterson, Amos J. | Significant Vendors |
| Peterson, Jimmy Leo | Significant Vendors |
| Philadelphia Gear - a brand of Timken Gears & Services Inc. | Significant Vendors |
| Philip Morris Capital Corp. | Significant Vendors |
| Philips & Meachum Public Affairs | Significant Vendors |
| Phoenix Industrial Services LP | Significant Vendors |
| Pierce Construction Inc. | Significant Vendors |
| Pierce Pump | Significant Vendors |
| Pilgrim International | Significant Vendors |
| Pillsbury Winthrop Shaw Pittman | Significant Vendors |
| Pinnacle Industries Ltd. | Significant Vendors |
| Pinnacle Investigations | Significant Vendors |

| | |
|---|---|
| Pinnacle Technical Resources Inc. | Significant Vendors |
| Pioneer Enterprises | Significant Vendors |
| Pioneer Well Services LLC | Significant Vendors |
| Pira Energy Group | Significant Vendors |
| Pitney Bowes Purchase Power | Significant Vendors |
| Pitney Bowes Software Inc. | Significant Vendors |
| PKMJ Technical Services Inc. | Significant Vendors |
| Plains Pipeline LP | Significant Vendors |
| Plant Equipment & Services Inc. | Significant Vendors |
| Plastocor Inc. | Significant Vendors |
| Platinum Intelligent Data Solutions | Significant Vendors |
| Platts - Division of McGraw-Hill | Significant Vendors |
| Point 2 Point Global Security Inc. | Significant Vendors |
| Polan Culley Advocacy Group | Significant Vendors |
| Polygon | Significant Vendors |
| Port-A-Jon | Significant Vendors |
| Powell Delta /Unibus Division | Significant Vendors |
| Powell Electrical Systems Inc. | Significant Vendors |
| Power & Industrial Services Corp. | Significant Vendors |
| Power Advocate Inc. | Significant Vendors |
| Power Brokers LLC | Significant Vendors |
| Power Control Systems Engineering Inc. | Significant Vendors |
| Power Distribution Products Inc. | Significant Vendors |
| Power Engineers Inc. | Significant Vendors |
| Power Pac | Significant Vendors |
| Power Partners Inc. | Significant Vendors |
| Power Plant Outage Services LLC | Significant Vendors |
| Power Plant Services | Significant Vendors |
| Power Support Inc. | Significant Vendors |
| Power System Services Ltd. | Significant Vendors |
| PowerAdvocate | Significant Vendors |
| PowerRail Distribution Inc. | Significant Vendors |
| Powmat Ltd. | Significant Vendors |
| Practicing Perfection Institute | Significant Vendors |
| PRC Environmental Inc. | Significant Vendors |
| Precision Interior Constructors | Significant Vendors |
| Precision Landscape Management | Significant Vendors |
| Predict Inc. | Significant Vendors |
| Preferred Pump & Equipment Inc. | Significant Vendors |
| Premier Concrete Products | Significant Vendors |
| Premier Technical Services Inc. | Significant Vendors |
| Price International Inc. | Significant Vendors |
| Priefert Manufacturing Co. Inc. | Significant Vendors |
| Prime Controls LP | Significant Vendors |
| Prime Energy Services LLC | Significant Vendors |
| Princess Three Operating | Significant Vendors |
| Princeton Payment Solutions LLC | Significant Vendors |
| Print Synergies Inc. | Significant Vendors |
| Priority Power Management LLC | Significant Vendors |
| Process Solutions Inc. | Significant Vendors |
| Process Solutions Integration | Significant Vendors |
| Producers Cooperative | Significant Vendors |
| Professional Training Technologies Inc. | Significant Vendors |
| Progress Rail Inc. | Significant Vendors |
| Progress Rail Services | Significant Vendors |

| | |
|---|---|
| Pro-Line Water Screen Services | Significant Vendors |
| Property Cost Systems | Significant Vendors |
| Protect Controls Inc. | Significant Vendors |
| Pro-Tem | Significant Vendors |
| Protiviti Inc. | Significant Vendors |
| Provisional Safety Management | Significant Vendors |
| Prowell, Anna | Significant Vendors |
| PS Energy Group Inc. | Significant Vendors |
| PSAM Worldarb Master Fund Ltd. | Significant Vendors |
| PSW Inc. | Significant Vendors |
| Public Strategies Inc. | Significant Vendors |
| PublicRelay Inc. | Significant Vendors |
| Puente Brothers Investments | Significant Vendors |
| Puffer-Sweiven LP | Significant Vendors |
| Pureworks Inc. | Significant Vendors |
| PVO Energy LP | Significant Vendors |
| Pyramid Security Advisors | Significant Vendors |
| Quality Consultants | Significant Vendors |
| Quality Fuel Trailer & Tank | Significant Vendors |
| Qualtech NP | Significant Vendors |
| Qualys Inc. | Significant Vendors |
| Quantum Spatial Inc. | Significant Vendors |
| Quest Software | Significant Vendors |
| R&R Heat Exchangers | Significant Vendors |
| R.J. Corman Railroad | Significant Vendors |
| R.W. Harden & Associates Inc. | Significant Vendors |
| RAB Inc. | Significant Vendors |
| RAB of Louisiana Inc. | Significant Vendors |
| RAD Trucking Ltd. | Significant Vendors |
| Railroad Friction Products Corp | Significant Vendors |
| Railworks Track Systems Texas | Significant Vendors |
| Ran Davis Software LLC | Significant Vendors |
| Rand Worldwide Subsidiary Inc. | Significant Vendors |
| Randy Turner Services LLC | Significant Vendors |
| Ranger Excavating LP | Significant Vendors |
| Rawson Inc. | Significant Vendors |
| Rawson LP | Significant Vendors |
| Ray W. Davis Consulting Engineers Inc. | Significant Vendors |
| RC Facility Services LLC | Significant Vendors |
| Reagan Transportation | Significant Vendors |
| Reagan, Alta Rae | Significant Vendors |
| Red Ball Oxygen Co. Inc. | Significant Vendors |
| Red Dot Corp. | Significant Vendors |
| Red Man Pipe & Supply Co. | Significant Vendors |
| Red River Environmental Product | Significant Vendors |
| Red River Pump Specialists LLC | Significant Vendors |
| Regional Steel Inc. | Significant Vendors |
| Regional Steel Products Inc. | Significant Vendors |
| Regulus Group LLC | Significant Vendors |
| Relay Security Group | Significant Vendors |
| Reliance Insurance | Significant Vendors |
| Remote Ocean Systems | Significant Vendors |
| Renewal Parts Maintenance Inc. | Significant Vendors |
| Republican Governors Association | Significant Vendors |
| RES Energy Solutions | Significant Vendors |

| | |
|---|---|
| Rescar Inc. | Significant Vendors |
| Reuters America Inc. | Significant Vendors |
| Revenew International LLC | Significant Vendors |
| Rexel | Significant Vendors |
| Rexel Summers | Significant Vendors |
| Reynolds Co., The | Significant Vendors |
| Reynolds Industrial Contractors | Significant Vendors |
| Riata Ford | Significant Vendors |
| Rice University | Significant Vendors |
| Richard Parker Family Trust | Significant Vendors |
| Richards Group, The | Significant Vendors |
| Richie, Carl S., Jr., Attorney at Law | Significant Vendors |
| Richwood Industries Inc. | Significant Vendors |
| Rickey N. Bradley Feed & Fertilizer | Significant Vendors |
| Ricochet Fuel Distributors | Significant Vendors |
| Rightnow Technologies Inc. | Significant Vendors |
| Rimpull Corp. | Significant Vendors |
| River City Valve Service Inc. | Significant Vendors |
| Robert E. Lamb Inc. | Significant Vendors |
| Robert J. Jenkins & Co. | Significant Vendors |
| Roberts & Spencer Instrument Co. | Significant Vendors |
| Roberts Coffee & Vending | Significant Vendors |
| Roberts, Jack | Significant Vendors |
| Robertson County (TX) | Significant Vendors |
| Robinson Fans Inc. | Significant Vendors |
| Rockbestos Surprenant Cable Corp. | Significant Vendors |
| Rocket Software Inc. | Significant Vendors |
| Rolling Plains Management Corp. | Significant Vendors |
| Romco Equipment Co | Significant Vendors |
| Romero's Concrete Construction | Significant Vendors |
| Ronan Engineering Co. | Significant Vendors |
| Rosemount Analytical | Significant Vendors |
| Rosemount Inc. | Significant Vendors |
| Rosemount Nuclear Instruments Inc. | Significant Vendors |
| Ross, Alicia Bee | Significant Vendors |
| Ross, John Michael | Significant Vendors |
| Rotaserv LP | Significant Vendors |
| Rotating Equipment Repair Inc. | Significant Vendors |
| Round Rock Area Serving Center | Significant Vendors |
| Roussel & Clement | Significant Vendors |
| RPM Services Inc. | Significant Vendors |
| RR Donnelley Receivables Inc. | Significant Vendors |
| RSCC Wire & Cable LLC | Significant Vendors |
| Rud Chain Inc. | Significant Vendors |
| RuhrPumpen Inc. | Significant Vendors |
| Runge Inc. | Significant Vendors |
| RungePincockMinarco | Significant Vendors |
| Rusk County (TX) | Significant Vendors |
| Rusk County Electric | Significant Vendors |
| Rusk County Electric Co-Op Inc. | Significant Vendors |
| Rusk County Electric Cooperative | Significant Vendors |
| Rusk County Rural Rail District | Significant Vendors |
| Rusk County Well Service Co. Inc. | Significant Vendors |
| Russell & Sons Construction Co. Inc. | Significant Vendors |
| Russell Reynolds Associates Inc. | Significant Vendors |

| | |
|---|---|
| Rutherford Equipment | Significant Vendors |
| Ryan Inc. | Significant Vendors |
| Ryan Mackinnon Vasapoli & Berzok | Significant Vendors |
| S&C Electric Co. | Significant Vendors |
| S&S Machining & Fabrication | Significant Vendors |
| Sabia Inc. | Significant Vendors |
| Sabine River Authority of Texas | Significant Vendors |
| Sabre Alloys LP | Significant Vendors |
| Sadler, Charles D. | Significant Vendors |
| Safariland LLC | Significant Vendors |
| Saferack | Significant Vendors |
| Safety Services Co. | Significant Vendors |
| SAG Enterprises | Significant Vendors |
| SAIC | Significant Vendors |
| Sales Marketing & Real Technologies | Significant Vendors |
| Salesforce.com Inc. | Significant Vendors |
| Salesmanship Club Charitable Golf of Dallas Inc. | Significant Vendors |
| Salvation Army Corps Midland | Significant Vendors |
| Salvation Army, The | Significant Vendors |
| Samson Lone Star LLC | Significant Vendors |
| Sandlin Motors Inc. | Significant Vendors |
| SAP Public Services | Significant Vendors |
| Sargent & Lundy LLC | Significant Vendors |
| SAS Global Corp. | Significant Vendors |
| SAS Institute Inc. | Significant Vendors |
| Saulsbury Industries | Significant Vendors |
| Saveonenergy.com | Significant Vendors |
| SBCC Inc. | Significant Vendors |
| Schindler Elevator Corp. | Significant Vendors |
| Schlueter Group, The | Significant Vendors |
| Schlueter, Stan | Significant Vendors |
| Schmidt, Paul A., MD | Significant Vendors |
| Schneider Electric | Significant Vendors |
| Schulz Electric Co. | Significant Vendors |
| Schweitzer Engineering Laboratories | Significant Vendors |
| Scientech - Division of Curtiss Wright Flow Control Service Corp. | Significant Vendors |
| Scope Management Ltd. | Significant Vendors |
| Scope Management Solutions Ltd. | Significant Vendors |
| Score Atlanta Inc. | Significant Vendors |
| Scott & White | Significant Vendors |
| Scotwood Industries Inc. | Significant Vendors |
| Screening Systems International | Significant Vendors |
| Seamans Inc. | Significant Vendors |
| Secureworks Inc. | Significant Vendors |
| Securitas Security Services USA Inc. | Significant Vendors |
| Select Energy Services | Significant Vendors |
| Select Oilfiled Construction | Significant Vendors |
| Selectica Inc. | Significant Vendors |
| Sendero Business Services LP | Significant Vendors |
| Seneca Group LLC, The | Significant Vendors |
| Senior Flexonics Inc. | Significant Vendors |
| Senior Source, The | Significant Vendors |
| Sentry Equipment Corp. | Significant Vendors |
| Serena International | Significant Vendors |

| | |
|---|---|
| Serena Software Inc. | Significant Vendors |
| Serengeti Law | Significant Vendors |
| Setpoint Integrated Solutions | Significant Vendors |
| SGS North America Inc. | Significant Vendors |
| Sharing Life Community Outreach | Significant Vendors |
| Sharyland Utilities LP | Significant Vendors |
| Shaw Maintenance | Significant Vendors |
| Shearman & Sterling | Significant Vendors |
| Sheldon, Richard | Significant Vendors |
| Shell Energy North America US LP | Significant Vendors |
| Shell Lubricants | Significant Vendors |
| Sheltering Arms Senior Services | Significant Vendors |
| Shermco Industries Inc. | Significant Vendors |
| Sherwin Williams | Significant Vendors |
| SHL US Inc. | Significant Vendors |
| Sidley & Austin | Significant Vendors |
| Siemens Demag Delaval Turbomachinery Inc. | Significant Vendors |
| Siemens Energy Inc. | Significant Vendors |
| Siemens Industry Inc. | Significant Vendors |
| Siemens Power Generation Inc. | Significant Vendors |
| Siemens Water Technologies Inc. | Significant Vendors |
| Siemens Westinghouse Power Corp. | Significant Vendors |
| Silverpop Systems Inc. | Significant Vendors |
| Silverscript Insurance Co. | Significant Vendors |
| SimGenics LLC | Significant Vendors |
| Simon Greenstone Panatier Bartlett | Significant Vendors |
| Simon Peragine Smith & Redfearn | Significant Vendors |
| SimplexGrinnell LP | Significant Vendors |
| Simpson Thacher & Bartlett LLP | Significant Vendors |
| Sitech Tejas | Significant Vendors |
| Sitecore USA Inc. | Significant Vendors |
| Sitel Operating Corp. | Significant Vendors |
| Six Flags Over Texas | Significant Vendors |
| SKA Consulting LP | Significant Vendors |
| SKF USA Inc. | Significant Vendors |
| Skillsoft Corp. | Significant Vendors |
| Skycom Inc. | Significant Vendors |
| Skyhawk Chemicals Inc. | Significant Vendors |
| Slover & Loftus | Significant Vendors |
| SmartSignal Corp. | Significant Vendors |
| SMI Energy LLC | Significant Vendors |
| Smith County Tax Office (TX) | Significant Vendors |
| Smith Equipment USA | Significant Vendors |
| Smith Hanley Associates LLC | Significant Vendors |
| Sochem Solutions Inc. | Significant Vendors |
| Societa Chimica Larderello SpA | Significant Vendors |
| Software House International | Significant Vendors |
| Solvents & Metals Inc. | Significant Vendors |
| Somervell County General Fund (TX) | Significant Vendors |
| Somervell Floors | Significant Vendors |
| Sound Technologies | Significant Vendors |
| Southern Co. Services | Significant Vendors |
| Southern Crane & Elevator | Significant Vendors |
| Southern States Inc. | Significant Vendors |
| Southern Tire Mart | Significant Vendors |

| | |
|---|---|
| Southern Tire Mart #49 | Significant Vendors |
| Southwell Industries | Significant Vendors |
| Southwest Airgas | Significant Vendors |
| Southwest Airlines Co. | Significant Vendors |
| Southwest Business Corp. | Significant Vendors |
| Southwest Research Institute | Significant Vendors |
| Southwestern Corp. | Significant Vendors |
| SPA Victoria LP | Significant Vendors |
| Spacenet Inc. | Significant Vendors |
| Spar Inc. | Significant Vendors |
| Spectera Inc. | Significant Vendors |
| Spectro Analytical Instruments | Significant Vendors |
| Spectro Inc. | Significant Vendors |
| Spencer Stuart | Significant Vendors |
| Spencer-Harris of Arkansas Inc. | Significant Vendors |
| Spiramid LLC | Significant Vendors |
| SPM Flow Control Inc. | Significant Vendors |
| Spot Coolers | Significant Vendors |
| SPX Flow Control | Significant Vendors |
| SPX Flow Technology | Significant Vendors |
| SPX Heat Transfer Inc. | Significant Vendors |
| SPX Heat Transfer LLC | Significant Vendors |
| SPX Transformer Solutions Inc. | Significant Vendors |
| SPX Valves & Controls | Significant Vendors |
| ST2 LLC | Significant Vendors |
| Stafford Juneau Holdings Inc. | Significant Vendors |
| Standard & Poor's | Significant Vendors |
| Standard Laboratories Inc. | Significant Vendors |
| Standard Parking Corp. | Significant Vendors |
| Stanley Consultants Inc. | Significant Vendors |
| Star Electricity LLC | Significant Vendors |
| Star International Inc. | Significant Vendors |
| Star Tex Power | Significant Vendors |
| State Industrial Products | Significant Vendors |
| Statement Systems Inc. | Significant Vendors |
| Steag Energy Services LLC | Significant Vendors |
| Steam Specialties Inc. | Significant Vendors |
| Steam Turbine Alternative Resources | Significant Vendors |
| Steddum, Michael | Significant Vendors |
| Stein Industries Inc. | Significant Vendors |
| Stella-Jones | Significant Vendors |
| Stephen F. Austin University | Significant Vendors |
| Stewart - America's Premier Sign Co. | Significant Vendors |
| Stewart & Stevenson | Significant Vendors |
| Stewart & Stevenson Power Products | Significant Vendors |
| Stock Equipment Co. Inc. | Significant Vendors |
| Stone & Webster Inc. | Significant Vendors |
| Storm Technologies Inc. | Significant Vendors |
| Story-Wright Inc. | Significant Vendors |
| Stovall, Steve | Significant Vendors |
| Straight Edge Energy Consultants | Significant Vendors |
| Stress Engineering Services Inc. | Significant Vendors |
| Structural Integrity Associates | Significant Vendors |
| Structure Works Inc. | Significant Vendors |
| Stryke Inc. | Significant Vendors |

| | |
|---|---|
| Stuart C Irby Co. | Significant Vendors |
| Studio 206 | Significant Vendors |
| Successfactors Inc. | Significant Vendors |
| Successfactors.com | Significant Vendors |
| Sulphur Springs Independent School District (TX) | Significant Vendors |
| Sulphur Springs, City of (TX) | Significant Vendors |
| Sulzer Pumps | Significant Vendors |
| Sulzer Pumps (US) Inc. | Significant Vendors |
| Summit Controls Inc. | Significant Vendors |
| Summit Electric | Significant Vendors |
| Summit Energy Services Inc. | Significant Vendors |
| Sun Coast Resources Inc. | Significant Vendors |
| Sun Technical Services Inc. | Significant Vendors |
| Sunbelt Supply Co. | Significant Vendors |
| Sungard Consulting Services LLC | Significant Vendors |
| Sungard Energy Systems | Significant Vendors |
| Superior Belt Filter LLC | Significant Vendors |
| Survey Sampling International | Significant Vendors |
| Susman Godfrey LLP | Significant Vendors |
| Sutherland Asbill & Brennan LLP | Significant Vendors |
| Sweetwater Wind 1 LLC | Significant Vendors |
| Swenson, Kurt R. | Significant Vendors |
| Swesco Inc. | Significant Vendors |
| Swigor Marketing Group LLC | Significant Vendors |
| SWS Environmental Services | Significant Vendors |
| Sybase - an SAP Co. | Significant Vendors |
| Syniverse Technologies LLC | Significant Vendors |
| Systems Group Inc. | Significant Vendors |
| T&T Lighting | Significant Vendors |
| TA Instruments Waters LLC | Significant Vendors |
| Taber Estes Thorne & Carr Pllc | Significant Vendors |
| Taggart Global LLC | Significant Vendors |
| Talley & Associates | Significant Vendors |
| Target Rock Corp. | Significant Vendors |
| Tarrant County (TX) | Significant Vendors |
| Tarrant County Department of Human Services (TX) | Significant Vendors |
| | |
| Tarver, James D., Jr. | Significant Vendors |
| Taylor Armature Works LLC | Significant Vendors |
| Taylor Brothers Welding Service Inc. | Significant Vendors |
| Taylor Telcomm Inc. | Significant Vendors |
| TCEHC | Significant Vendors |
| TD Industries | Significant Vendors |
| TDC Filter Manufacturing Inc. | Significant Vendors |
| TDS Excavation Services | Significant Vendors |
| TeaLeaf Technology Inc. | Significant Vendors |
| Team Excavating | Significant Vendors |
| Team Industrial Services Inc. | Significant Vendors |
| Team Oil Tools | Significant Vendors |
| TEC Well Service Inc. | Significant Vendors |
| Tech Plan Inc. | Significant Vendors |
| Techline Inc. | Significant Vendors |
| Technetics Group Columbia | Significant Vendors |
| Technologent | Significant Vendors |
| Techserv Consulting & Training | Significant Vendors |

| | |
|---|---|
| Teco-Westinghouse Motor Co. | Significant Vendors |
| TEKsystems Inc. | Significant Vendors |
| Telecom Electric Supply Co. | Significant Vendors |
| Teledyne | Significant Vendors |
| Teledyne Monitor Labs Inc. | Significant Vendors |
| Teledyne Test Services | Significant Vendors |
| Telvent USA  LLC | Significant Vendors |
| Telwares | Significant Vendors |
| Temenos | Significant Vendors |
| Templeton Air Conditioning & Refrigeration | Significant Vendors |
| Tenaska Power Services Co. | Significant Vendors |
| Tennessee Valley Authority | Significant Vendors |
| Terix Computer Service Inc. | Significant Vendors |
| TerraSource Global | Significant Vendors |
| TES Energy Services LP | Significant Vendors |
| TES Inc. | Significant Vendors |
| Test Dynamics Inc. | Significant Vendors |
| Testex Inc. | Significant Vendors |
| Tex Blast Sandblasting | Significant Vendors |
| Tex La Electric Cooperative | Significant Vendors |
| Texas Air Hydraulic Services & Supply | Significant Vendors |
| Texas Air Hydraulics | Significant Vendors |
| Texas Air Systems Inc. | Significant Vendors |
| Texas Alloys & Tool Co. | Significant Vendors |
| Texas Association of Business | Significant Vendors |
| Texas Big Spring | Significant Vendors |
| Texas Competitive Power Advocates Inc. | Significant Vendors |
| Texas Comptroller of Public Accounts | Significant Vendors |
| Texas Crushed Stone Co. | Significant Vendors |
| Texas Department of Criminal Justice | Significant Vendors |
| Texas Department of State Health Services | Significant Vendors |
| Texas Department of Transportation Trust Fund | Significant Vendors |
| Texas Diesel Maintenance Inc. | Significant Vendors |
| Texas Disposal Systems | Significant Vendors |
| Texas Energy Aggregation LLC | Significant Vendors |
| Texas Energy Research Associates Inc. | Significant Vendors |
| Texas Engineering Experiment | Significant Vendors |
| Texas Flags Ltd. | Significant Vendors |
| Texas Health Resources | Significant Vendors |
| Texas Heritage Title LLC | Significant Vendors |
| Texas Meter & Device Co. | Significant Vendors |
| Texas Mining & Reclamation Association | Significant Vendors |
| Texas New Mexico Power Co. | Significant Vendors |
| Texas Process Equipment Co. | Significant Vendors |
| Texas State Comptroller of Public Accounts | Significant Vendors |
| Texas State History Museum Foundation | Significant Vendors |
| Texas State Treasury | Significant Vendors |
| Texas Trees Foundation | Significant Vendors |
| Texas Valve & Fitting Co | Significant Vendors |
| Texas Weather Instruments Inc. | Significant Vendors |
| Texas, Public Utility Commission of | Significant Vendors |
| Texas, Railroad Commission of | Significant Vendors |
| Texasadmin.com Inc. | Significant Vendors |
| Tex-La Electric Cooperative | Significant Vendors |
| TFS Energy Futures LLC | Significant Vendors |

| | |
|---|---|
| TFS Energy LLC | Significant Vendors |
| Thermal Engineering International Inc. | Significant Vendors |
| Thermal Specialties Inc. | Significant Vendors |
| Thermo Electron NA LLC | Significant Vendors |
| Thermo Environmental Instruments Inc. | Significant Vendors |
| Thermo Fisher Scientific | Significant Vendors |
| Thermo Orion Inc. | Significant Vendors |
| Thermo Process Instruments LP | Significant Vendors |
| Thibado Inc. | Significant Vendors |
| Thomas, Gerald E. | Significant Vendors |
| Thomas, Janice | Significant Vendors |
| Thomasson Co. | Significant Vendors |
| Thompson & Knight LLP | Significant Vendors |
| Thompson, Jake | Significant Vendors |
| Thompson, Sally | Significant Vendors |
| Thomson Reuters | Significant Vendors |
| Thomson Reuters | Significant Vendors |
| Thomson Reuters (Property Tax Services) Inc. | Significant Vendors |
| Thomson Reuters West | Significant Vendors |
| Thurman Transportation Inc. | Significant Vendors |
| ThyssenKrupp Elevator Corp. | Significant Vendors |
| ThyssenKrupp Safway Inc. | Significant Vendors |
| Tibco Software Inc. | Significant Vendors |
| Timken Gears & Services Inc. | Significant Vendors |
| Timsco International Inc. | Significant Vendors |
| Timsco Texas Industrial Maintenance Supply Co. | Significant Vendors |
| Titan Engineering Inc. | Significant Vendors |
| Titus Central Appraisal District (TX) | Significant Vendors |
| Titus County (TX) | Significant Vendors |
| Titus County Fresh Water Supply District No. 1 (TX) | Significant Vendors |
| | |
| TLT-Babcock Inc. | Significant Vendors |
| TNT Crane & Rigging | Significant Vendors |
| Todds A/C Inc. | Significant Vendors |
| Toledo Automotive Supply of Carthage Inc. | Significant Vendors |
| Tomecek Electric | Significant Vendors |
| Top Hat Services | Significant Vendors |
| Toshiba International Corp. | Significant Vendors |
| Total Alchemy LLC | Significant Vendors |
| Towers Watson Pennsylvania Inc. | Significant Vendors |
| TowHaul Corp. | Significant Vendors |
| Townley Engineering & Manufacturing Co. Inc. | Significant Vendors |
| Townley Foundry & Machine Co. Inc. | Significant Vendors |
| Townley Manufacturing Co. | Significant Vendors |
| TPG Capital LP | Significant Vendors |
| TPG Capital Management LP | Significant Vendors |
| TPUSA Inc. | Significant Vendors |
| Trac-Work Inc. | Significant Vendors |
| Trane | Significant Vendors |
| Trans Union Corp. | Significant Vendors |
| Transactel (Barbados) Inc. | Significant Vendors |
| Transcat Inc. | Significant Vendors |
| Trans-Rental Inc. | Significant Vendors |
| TransUnion LLC | Significant Vendors |
| Transwestern | Significant Vendors |

| | |
|---|---|
| TRC Cos. Inc. | Significant Vendors |
| Trend Gathering & Treating LP | Significant Vendors |
| Trent Wind Farm LP | Significant Vendors |
| Trico Corp. | Significant Vendors |
| Trimble, Barry D. | Significant Vendors |
| Trimble, Roxanna M. | Significant Vendors |
| Trinity Industries Inc. | Significant Vendors |
| Trinity River Authority of Texas | Significant Vendors |
| Trinity River Water Authority | Significant Vendors |
| Triple J SA Inc. | Significant Vendors |
| Triple M Machine Inc. | Significant Vendors |
| Tripwire Inc. | Significant Vendors |
| TRT Development Co. West Houston | Significant Vendors |
| True North Consulting LLC | Significant Vendors |
| Truman Arnold Cos. | Significant Vendors |
| TSI Holdings LLC | Significant Vendors |
| TSTC Waco | Significant Vendors |
| Tullett Prebon Americas Corp. | Significant Vendors |
| Tullett Prebon Financial Service LLC | Significant Vendors |
| Turbine Repair Services | Significant Vendors |
| Turbo Components & Engineering | Significant Vendors |
| TurboCare | Significant Vendors |
| Turn Key Operations | Significant Vendors |
| Turner Bros Crane & Rigging | Significant Vendors |
| Turner Seed Co. | Significant Vendors |
| Turnkey Security Inc. | Significant Vendors |
| Twin Eagle Resource Management LLC | Significant Vendors |
| Twin State Trucks Inc. | Significant Vendors |
| Ty Flot Inc. | Significant Vendors |
| Tyler Junior College Foundation | Significant Vendors |
| Tyndale Co. Inc. | Significant Vendors |
| Tyson Building Corp. | Significant Vendors |
| UG USA Inc. | Significant Vendors |
| UniFirst | Significant Vendors |
| United Building Maintenance Inc. | Significant Vendors |
| United Conveyor Corp. | Significant Vendors |
| United Conveyor Supply Corp. | Significant Vendors |
| United Recyclers LP | Significant Vendors |
| United Rentals | Significant Vendors |
| United Rentals North America Inc. | Significant Vendors |
| United Sciences Testing Inc. | Significant Vendors |
| United States Chamber of Commerce | Significant Vendors |
| United States Department of Energy | Significant Vendors |
| United States Enrichment Corp. | Significant Vendors |
| United States Gypsum Co. | Significant Vendors |
| United States Mine Safety & Health Administration | Significant Vendors |
| United States Naval Academy | Significant Vendors |
| United States Naval Academy Foundation | Significant Vendors |
| United States Nuclear Regulatory Commission | Significant Vendors |
| United States Treasury Single Taxpayors (IRS) | Significant Vendors |
| United Training Specialists LLC | Significant Vendors |
| United Way of Metropolitan Dallas | Significant Vendors |
| Univar USA Inc. | Significant Vendors |
| Universal Blastco | Significant Vendors |

| | |
|---|---|
| Universal Vacuum Service | Significant Vendors |
| University of North Texas | Significant Vendors |
| University of Texas at Arlington | Significant Vendors |
| University of Texas at Austin | Significant Vendors |
| University of Texas at Dallas | Significant Vendors |
| Uranium One Inc. | Significant Vendors |
| Urban League of Greater Dallas | Significant Vendors |
| URS Corp. | Significant Vendors |
| US Bank Corporate Trust | Significant Vendors |
| US Bank Trust NA | Significant Vendors |
| US Enrichment Corp. | Significant Vendors |
| USP & E Global LLC | Significant Vendors |
| USPS | Significant Vendors |
| U-Tegration Inc. | Significant Vendors |
| Utilities Service Alliance Inc. | Significant Vendors |
| Utility Integration Solutions | Significant Vendors |
| Utility Marketing Services Inc. | Significant Vendors |
| Utility Systems Inc. | Significant Vendors |
| Valcor Engineering | Significant Vendors |
| Valero Texas Power Marketing Inc. | Significant Vendors |
| Vannoy & Assoc Inc. | Significant Vendors |
| Vaughan Equipment Sales & Rental | Significant Vendors |
| Vault Energy Solutions LLC | Significant Vendors |
| Vector Controls LLC | Significant Vendors |
| Velan Valve Corp. | Significant Vendors |
| Velocity Industrial LLC | Significant Vendors |
| Venture Aggregates LLC | Significant Vendors |
| Venture Research Inc. | Significant Vendors |
| Ventyx Inc. | Significant Vendors |
| Veolia ES Industrial Services | Significant Vendors |
| Verifications Inc. | Significant Vendors |
| Veritox Inc. | Significant Vendors |
| Verizon | Significant Vendors |
| Verizon Southwest | Significant Vendors |
| Vinson Process Controls Co. | Significant Vendors |
| Vishay Transducers | Significant Vendors |
| Vista Training Inc. | Significant Vendors |
| Vitality Group, The | Significant Vendors |
| Vitrue Inc. | Significant Vendors |
| VMware Inc. | Significant Vendors |
| VoiceLog | Significant Vendors |
| Voith Turbo Inc. | Significant Vendors |
| Vose Software BVBA | Significant Vendors |
| Voxai Solutions Inc. | Significant Vendors |
| VR Steel LLC | Significant Vendors |
| VXI Global Solutions Inc. | Significant Vendors |
| Wabtec Global Services | Significant Vendors |
| Waco Auto Glass Center | Significant Vendors |
| Waco Foundation | Significant Vendors |
| WageWorks Inc. | Significant Vendors |
| Wahlco Metroflex | Significant Vendors |
| Walker Sewell LLP | Significant Vendors |
| Ward County (TX) | Significant Vendors |
| Ward Sign Co. | Significant Vendors |
| Warfab Inc. & Erection Corp. | Significant Vendors |

| | |
|---|---|
| Warren Fabricating Corp. | Significant Vendors |
| Washington Speakers Bureau | Significant Vendors |
| Waste Management of Texas Inc. | Significant Vendors |
| Watco Cos. Inc. | Significant Vendors |
| Watco Mechanical Services | Significant Vendors |
| Water Texas PAC | Significant Vendors |
| Watercut Services Inc. | Significant Vendors |
| Waukesha Electric | Significant Vendors |
| Waukesha-Pearce Industries Inc. | Significant Vendors |
| Wave Technology Solutions Group | Significant Vendors |
| Weatherproofing Services LLC | Significant Vendors |
| Weber Shandwick | Significant Vendors |
| WebFilings LLC | Significant Vendors |
| Webster, Frances M. | Significant Vendors |
| Weir Minerals | Significant Vendors |
| Weir Slurry Group Inc. | Significant Vendors |
| Weir SPM | Significant Vendors |
| Weir Valves & Controls USA Inc. | Significant Vendors |
| Wells Fargo Bank | Significant Vendors |
| Wells Fargo Home Mortgage | Significant Vendors |
| Wesco | Significant Vendors |
| West Dallas Multipurpose Center | Significant Vendors |
| West Publishing Corp. | Significant Vendors |
| West Texas Opportunities Inc. | Significant Vendors |
| Westech Engineering Inc. | Significant Vendors |
| Western Data Systems | Significant Vendors |
| Western Filter Co. Inc. | Significant Vendors |
| Western States Fire Protection | Significant Vendors |
| Western Technology Inc. | Significant Vendors |
| Westfire Inc. | Significant Vendors |
| Westin Engineering Inc. | Significant Vendors |
| Westinghouse Electric Co. | Significant Vendors |
| Westinghouse Electric Co. LLC | Significant Vendors |
| Westinghouse-Nuclear | Significant Vendors |
| Weyco Manufacturing | Significant Vendors |
| Weyerhaeuser | Significant Vendors |
| White Cap Construction | Significant Vendors |
| White Fence Inc. | Significant Vendors |
| White Oak Radiator Service | Significant Vendors |
| White Technologies Inc. | Significant Vendors |
| Whitehead Construction Inc. | Significant Vendors |
| Whitson & Co. | Significant Vendors |
| Wholesale Pump & Supply | Significant Vendors |
| Wholesale Supply Inc. | Significant Vendors |
| Wick Phillips LLP | Significant Vendors |
| Wildcat Cranes Inc. | Significant Vendors |
| Willbros T&D Services | Significant Vendors |
| William E. Groves Construction | Significant Vendors |
| Williams Patent Crusher & Pulverizer Co. | Significant Vendors |
| Williamson, Billie Ida | Significant Vendors |
| Willis of Texas Inc. | Significant Vendors |
| Wilson Co. | Significant Vendors |
| Wilson Culverts | Significant Vendors |
| Wilson Industries | Significant Vendors |
| Wilson Mohr Inc. | Significant Vendors |

| | |
|---|---|
| Wilson Supply Co. | Significant Vendors |
| Wilsonart International Holdings | Significant Vendors |
| Wilson-Mohr Inc. | Significant Vendors |
| Windstream | Significant Vendors |
| Winston & Strawn LLP | Significant Vendors |
| Wire Rope Industries | Significant Vendors |
| Wirerope Works Inc. | Significant Vendors |
| WM Renewable Energy | Significant Vendors |
| WOI Petroleum | Significant Vendors |
| Womble Drilling Co. | Significant Vendors |
| Women's Business Enterprise National Council | Significant Vendors |
| Wood, Patricia | Significant Vendors |
| Woodson Lumber & Hardware | Significant Vendors |
| Woodwright Co. Inc. | Significant Vendors |
| Workday Inc. | Significant Vendors |
| Workplace Resource of Dallas | Significant Vendors |
| Worksoft | Significant Vendors |
| World Energy Solutions Inc. | Significant Vendors |
| WPP Group USA Inc. | Significant Vendors |
| WRG LLC | Significant Vendors |
| W-S Industrial Services Inc. | Significant Vendors |
| W-S Specialty Services LLC | Significant Vendors |
| WSI Corp. | Significant Vendors |
| Wyoming Department of Revenue AV Tax | Significant Vendors |
| Xenon Marketing LLC | Significant Vendors |
| XOJet Inc. | Significant Vendors |
| XTO Energy Inc. | Significant Vendors |
| Yanaway, Diane | Significant Vendors |
| Yates Buick Pontiac GMC | Significant Vendors |
| Yates Buick/GMC | Significant Vendors |
| Yokogawa Corp. of America | Significant Vendors |
| York Capital Management LP | Significant Vendors |
| York Credit Opportunities Fund LP | Significant Vendors |
| York Credit Opportunities Master Fund LP | Significant Vendors |
| York Multi Strategy Master Fund | Significant Vendors |
| York Pump & Equipment | Significant Vendors |
| York Risk Services Group Inc. | Significant Vendors |
| York, a Johnson Controls Co. | Significant Vendors |
| York, Amber Lemerle | Significant Vendors |
| York, Byron P., Jr | Significant Vendors |
| Young Central Appraisal District (TX) | Significant Vendors |
| Youngblood Oil Co. | Significant Vendors |
| Youngblood, Kneeland | Significant Vendors |
| Zayo Fiber Solutions | Significant Vendors |
| Zeefax Inc. | Significant Vendors |
| Zep Sales & Service | Significant Vendors |
| Zepco | Significant Vendors |
| Zephyr Environmental Corp. | Significant Vendors |
| Zivelo | Significant Vendors |
| | Significant Vendors |
| | Significant Vendors |
| 10928 Audelia Road LP | SoALs |
| 1605 Cooper Property Partners LP | SoALs |
| 2H Transport | SoALs |
| 2R Environmental Systems LLC | SoALs |

| | |
|---|---|
| 3 Degrees | SoALs |
| 4 Star Electronics Inc. | SoALs |
| 4B Components Ltd. | SoALs |
| 6425 Gess Ltd. | SoALs |
| 800 Heights Apartments | SoALs |
| 9750 Forest Lane LP | SoALs |
| A All Animal Control | SoALs |
| A Better Answer Communication Centers Inc. | SoALs |
| A&M Farm Supply | SoALs |
| A&W Bearings & Supply Co. Inc. | SoALs |
| A.E. Bruggemann & Co. Inc. | SoALs |
| A.K. Gillis & Sons Inc. | SoALs |
| A1 All American Septic Service | SoALs |
| A-1 Auto Supply | SoALs |
| A-1 Locksmiths | SoALs |
| A2 Research | SoALs |
| A3M Vacuum Service | SoALs |
| AAA Blast-Cote Inc. | SoALs |
| AAA Cooper Transportation | SoALs |
| AB Chance Co. | SoALs |
| AB Erwin Welding | SoALs |
| ABB Combustion Engineering | SoALs |
| Abbott, Cynthia | SoALs |
| Abbott, Emmett A. | SoALs |
| Abbott, Grayson | SoALs |
| Abbott, Grayson | SoALs |
| ABC Auto Parts | SoALs |
| ABM Technical Services | SoALs |
| ABN Amro Bank NV | SoALs |
| ABQ Energy Group Ltd. | SoALs |
| Abraham, Sam | SoALs |
| Abraham, Sammy J. | SoALs |
| Abrams, Gregory S. | SoALs |
| Abron, Misty | SoALs |
| Abron, Triston | SoALs |
| Abston, Curtis | SoALs |
| Abston, Margaret | SoALs |
| Accelerated Pump Services | SoALs |
| Accudata Systems Inc. | SoALs |
| Ace Industries Inc. | SoALs |
| Ace Locksmith Service | SoALs |
| Ace USA | SoALs |
| ACF Tarp & Awning Inc. | SoALs |
| ACFM Inc. | SoALs |
| Acker, Tracy | SoALs |
| Acme Iron & Metal Co. | SoALs |
| Acme Packet Inc. | SoALs |
| Acme Truck Line | SoALs |
| Acopian Technical Co. | SoALs |
| ACT Independent Turbo Services Inc. | SoALs |
| Acumen Learning LLC | SoALs |
| Adam, Marilyn W. | SoALs |
| Adams Elevator Equipment Co. | SoALs |
| Adams Oil Co. | SoALs |
| Adams, Ben L. | SoALs |

| | |
|---|---|
| Adams, Bettie J. | SoALs |
| Adams, Chrystalyn | SoALs |
| Adams, Edith | SoALs |
| Adams, Fae Z. | SoALs |
| Adams, Frances Powell | SoALs |
| Adams, James V. | SoALs |
| Adams, Jarvis | SoALs |
| Adams, Jimmy T. | SoALs |
| Adams, Joe Edward, Jr. | SoALs |
| Adams, Keith | SoALs |
| Adams, Linda Lee | SoALs |
| Adams, Marge | SoALs |
| Adams, Michael Glenn | SoALs |
| Adams, Ruby Nell, Deceased | SoALs |
| Adams, Sarah E. | SoALs |
| Adams, William S. | SoALs |
| Adamson, John N. | SoALs |
| Adamson, Sammy | SoALs |
| Adamson, William L. | SoALs |
| Adcock, Leroy | SoALs |
| Adcock, Louise B. | SoALs |
| Adelle W Mims Testementary Trust | SoALs |
| Adina Cemetary Association | SoALs |
| ADK Solutions LLC | SoALs |
| Adkins, Annette | SoALs |
| Adkins, Charles E. | SoALs |
| ADP Taxware Division of ADP Inc. | SoALs |
| Advantage Document Destruction | SoALs |
| Advantage Energy LLC | SoALs |
| Advantage Pressure Pro LLC | SoALs |
| AEC Powerflow LLC | SoALs |
| Aechternacht, Frances | SoALs |
| AER Manufacturing II Inc. | SoALs |
| AER Manufacturing Inc. | SoALs |
| Aerofin Corp. | SoALs |
| Aeromotive Engineering Corp. | SoALs |
| Aerotek Energy Services Inc. | SoALs |
| AES Ironwood LLC | SoALs |
| AES Southland LLC | SoALs |
| AFA Investment Inc. Trust Account | SoALs |
| Affordable Housing of Parker County Inc. | SoALs |
| Agan, Roxie | SoALs |
| Agan, William B. | SoALs |
| Agee, Jeffrey S. | SoALs |
| Agers, April | SoALs |
| Aggreko Texas LP | SoALs |
| AGI Industries Inc. | SoALs |
| AG-Power | SoALs |
| AGR Group LLC | SoALs |
| AGR Inspection Inc. | SoALs |
| AHA Process Inc. | SoALs |
| Ahaan Partners LLC | SoALs |
| AHF Aspen Chase LLC | SoALs |
| AHF Community Development LLC | SoALs |
| AHL Princeton LLC | SoALs |

| | |
|---|---|
| Ainsworth, Billy | SoALs |
| Air Dimensions Inc. | SoALs |
| Air Liquide America Corp. | SoALs |
| Air Sampling Associates Inc. | SoALs |
| Airflow SC | SoALs |
| Airgas Refrigerants Inc. | SoALs |
| Airgas Specialty Products | SoALs |
| Airrite Air Conditioning Co. Inc. | SoALs |
| Airrosti Rehab Centers LLC | SoALs |
| Airways Freight Corp. | SoALs |
| AK Armature Inc. | SoALs |
| AK Steel Corp. | SoALs |
| Akins, Durwin Bain | SoALs |
| Akins, Gettis M. | SoALs |
| Akzo Nobel Chemicals Inc. | SoALs |
| Alamo Manufacturing Co. | SoALs |
| Albaugh Inc. | SoALs |
| Albosta, Richard F | SoALs |
| Albright, Karen Kenny | SoALs |
| Alcala, Lisa R. | SoALs |
| Alcatel Network Systems Inc. | SoALs |
| Alcatel-Lucent | SoALs |
| Alcolac Inc. | SoALs |
| Aldinger Co. | SoALs |
| Aldon Co. Inc. | SoALs |
| Alere Toxicology Services Inc. | SoALs |
| Alere Wellbeing Inc. | SoALs |
| Alexander, Buster Owens | SoALs |
| Alexander, Dorothy | SoALs |
| Alexander, Earl W. | SoALs |
| Alexander, Edmon Earl | SoALs |
| Alexander, John L. | SoALs |
| Alexander, Marsha | SoALs |
| Alexander, Misty | SoALs |
| Alexander, Shirley | SoALs |
| Alexander, Shirley Ann | SoALs |
| Alford Investments | SoALs |
| Alford, E.B. | SoALs |
| Alford, Jess B., Jr. | SoALs |
| Alford, Lucille Rayford | SoALs |
| Alford, Mary Frances | SoALs |
| Alford, Mary Frances Engle | SoALs |
| Alford, R.O. | SoALs |
| Alfords Warehouse | SoALs |
| Alison Control Inc. | SoALs |
| All Pro Automotive | SoALs |
| Allant Group Inc., The | SoALs |
| Allegheny International | SoALs |
| Allegro Development Corp. | SoALs |
| Allen, Alice Wright | SoALs |
| Allen, Alma Fay | SoALs |
| Allen, Bob | SoALs |
| Allen, Dorothy | SoALs |
| Allen, Henry (Deceased) | SoALs |
| Allen, James C. | SoALs |

| | |
|---|---|
| Allen, Lear T. | SoALs |
| Allen, Lloyd | SoALs |
| Allen, May | SoALs |
| Allen, Nellie | SoALs |
| Allen, Paul Silas, Jr. | SoALs |
| Allen, Randolph M. | SoALs |
| Allen, Rosetta | SoALs |
| Allen, Una Faye | SoALs |
| Allen, Viola R. | SoALs |
| Allen's Truck & Trailer | SoALs |
| Allen-Sherman-Hoff | SoALs |
| Alliance Document Shredding | SoALs |
| Alliance Geotec | SoALs |
| Alliance Geotechnical Group of Austin | SoALs |
| Alliance of Diversity Printers | SoALs |
| Alliance Scaffolding Inc. | SoALs |
| Allied Chemical Co. | SoALs |
| Allied Composite Plastics Inc. | SoALs |
| Allied Energy Resources Corp. | SoALs |
| Allied Environmental Solutions Inc. | SoALs |
| Allied Precision Fabricating Inc. | SoALs |
| Allied Towing Service | SoALs |
| Allison, Freeman | SoALs |
| Allison, Wilma | SoALs |
| Allred, James Preston | SoALs |
| Allred, Johnny Lynn | SoALs |
| Allstate Transmission | SoALs |
| Allstate Vacuum & Tanks Inc. | SoALs |
| Alltex Coring & Sawing LLC | SoALs |
| Alltex Pipe & Supply Inc. | SoALs |
| All-Tex Plumbing Supply Inc. | SoALs |
| Allums, Aubrey | SoALs |
| Allums, Bobby | SoALs |
| Allums, Carolyn | SoALs |
| Allums, Garl Dee Harris | SoALs |
| Allums, Lori Lewis | SoALs |
| Allums, Virginia | SoALs |
| Allums, Virginia Allred | SoALs |
| Alma Baton Trust | SoALs |
| Almond, Robert | SoALs |
| ALN & ALN Apartment Data | SoALs |
| ALN Apartment Data Inc. | SoALs |
| Alonti | SoALs |
| Alpha Glass & Mirror | SoALs |
| Alpine Power Systems | SoALs |
| Alsay Inc. | SoALs |
| Alsbridge Inc. | SoALs |
| Alstom Esca | SoALs |
| Alstom Inc. | SoALs |
| Alston Environmental Co. Inc. | SoALs |
| Alston Equipment Co. | SoALs |
| Alston, Douglas L., Jr. | SoALs |
| Alston, Douglas, Sr. | SoALs |
| Alston, Kathy | SoALs |
| Alston, Mark | SoALs |

| | |
|---|---|
| Alston, Sophie Weaver | SoALs |
| Alsup, Daniel M. | SoALs |
| Alsup, John K. | SoALs |
| Alsup, Kelly J. | SoALs |
| Alsup, Molly Ann | SoALs |
| Altair Co. | SoALs |
| Altura Cogen LLC | SoALs |
| Altura Homes LP | SoALs |
| Altus Network Solutions Inc. | SoALs |
| Amac Holdings | SoALs |
| Amac I Driscoll Place LLC | SoALs |
| Amarco Petroleum Inc. | SoALs |
| Amber, Kay | SoALs |
| Ambre Energy Ltd. | SoALs |
| Ambrose, Thomas | SoALs |
| Ameren Missouri | SoALs |
| Ameren UE | SoALs |
| Amerenue | SoALs |
| American Annuity Group | SoALs |
| American Barrel & Cooperage Co. | SoALs |
| American Campaign Signs | SoALs |
| American Cancer Society Inc. | SoALs |
| American Crane & Equipment | SoALs |
| American Cyanamid | SoALs |
| American Cyanamid Co. | SoALs |
| American Drilling & Sawing Inc. | SoALs |
| American Electric Power Service Corp. | SoALs |
| American Energy Corp. Inc. | SoALs |
| American Energy Products Inc. | SoALs |
| American Enerpower Inc. | SoALs |
| American Equipment Co. Inc. | SoALs |
| American Gas Marketing Inc. | SoALs |
| American Hoechst Corp. | SoALs |
| American Industrial Heat Transfer Inc. | SoALs |
| American Institute of CPAs | SoALs |
| American Litho Texas Inc. | SoALs |
| American Motorists Insurance Co. | SoALs |
| American Norit Inc. | SoALs |
| American Republic Insurance Co. | SoALs |
| American Residential Services LLC | SoALs |
| American Software Inc. | SoALs |
| American Spill Control Inc. | SoALs |
| Amerigas Corp. | SoALs |
| Ameri-Liquid Transport Inc. | SoALs |
| Ameripipe Supply | SoALs |
| Ameripride Linen & Apparel Services | SoALs |
| Amerisouth XX Ltd. | SoALs |
| Amerson, Donald R. | SoALs |
| Amerson, Doyle | SoALs |
| Amerson, Jerry | SoALs |
| Amerson, Jerry Ann | SoALs |
| Amerson, Rex | SoALs |
| Ames, Sherry L. | SoALs |
| Ametek Drexelbrook | SoALs |
| Ametek Power Instruments - Rochester | SoALs |

| | |
|---|---|
| Ametek/Process & Analytical Instruments Division | SoALs |
| AMG Casa Rosa LLC | SoALs |
| AMG-A Management Group Inc. | SoALs |
| Amheiser, Brett | SoALs |
| Amistco Separation Products Inc. | SoALs |
| Ammons, Polly Mcfadden | SoALs |
| AMP-A Tyco Electronics Corp. | SoALs |
| AMS Consulting | SoALs |
| AMS Corp. | SoALs |
| Amsted Rail Inc. | SoALs |
| Anadarko Energy Services Co. | SoALs |
| Anadarko Petroleum Corp. | SoALs |
| Anadite Inc. | SoALs |
| Ana-Lab Corp. | SoALs |
| Analysis & Measurement Corp. (AMS) | SoALs |
| Analysts Services Inc. | SoALs |
| Analytic Stress Inc. | SoALs |
| Anatec International Inc. | SoALs |
| Anchor Crane & Hoist | SoALs |
| Ancira Enterprises Inc. | SoALs |
| Andersen's Sales & Salvage Inc. | SoALs |
| Anderson Chavet & Anderson Inc. | SoALs |
| Anderson Greenwood | SoALs |
| Anderson Greenwood & Co. | SoALs |
| Anderson, Billy Ray | SoALs |
| Anderson, Bobbie Ann | SoALs |
| Anderson, Boyza | SoALs |
| Anderson, Brenda | SoALs |
| Anderson, Brenda K. | SoALs |
| Anderson, Brenda Kay | SoALs |
| Anderson, Charles Glenn | SoALs |
| Anderson, Claudie Mae | SoALs |
| Anderson, David H. | SoALs |
| Anderson, Earnestine E. | SoALs |
| Anderson, Gary | SoALs |
| Anderson, Ghevonne Elizabeth | SoALs |
| Anderson, J.C., Jr. | SoALs |
| Anderson, Jack E. | SoALs |
| Anderson, Janet Sue | SoALs |
| Anderson, Jon R. | SoALs |
| Anderson, Joseph James | SoALs |
| Anderson, Lauri J. | SoALs |
| Anderson, Louie Lee | SoALs |
| Anderson, Marguerite | SoALs |
| Anderson, O.D. | SoALs |
| Anderson, Roger | SoALs |
| Anderson, Rose Marie | SoALs |
| Anderson, Rosetta | SoALs |
| Anderson, Roy Lee | SoALs |
| Anderson, Sylvia | SoALs |
| Anderson, Thomas Wayne | SoALs |
| Anderson, Vernice | SoALs |
| Anderson, Vernice E. III | SoALs |
| Anderson, Zella Ruth | SoALs |

| | |
|---|---|
| Andon Specialties | SoALs |
| Andres, Janis Lynn | SoALs |
| Andrew LLC | SoALs |
| Andrews Transmission | SoALs |
| Andritz Environmental Solutions Inc. | SoALs |
| Andritz Inc. | SoALs |
| Andrus, Ken | SoALs |
| Angelina & Nacogdoches Counties Water Control & Improvement District | SoALs |
| Anita Morris Dent Living Trust | SoALs |
| ANP Funding I LLC | SoALs |
| Anrterburn, Lester S. | SoALs |
| Antero Resources I LP | SoALs |
| Anthony, Susan Stough | SoALs |
| Anton Paar USA Inc. | SoALs |
| Antonette, Virginia | SoALs |
| Aon Hewitt | SoALs |
| API Heat Transfer Inc. | SoALs |
| APNA Energy | SoALs |
| APNA Holdings LLC | SoALs |
| Apple | SoALs |
| Applegate, Eddie | SoALs |
| Applegate, Eddie | SoALs |
| Applegate, Joy | SoALs |
| Applied Data Resources Inc. | SoALs |
| Applied Energy Co. | SoALs |
| Applied Industrial Systems Inc. | SoALs |
| Applied Security Technologies Inc. | SoALs |
| Approach Operating LLC | SoALs |
| Approva Corp. | SoALs |
| April Building Services Inc. | SoALs |
| APS America LLC | SoALs |
| Aptpcy Ltd. | SoALs |
| AquatiPro | SoALs |
| Aquilex Hydrochem Inc. | SoALs |
| Aramark Refreshment Services | SoALs |
| Aramark Services Inc. | SoALs |
| Aranet Inc. | SoALs |
| Aratex Services Inc. | SoALs |
| Arbill | SoALs |
| Arbiter Systems | SoALs |
| Arbor Woods Housing LP | SoALs |
| Arboretum Estates Ltd. | SoALs |
| Arch Energy Resources Inc. | SoALs |
| Archer, Clayton | SoALs |
| Archer, Irene | SoALs |
| Arco Oil & Gas Co. | SoALs |
| Areva Solar Inc. | SoALs |
| Areva T&D Inc. | SoALs |
| Argus Services Corp. Inc. | SoALs |
| Arioso Apartments | SoALs |
| Arizona Public Service Co. | SoALs |
| Ark Delivery | SoALs |
| Arkema Inc. | SoALs |
| Arkla-Tex Waste Oil | SoALs |

| | |
|---|---|
| Arledge, John C. | SoALs |
| Arledge, Ramona | SoALs |
| Arlington Senior Housing LP | SoALs |
| Armalite Architectural Products/Arco Metals | SoALs |
| Armco Steel Co. | SoALs |
| Armore Charter Oak Ltd. | SoALs |
| Armore Trophy Club LLC | SoALs |
| Armstrong Warehouse | SoALs |
| Armstrong, Arthur A. | SoALs |
| Armstrong, Bessie | SoALs |
| Armstrong, Herbert Ray | SoALs |
| Armstrong, Judith Diana | SoALs |
| Arnett, Fred | SoALs |
| Arnett, Hannah Simons | SoALs |
| Arnette, Fred | SoALs |
| Arnn, Claudia Ann | SoALs |
| Arnold, Aline B. | SoALs |
| Arnold, Billy W. | SoALs |
| Arnold, Joel N. | SoALs |
| Arnold, R.M. | SoALs |
| Arnold, Robert M. | SoALs |
| Arouty, Heidi | SoALs |
| Arrow Electronics Inc. | SoALs |
| Arrow Industries Inc. | SoALs |
| Arterburn, Mark | SoALs |
| Arterburn, Martin L. | SoALs |
| Ascend Marketing LLC | SoALs |
| ASCO | SoALs |
| Asco Equipment | SoALs |
| Ashby, Linda | SoALs |
| Ashby, Linda M. | SoALs |
| Ashford Apartments GP LLC | SoALs |
| Ashingdon Ltd. Co., The | SoALs |
| Ashland Chemical Co. | SoALs |
| Ashland Inc. | SoALs |
| Ashley Automation & Technology Inc. | SoALs |
| Ashmore, Casey | SoALs |
| Ashmore, Courtney | SoALs |
| Ashmore, Tim | SoALs |
| Aspen Chase Apartments | SoALs |
| Associated Supply Co. Inc. | SoALs |
| Asthana, Manu | SoALs |
| ASTM International | SoALs |
| Aston Brook | SoALs |
| A-Swat Pest Control | SoALs |
| AT&SF Railway Co., The | SoALs |
| AT&T Global Information Solutions | SoALs |
| Atkins, Anita | SoALs |
| Atkins, James Robert | SoALs |
| Atkinson Industries Inc. | SoALs |
| Atkinson, Allen N. | SoALs |
| Atkinson, Sue | SoALs |
| Atlanta Reporters Inc. | SoALs |
| Atlantic Group Inc., The | SoALs |
| Atlas Copco Industrial Compressors Inc. | SoALs |

| | |
|---|---|
| Atlas Elevator Inspection Service Inc. | SoALs |
| Atlas Sales & Rentals Inc. | SoALs |
| Atmos Energy Marketing LLC | SoALs |
| Atmos Pipeline - Texas | SoALs |
| Atmos Pipeline - Texas, a Division of Atmos Energy Corp. | SoALs |
| ATP Results | SoALs |
| ATS Logistics Services Inc. | SoALs |
| Atteridge, Susan | SoALs |
| ATTSI | SoALs |
| Attwood, Josie Bell | SoALs |
| Aultman, W.S. | SoALs |
| Austin Armature Works | SoALs |
| Austin Circuits Inc. | SoALs |
| Austin Community College (TX) | SoALs |
| Austin, Jewel | SoALs |
| Austin, Stephen F. | SoALs |
| Austron Inc. | SoALs |
| Auther, Lena Billingsly | SoALs |
| Automatic Door Systems | SoALs |
| Automationdirect.com Inc. | SoALs |
| Autoscribe | SoALs |
| Autoscribe Corp., The | SoALs |
| Autrey B. Harmon Trust | SoALs |
| Autry, Terry | SoALs |
| Autumn Breeze | SoALs |
| Aventas Inc. | SoALs |
| Avepoint Inc. | SoALs |
| Avery, J.S. | SoALs |
| Avery, Margelene | SoALs |
| Avery, Margeline Penney | SoALs |
| Avey, Goldie Faye | SoALs |
| Avila, Bonnie J. | SoALs |
| Avila, Jesse C. | SoALs |
| Avis Box | SoALs |
| Avista Technologies | SoALs |
| Avnet Inc. | SoALs |
| Awalt, Warren David | SoALs |
| Awtry, Loyd E. | SoALs |
| Axelson Inc. | SoALs |
| Axia Land Services LLC | SoALs |
| Axis Technologies | SoALs |
| Axure Software Solutions Inc. | SoALs |
| Axway Inc. | SoALs |
| Ayala, Antonio | SoALs |
| Ayers, Jimmy | SoALs |
| Ayers, Joan Carol | SoALs |
| Ayme, Anna C. | SoALs |
| Aztec Industries | SoALs |
| Aztec Manufacturing Co. | SoALs |
| Aztec Promotional Group LP | SoALs |
| Azul, The | SoALs |
| B&J Equipment Ltd. | SoALs |
| B&M Machine Co. | SoALs |
| B&M RE Investments LLC | SoALs |

| | |
|---|---|
| B.E. Barnes LP | SoALs |
| B.I. Inform Inc. | SoALs |
| B.S. Tire | SoALs |
| Baban-Loutsenko, Liuba | SoALs |
| Babcock & Wilcox Construction Co. Inc. | SoALs |
| Babeco Fabrication & Machining | SoALs |
| Baggerman, James | SoALs |
| Baggett, Joyce Waits | SoALs |
| Bagley, John Leon | SoALs |
| Bagley, Nelwyn Joyce | SoALs |
| Bahmani, Sina | SoALs |
| Baiamonte, Terry E. | SoALs |
| Baier, Nathalie | SoALs |
| Bailey, Blake H. | SoALs |
| Bailey, Dora | SoALs |
| Bailey, Margaret A. | SoALs |
| Bailey, Walter L. | SoALs |
| Bailey, William H. | SoALs |
| Baird, Trena Lefan | SoALs |
| Bak Services Inc. | SoALs |
| Baker Hughes | SoALs |
| Baker Sign Co. | SoALs |
| Baker, C.W. | SoALs |
| Baker, Charles W. | SoALs |
| Baker, Christopher D. | SoALs |
| Baker, Dorothy | SoALs |
| Baker, Dorothy Morris | SoALs |
| Baker, John Furman | SoALs |
| Baker, Lori | SoALs |
| Baker, Rebecca Jo | SoALs |
| Baker, Valaree Kaye | SoALs |
| Baker's Rib | SoALs |
| Baldridge, Joan | SoALs |
| Baldwin, Richard P. | SoALs |
| Ballard, William | SoALs |
| Ballas, Nan McLeod | SoALs |
| Ballenger, Jean | SoALs |
| Ballenger, Jimmy W. | SoALs |
| Ballenger, R. Max | SoALs |
| Ballow, Adelle | SoALs |
| Ballow, Betty Joyce | SoALs |
| Ballow, Billy Ralph | SoALs |
| Ballow, Grace | SoALs |
| Ballow, Hazel | SoALs |
| Ballow, Herman | SoALs |
| Ballow, Marion | SoALs |
| Ballow, Mozelle | SoALs |
| Ballow, Thelma | SoALs |
| Baltimore Gas & Electric Co. | SoALs |
| Banda, Eliseo | SoALs |
| Banda, Evelyn | SoALs |
| Band-It-Idex Inc. | SoALs |
| Bandyopadhyay, Dipankar | SoALs |
| Bane, Bobby | SoALs |
| Bane, Charles | SoALs |

| | |
|---|---|
| Banister, Jo Ann | SoALs |
| Banister, Jo Ann Alford | SoALs |
| Bank of New York as Indenture Trustee, The | SoALs |
| Bankhead Attorneys | SoALs |
| Bankhead, Allene | SoALs |
| Bankhead, Tom A. | SoALs |
| Banks, A.D. | SoALs |
| Banks, Herbert | SoALs |
| Banks, Joy Dell | SoALs |
| Banks, Vada | SoALs |
| Barbour, James Lee | SoALs |
| Barclay | SoALs |
| Bardin Greene Apartment LLC | SoALs |
| Barker Chemical Co. | SoALs |
| Barker, Dana Gene | SoALs |
| Barker, Earl E. | SoALs |
| Barker, Jimmy | SoALs |
| Barker, Mary | SoALs |
| Barker, William P. | SoALs |
| Barksdale, Brad | SoALs |
| Barley, Kathleen | SoALs |
| Barley, Michael | SoALs |
| Barnard, M.J. | SoALs |
| Barnes Group Inc. | SoALs |
| Barnes, Annie Marie | SoALs |
| Barnes, Inez | SoALs |
| Barnes, Jean | SoALs |
| Barnett, Bryan | SoALs |
| Barnett, Cecil | SoALs |
| Barnett, Daisy Pittman | SoALs |
| Barnett, Jack W. | SoALs |
| Barnett, John | SoALs |
| Barnett, John B., MD | SoALs |
| Barnett, Larry | SoALs |
| Barnett, Lolene | SoALs |
| Barnett, Mary Selman | SoALs |
| Barnett, Mary Selman Langley | SoALs |
| Barnett, Wendell | SoALs |
| Barnett, William D., MD | SoALs |
| Barnsco Inc. | SoALs |
| Barnum, Betty Stern | SoALs |
| Barr, Chadwick Z. | SoALs |
| Barr, Malissa | SoALs |
| Barr, Pattye | SoALs |
| Barrett, Inga | SoALs |
| Barrett, Jackie | SoALs |
| Barrett, James | SoALs |
| Barrett, Ray | SoALs |
| Barrett, Rena | SoALs |
| Barrientez, Opal M. | SoALs |
| Barron, Bobbie (Green) | SoALs |
| Barron, Isaiah | SoALs |
| Barron, Matthew Ramon | SoALs |
| Barron, Melvin E. | SoALs |
| Barron, Theophilus, III | SoALs |

| | |
|---|---|
| Barron, Theophilus, Sr. | SoALs |
| Barron, Theophus | SoALs |
| Barron, Vicki | SoALs |
| Barron, Wyna J. | SoALs |
| Barrow, George W. | SoALs |
| Barrow, Jack | SoALs |
| Barry, Charles B. | SoALs |
| Barry, Judy | SoALs |
| Bartle, Paul | SoALs |
| Bartley, Jerry Lynn | SoALs |
| Bartley, Ronnie | SoALs |
| Barton, Bob | SoALs |
| Barton, Clara P. | SoALs |
| Barton, Harold Dean | SoALs |
| Barton, Jean | SoALs |
| Barton, Jerry Wayne | SoALs |
| Barton, Jo Nan | SoALs |
| Barton, Kenneth L. | SoALs |
| Barton, Michael W. | SoALs |
| Barton, Theresa E. | SoALs |
| Barton, Willis W., Jr. | SoALs |
| Basa Resources Inc. | SoALs |
| Basel, Neal Daniel | SoALs |
| BASF Construction Chemicals LLC | SoALs |
| Bashinski, Agnes | SoALs |
| Bashinski, Ted | SoALs |
| Basic PSA Inc. | SoALs |
| Bassett, Agnes | SoALs |
| Bassett, Curtis | SoALs |
| Bassett, Don | SoALs |
| Bassett, Ivy Dee | SoALs |
| Bassett, Jack | SoALs |
| Bassett, Jean | SoALs |
| Bassett, John | SoALs |
| Bassett, John Farrell | SoALs |
| Bassett, Lessie | SoALs |
| Bassett, Mack | SoALs |
| Bassett, R. Damon | SoALs |
| Bassett, William C. | SoALs |
| Bassett, William Robert "Bob" | SoALs |
| Bastrop Scale Co. Inc. | SoALs |
| Bastrop-Travis Emergency Services District #1 (TX) | SoALs |
| | |
| Batchelor, James | SoALs |
| Bates, Holly | SoALs |
| Bates, Lon | SoALs |
| Bates, Louise | SoALs |
| Bates, Mark | SoALs |
| Bath, Robert M. | SoALs |
| Baton, Anita | SoALs |
| Battelle-Northwest | SoALs |
| Battery Associates Inc. | SoALs |
| Baughman, Clara | SoALs |
| Baughman, Clara Fay | SoALs |
| Baughman, Jane | SoALs |

| | |
|---|---|
| Baughman, Leona | SoALs |
| Baughman, William | SoALs |
| Baughman, William E. | SoALs |
| Baulch, Ethelene | SoALs |
| Baw, Charles W. | SoALs |
| Baw, John H. | SoALs |
| Baw, Lewis Calvin | SoALs |
| Baw, Virgil L | SoALs |
| Baw, Virgil L., Jr. | SoALs |
| Baxley, Gladys | SoALs |
| Baxter Clean Care | SoALs |
| Baxter Oil Service | SoALs |
| Baxter, Sharon Sue | SoALs |
| Bay International LLC | SoALs |
| Bayer Corp. | SoALs |
| Bayer MaterialScience LLC | SoALs |
| Bayou Petroleum | SoALs |
| Bayou Vista Development Co | SoALs |
| Bayport Chemical Service Inc. | SoALs |
| Baysinger, Carolyn | SoALs |
| Baysinger, Dora | SoALs |
| Baysinger, Jessie M. | SoALs |
| Baysinger, Jessie Mae | SoALs |
| Baysinger, Vourlice | SoALs |
| Baytank (Houston) Inc. | SoALs |
| Baytown Valve & Fitting Co. | SoALs |
| Beach, Leslie R. Gill | SoALs |
| Beacon Hill Staffing | SoALs |
| Beacon Hill Staffing Group | SoALs |
| Beacon Petroleum Management Inc. | SoALs |
| Beard, Jerry | SoALs |
| Beardsley, Donna | SoALs |
| Bearrientez, Opal M. | SoALs |
| Beasley, Emma Lee | SoALs |
| Beasley, Janelle | SoALs |
| Beason, Jerry | SoALs |
| Beauchamp, Ida Lorene | SoALs |
| Bechtel Software Inc. | SoALs |
| Bechtel, Joan M. | SoALs |
| Beck, Buddy | SoALs |
| Beck, Frances | SoALs |
| Beck, Lasca | SoALs |
| Beck, Pat | SoALs |
| Becker, Joyce D. | SoALs |
| Beckham, Barry Keith | SoALs |
| Beckham, Janis Marie | SoALs |
| Beckham, Julia S. | SoALs |
| Beckham, William A. | SoALs |
| Beckner, Sharon Ann Sanders | SoALs |
| Bedco Enterprises Inc. | SoALs |
| Beechem Equipment Inc. | SoALs |
| Bee-Line Promotions | SoALs |
| Beeman, Ginia Dian Eason | SoALs |
| Behrend, Arthur | SoALs |
| Bell County Road & Bridge Department | SoALs |

| | |
|---|---|
| Bell County Water Control & Improvement District #1 (TX) | SoALs |
| Bell, Carla Ann Weaver Krout | SoALs |
| Bell, Eva Jean | SoALs |
| Bella Casita Apartments | SoALs |
| Belleview Condo Associates I Ltd. | SoALs |
| Ben Hogan Co. | SoALs |
| Ben Meadows Co. Inc. | SoALs |
| Ben Shemper & Sons Inc. | SoALs |
| Benavidez, Gloria | SoALs |
| Benbow, Marion W. | SoALs |
| Benbow, Mark W. | SoALs |
| Benbow, Winthrop L. | SoALs |
| Bender, Deanne Gaskins | SoALs |
| Benik, Iris | SoALs |
| Benjamin, L. | SoALs |
| Bennett Water Well Drilling Inc. | SoALs |
| Bennett, Linda Booker | SoALs |
| Bennett, Mac L., III | SoALs |
| Bennett, Robert Burroughs | SoALs |
| Bennett, William Calvin | SoALs |
| Bent Tree Properties Inc. | SoALs |
| Bentek Energy LLC | SoALs |
| Benzoline Energy Co. | SoALs |
| Bergen Brunswig Corp. | SoALs |
| Bernard, Rudolph | SoALs |
| Bernstein, Vera M. | SoALs |
| Beroset, Michael | SoALs |
| Berridge Manufacturing | SoALs |
| Berry Petroleum Co. | SoALs |
| Berry, June Williams | SoALs |
| Berry, Maxine Houston | SoALs |
| Berry, Patricia L. | SoALs |
| Berwind Railway Service Co. | SoALs |
| Best Buy Business Advantage | SoALs |
| Best Buy For Business | SoALs |
| Best Investment Co. | SoALs |
| Best Service Tank Wash Inc. | SoALs |
| Best Western-Granbury | SoALs |
| Betenbough Homes | SoALs |
| Bethlehem Baptist Church | SoALs |
| Betsy Ross Flag Girls Inc. | SoALs |
| Bette Henriques Trust | SoALs |
| Bettis Corp. | SoALs |
| Bettis, Douglas Dewey | SoALs |
| Bettis, James Jay | SoALs |
| Bettisaif, James J. | SoALs |
| Betts, Brian | SoALs |
| Betts, Ouida | SoALs |
| Betts, Velda | SoALs |
| Betz Laboratories | SoALs |
| Bewind Railway Service Co. | SoALs |
| BFI Inc. | SoALs |
| BFI Industries Inc. | SoALs |
| BFI Waste Services of Texas LP | SoALs |

| | |
|---|---|
| BG Energy Merchants LLC | SoALs |
| BGC Environmental Brokerage Services LP | SoALs |
| BH Management Services Inc. | SoALs |
| Bickley, Mavor B. | SoALs |
| Bickley, Mavor Baton | SoALs |
| Biegler, David | SoALs |
| Bienville Inc. | SoALs |
| Biezenski, Brenda Nell | SoALs |
| Big Buck Country RV Park LLC | SoALs |
| Big Three Industries Inc. | SoALs |
| Biggers, Maxie Wright | SoALs |
| Bighorn Walnut LLC | SoALs |
| Bigspeak Inc. | SoALs |
| Billy Cox Trucking | SoALs |
| Billy Craig's Service Center | SoALs |
| Birch, Stella Elizabeth | SoALs |
| Bird, Robert | SoALs |
| Birdsell, David | SoALs |
| Bishop Lifting Products | SoALs |
| Bius, Ben | SoALs |
| BJ Process & Pipeline Services Co. | SoALs |
| BJS Services Inc. | SoALs |
| Blac Inc. | SoALs |
| Black Barrel Energy LP | SoALs |
| Black, Charles L. | SoALs |
| Black, Janie | SoALs |
| Black, Jon | SoALs |
| Black, Lillian | SoALs |
| Blackburn, Joseph W. | SoALs |
| Blackburn, Paula Neil | SoALs |
| Blacklands Railroad | SoALs |
| Blackman, Maxine E. | SoALs |
| Blackmon, Randy | SoALs |
| Blackstone, Donald | SoALs |
| Blackstone, George | SoALs |
| Blackstone, Judith | SoALs |
| Blackstone, Linda | SoALs |
| Blackstone, Margaret E. | SoALs |
| Blackstone, Mary Ann | SoALs |
| Blackstone, Norma | SoALs |
| Blackstone, Ronald | SoALs |
| Blackstone, Ronald J. | SoALs |
| Blackwell, J.B. | SoALs |
| Blackwell, Ruth Rowland | SoALs |
| Blair, Macbeath | SoALs |
| Blakely, Dana L. | SoALs |
| Blakemore, William R. | SoALs |
| Blalock, Ann | SoALs |
| Blalock, Billy Joe | SoALs |
| Blalock, Elizabeth | SoALs |
| Blalock, Robert Evans | SoALs |
| Blalock, Sherrill | SoALs |
| Bland, John Bell | SoALs |
| Blankenship, Pat | SoALs |
| Blanton, M. | SoALs |

| | |
|---|---|
| Blanton, Monnie | SoALs |
| Bledsoe, Roger | SoALs |
| Bledsoe, Sarah Jackson | SoALs |
| Blentech Corp. | SoALs |
| Blevins, Jeanne | SoALs |
| Blevins, William | SoALs |
| Blissett, Danise D. | SoALs |
| Blocker, Lisa | SoALs |
| Bloom, Nancy Turner | SoALs |
| Bloomberg | SoALs |
| Bloomberg BNA | SoALs |
| Bloomberg Raft | SoALs |
| Blue Ribbon Asset Management LLC | SoALs |
| Blue, Billy Ray | SoALs |
| Blue, Billy Wayne | SoALs |
| Blue, Donald Rex, Jr. | SoALs |
| Blue, Michael Trent | SoALs |
| Blue, Ollie Bridges | SoALs |
| Blue, Richard Todd | SoALs |
| Blum, Carolyn | SoALs |
| Blum, Ronald H. | SoALs |
| Blundell, James | SoALs |
| Blunt, Jean Harper | SoALs |
| Blutrend LLC | SoALs |
| BNP Paribas | SoALs |
| Boakye, Randy | SoALs |
| Board Vantage Inc. | SoALs |
| Boatler, Billy P. | SoALs |
| Boaze, Freida Joy | SoALs |
| Bob Lilly Professional Marketing Group Inc. | SoALs |
| Bobcat of Longview | SoALs |
| Bob's Septic Tank Service | SoALs |
| Boca Group Central LLC | SoALs |
| Bodine, Rex | SoALs |
| Bodney, Lawona | SoALs |
| Bodycote International Inc. | SoALs |
| Boecking, Nelda | SoALs |
| Boecking, Tom | SoALs |
| Boggs, Barbara | SoALs |
| Boggs, Donald | SoALs |
| Boggs, Donald B. | SoALs |
| Boggs, Paul | SoALs |
| Boggs, Paul E. | SoALs |
| Boland, Carl Austin | SoALs |
| Boland, Charles Clarence, Jr. | SoALs |
| Boland, Craig Patrick | SoALs |
| Boldwater Brokers LP | SoALs |
| Bolin Construction Inc. | SoALs |
| Boling, Cannon David | SoALs |
| Boll Filter Corp. | SoALs |
| Bolt, Doris Busby | SoALs |
| Bolton, D.A., Jr. | SoALs |
| Bolton, Lola Hazel | SoALs |
| Bolton, Lou Langley | SoALs |
| Bolton, Sudie Mae | SoALs |

| | |
|---|---|
| Bolton, William M. | SoALs |
| Bond, Malcolm L. | SoALs |
| Bond, Michael Lee | SoALs |
| Bond, Terry Ann | SoALs |
| Bonded Lightning Protection Systems Ltd | SoALs |
| Bonds, Amanda K. | SoALs |
| Bongfeldt, Debbie | SoALs |
| Bonita Gardens LLC | SoALs |
| Bonner, Barbara Reed | SoALs |
| Bonner, Carl Y. | SoALs |
| Bonner, Kerry G. | SoALs |
| Bonner, Roy S. | SoALs |
| Bonnerestate, Ben Y. | SoALs |
| Bonney Forge Corp. | SoALs |
| Bontello, Bernice | SoALs |
| Booker, Henry Lawrence, III | SoALs |
| Booth Inc. | SoALs |
| Booth, Jeanine B. | SoALs |
| Boral Bricks Inc. | SoALs |
| Borden Chemical Co. | SoALs |
| Borden Inc. | SoALs |
| Boren, Catherine H. | SoALs |
| Boren, Ray H. | SoALs |
| Borg-Warner Corp. | SoALs |
| BorgWarner Inc. | SoALs |
| Bosecker, Brian | SoALs |
| Boston Gas Co. | SoALs |
| Boston School of Medicine | SoALs |
| Boswell, Barry | SoALs |
| Botello, Alejo | SoALs |
| Botello, Marina Cruz | SoALs |
| Bottom at Steels Creek LLC, The | SoALs |
| Boudreau, George | SoALs |
| Boudreaux, Angela | SoALs |
| Boundary Equipment Co. Ltd. | SoALs |
| Boundless Network | SoALs |
| Bowen, Ilene | SoALs |
| Bowen, Jerry F. | SoALs |
| Bowen, M.S., Deceased | SoALs |
| Bowen, Ray Morris | SoALs |
| Bowen, Richard | SoALs |
| Bowen, W.H. | SoALs |
| Bowen, W.H., Jr. | SoALs |
| Bowens, Fannie | SoALs |
| Bowens, Marilyn | SoALs |
| Bowens, Marilyn L. | SoALs |
| Bowens, T.C. | SoALs |
| Bowers, Jeffrey | SoALs |
| Bowers, Julie | SoALs |
| Bowles Energy Inc. | SoALs |
| Bowling, George William | SoALs |
| Bowman, Cheryl L. | SoALs |
| Bowman, James E. | SoALs |
| Boy Scouts of America Pack #790 | SoALs |
| Boyd, Lovelace D. | SoALs |

| | |
|---|---|
| Boyd, Melba | SoALs |
| Boyd, R.A. | SoALs |
| Boyd, Ray | SoALs |
| Boyles Galvanizing Co. | SoALs |
| BP America Inc. | SoALs |
| BP Canada Energy Marketing Corp. | SoALs |
| BP Corp. North America Inc. | SoALs |
| Brackens, Tony L. | SoALs |
| Braddock's Auto Trim & Tint | SoALs |
| Braden Enterprises | SoALs |
| Bradford, Marjorie Gayle | SoALs |
| Bradley, Bonnie | SoALs |
| Bradley, Elsie | SoALs |
| Bradley, John Carlton | SoALs |
| Bradley, Kenneth | SoALs |
| Bradley, Mary | SoALs |
| Bradley, Mary Dillard | SoALs |
| Bradley, R.E. | SoALs |
| Bradly, Sally B. | SoALs |
| Brady Lee Thornton Trust | SoALs |
| Braes Hollow Apartments | SoALs |
| Bragg, Betty | SoALs |
| Bragg, Beverly V. | SoALs |
| Bragg, David M. | SoALs |
| Bragg, Peggy J. | SoALs |
| Bragg, Stephen D. | SoALs |
| Brake Supply-Southwest Inc. | SoALs |
| Brammer, Joan | SoALs |
| Brance-Krachy | SoALs |
| Branch, Alma | SoALs |
| Branch, Casey | SoALs |
| Branch, James | SoALs |
| Brandenburg, Mary | SoALs |
| Brandenburg, Tommy | SoALs |
| Brandes, Wanda | SoALs |
| Brandon, Florence Armstrong | SoALs |
| Brandsford, Mitchell R. | SoALs |
| Brannam, Verdie B. | SoALs |
| Brannam, Verdie V. | SoALs |
| Brannon, Helen Jones | SoALs |
| Bransford, Everett R. | SoALs |
| Bransford, George J. | SoALs |
| Bransford, George Jake | SoALs |
| Bransford, Mitchell R. | SoALs |
| Brasch Manufacturing Co. Inc. | SoALs |
| Brasher, James E. | SoALs |
| Brau, Harvey | SoALs |
| Braun, Walter Conrad | SoALs |
| Brazos Valley Energy LP | SoALs |
| Brazzell, Bonnie | SoALs |
| Brecht, Charles | SoALs |
| Breckenridge, Mary | SoALs |
| Bredthauer, William G. | SoALs |
| Breedlove, O.D. | SoALs |
| Breeze LLC | SoALs |

| | |
|---|---|
| Breeze Power LLC | SoALs |
| Brehe, Deborah K. | SoALs |
| Brehm, Shirley Thompson | SoALs |
| Bremond Back To School Rally | SoALs |
| Brenda S. Stewart Trust | SoALs |
| Brentwood Apartments | SoALs |
| Breton, Jonathon | SoALs |
| Brett, Wilson | SoALs |
| Brevard, Richard Weign | SoALs |
| Brewton, Steven | SoALs |
| Brian, D.A. | SoALs |
| Brice Co. | SoALs |
| Brice Co. Barclay Wholesale | SoALs |
| Bridges, Dewey Roland | SoALs |
| Bridgestone Firestone North American Tire LLC | SoALs |
| Bridgman, Michael | SoALs |
| Briggs, Maurine H. | SoALs |
| Briggs, Steve | SoALs |
| Bright Guy Inc. | SoALs |
| Bright Truck Leasing Co. | SoALs |
| Brightcove Inc. | SoALs |
| Brightman Energy LLC | SoALs |
| Brightwell, Barbara | SoALs |
| Brightwell, Barbara A. | SoALs |
| Brightwell, Donald | SoALs |
| Brightwell, Mary | SoALs |
| Brightwell, Michael Ray | SoALs |
| Brightwell, Nathan | SoALs |
| Brightwell, Nell Faulkner | SoALs |
| Brightwell, Oneal | SoALs |
| Brightwell, O'neal | SoALs |
| Brightwell, O'Neal | SoALs |
| Brightwell, Richard E. | SoALs |
| Brightwell, S.L. | SoALs |
| Bristol, Betty Smith | SoALs |
| Bris-Tow Inc. | SoALs |
| Bristow, Kay Carolyn Sanders | SoALs |
| Britt, Judy Gail | SoALs |
| Britt, Kimberli S. | SoALs |
| Britt, Ron L. | SoALs |
| Brittain, Martha | SoALs |
| Broach, Donna Thompson | SoALs |
| Broach, Harold Leon | SoALs |
| Broach, Mataline | SoALs |
| Brock, Martha Lenora | SoALs |
| Brockway, Martha L. King | SoALs |
| Brogoitti, Andre | SoALs |
| Brogoitti, David | SoALs |
| Brogoitti, Glenda J. | SoALs |
| Brogoitti, Inez | SoALs |
| Brokmeyer, Ron | SoALs |
| Bron Tapes of Texas Inc. | SoALs |
| Brooklyn Union Gas Co. | SoALs |
| Brooks Bent Tree LLC | SoALs |
| Brooks, Ben Charles | SoALs |

| | |
|---|---|
| Brooks, Brandi Nicole | SoALs |
| Brooks, C.L. | SoALs |
| Brooks, Christopher David | SoALs |
| Brooks, Courtney Dawn | SoALs |
| Brooks, Elmer E. | SoALs |
| Brooks, Elmer Elsworth | SoALs |
| Brooks, Emma Faye | SoALs |
| Brooks, George Wilson | SoALs |
| Brooks, Glenn R. | SoALs |
| Brooks, Haley Michelle | SoALs |
| Brooks, Jakob Frazier | SoALs |
| Brooks, Jesse Milton | SoALs |
| Brooks, Jimmie F. | SoALs |
| Brooks, John T., III | SoALs |
| Brooks, Josie Pearl | SoALs |
| Brooks, Lillie | SoALs |
| Brooks, Linda | SoALs |
| Brooks, Mark | SoALs |
| Brooks, Mark E. | SoALs |
| Brooks, R.J. | SoALs |
| Brooks, William R. | SoALs |
| Broussard Logistics | SoALs |
| Broussard, Pamela | SoALs |
| Brown, Barbara Anne | SoALs |
| Brown, Bernie | SoALs |
| Brown, Betty | SoALs |
| Brown, David P. | SoALs |
| Brown, Edna | SoALs |
| Brown, Edna Ruth | SoALs |
| Brown, Edward | SoALs |
| Brown, F.L. | SoALs |
| Brown, Francis Eugene | SoALs |
| Brown, Gary M. | SoALs |
| Brown, Gus | SoALs |
| Brown, Helen | SoALs |
| Brown, Joe R. | SoALs |
| Brown, John | SoALs |
| Brown, Jon S. | SoALs |
| Brown, Leon Ora | SoALs |
| Brown, Ora Lee Cooper | SoALs |
| Brown, Randy | SoALs |
| Brown, Robin Laird | SoALs |
| Brown, Sherry A. | SoALs |
| Brown, Sherry A. | SoALs |
| Brown, Wanda Ann | SoALs |
| Brown, Wesley | SoALs |
| Brown-Hughes | SoALs |
| Brownie, Kelley | SoALs |
| Browning, Brenda A. | SoALs |
| Browning, Kathleen Banks | SoALs |
| Browning, Richard M. | SoALs |
| Browning-Ferris Industries Chemical Services Inc. | SoALs |
| | |
| Browning-Ferris Industries Inc. | SoALs |
| Brownsboro Independent School District (TX) | SoALs |

| | |
|---|---|
| Broy, Lorraine Wilson | SoALs |
| Broyhill Furniture Insustries Inc. | SoALs |
| Bruce, Frank | SoALs |
| Bruechner-Martinez Herman | SoALs |
| Bruechner-Martinez, Jose | SoALs |
| Bryan Pendleton Swats & McAllister LLC | SoALs |
| Bryan Texas Utilities | SoALs |
| Bryan, Billy Todd | SoALs |
| Bryan, David | SoALs |
| Bryan, Ehtel Todd | SoALs |
| Bryan, J. | SoALs |
| Bryant, Daniel | SoALs |
| Bryant, Delana Joyce | SoALs |
| Bryant, Keith | SoALs |
| Bryant, Leonard E. | SoALs |
| Bryant, Retha Jean | SoALs |
| B's Extra 21 Express LLC | SoALs |
| BS Tire | SoALs |
| BSR Gas Marketing Ltd. | SoALs |
| Bubenik, Martha Jane | SoALs |
| Buchanan, Donald | SoALs |
| Buchanan, Mark Davis | SoALs |
| Buck, Tonya Jones | SoALs |
| Buckley Oil Co. of Dallas | SoALs |
| Buckner, Marie Slominski | SoALs |
| Buckner, R.C. | SoALs |
| Buckner, Robert Doyle | SoALs |
| Budd, Murlyene | SoALs |
| Buffalo Cogen Partners LLC | SoALs |
| Buffco Production Inc. | SoALs |
| Buffington, Marilyn Shields | SoALs |
| Buford, Thomas Adams | SoALs |
| Bug Master, The | SoALs |
| Bukowski Brothers Plumbing | SoALs |
| Bullard, Charlie Ruth | SoALs |
| Bullard, Gregory Lynn | SoALs |
| Bullard, Jerry Don | SoALs |
| Bullard, Randy | SoALs |
| Bullen Pump & Equipment | SoALs |
| Bullock Bennett & Associates LLC | SoALs |
| Bullock, A.L. | SoALs |
| Bullock, Marsha A. | SoALs |
| Bullock, Pollie | SoALs |
| Bullock, Ronald Eugene | SoALs |
| Bullock, Ruby L. | SoALs |
| Bullock, Shirley Ann | SoALs |
| Bullock, Sonya Lynn | SoALs |
| Bullock, Wanda | SoALs |
| Burchfield, Rachel | SoALs |
| Burd, Gladys | SoALs |
| Burd, Homer L. | SoALs |
| Burdette, Eva | SoALs |
| Burdette, Gregory | SoALs |
| Burdick, Margie L. | SoALs |
| Burdin Mediations | SoALs |

| | |
|---|---|
| Burford & Ryburn LLP | SoALs |
| Burge, Charles | SoALs |
| Burge, Patricia | SoALs |
| Burgess, Annie B. | SoALs |
| Burgess, Horace | SoALs |
| Burgoon Co. | SoALs |
| Burgstahler, Vicki L. | SoALs |
| Burke Welding Supply & Tool Co. | SoALs |
| Burke, Byron William | SoALs |
| Burke, Kathryn M., Trustee | SoALs |
| Burke, Kathryn Marie | SoALs |
| Burke, Kenneth Arthur, Jr. | SoALs |
| Burke, Mary L. Kesterson | SoALs |
| Burke, S.L. | SoALs |
| Burke, Stacey | SoALs |
| Burke, Thomas Porter | SoALs |
| Burkhart, Bobbye Marie Warrick | SoALs |
| Burkhart, Van Howard, Jr. | SoALs |
| Burland Enterprises Inc. | SoALs |
| Burndy Corp. | SoALs |
| Burnett, Frederick W., Jr. | SoALs |
| Burnett, Lucy D. | SoALs |
| Burns Engineering Services | SoALs |
| Burns, Amanda Lou | SoALs |
| Burns, Clyde E. | SoALs |
| Burns, Eva Joyce | SoALs |
| Burns, Henry D. | SoALs |
| Burns, Michael A. | SoALs |
| Burrell, Austin | SoALs |
| Burrell, Hardy | SoALs |
| Burrell, J.W., Jr. | SoALs |
| Burrell, James | SoALs |
| Burrell, Raymond | SoALs |
| Burrows, Margaret Jane | SoALs |
| Burrows, Margaret Jane Ferguson | SoALs |
| Burrows, Peggy Jo | SoALs |
| Burt, Helen | SoALs |
| Burt, Jerry | SoALs |
| Burtch, Dorman | SoALs |
| Burtch, Harriett Louise | SoALs |
| Burtch, Robert Barker, Jr. | SoALs |
| Busby, Paulette Williams | SoALs |
| Bush, Barbara George | SoALs |
| Bush, Winnie Lou | SoALs |
| Business Resource Group | SoALs |
| Butcher, Alisa | SoALs |
| Butler, Jesse | SoALs |
| Butler, Misti | SoALs |
| Butler, Roy L. | SoALs |
| Butler, Ruth Hunt | SoALs |
| Butts, Sue | SoALs |
| Buzbee, William W. | SoALs |
| Byers, Shirley | SoALs |
| Bynum, Beatrice Lewis | SoALs |
| Byrd, Ronnie | SoALs |

| | |
|---|---|
| Bys, Jay | SoALs |
| C&H Distributors LLC | SoALs |
| C&J Revocable Trust | SoALs |
| C&P Pump Services Inc. | SoALs |
| C&S Filter Co. Inc. | SoALs |
| C.J. Martin Co. | SoALs |
| C.N. Flagg | SoALs |
| C.R. Boatwright Trust | SoALs |
| C.Y. & L.K. Cochran Living Trust | SoALs |
| CA Inc. | SoALs |
| Cabot Oil & Gas Corp. | SoALs |
| Cabot Oil & Gas Marketing Corp. | SoALs |
| Cad Supplies Specialty Inc. | SoALs |
| Cain, Frank M. | SoALs |
| Cain, Larry J. | SoALs |
| Cain, Margie | SoALs |
| Cain, Richard | SoALs |
| Caldwell, Eric | SoALs |
| Caldwell, Jill Barnett | SoALs |
| Caldwell, Murline Wyatt | SoALs |
| Caldwell, Ron | SoALs |
| Caldwell, Vickie Dixon | SoALs |
| Calgon Carbon Corp. | SoALs |
| Calhoun, Emmett Delane | SoALs |
| Callan, L. Joseph | SoALs |
| Callaway, Grace Suzanne | SoALs |
| Callicutt, Inez | SoALs |
| Callicutt, Richard L. | SoALs |
| Calpine Corp. | SoALs |
| Calvert Chamber of Commerce (TX) | SoALs |
| Calyon | SoALs |
| Cam Air LLC | SoALs |
| Cambridge Energy Solutions LLC | SoALs |
| Cambridge Homes Inc. | SoALs |
| Cameron Iron Works | SoALs |
| Cameron, Andrew | SoALs |
| Cameron, Dennis K. | SoALs |
| Cameron, Kim | SoALs |
| Cameron, Mary Josephine Greer | SoALs |
| Cammack, Nelda Jane | SoALs |
| Camp, Jeffrey | SoALs |
| Campbell Soup Co. | SoALs |
| Campbell Taggart | SoALs |
| Campbell, A.T. | SoALs |
| Campbell, Eva Jean Fuller | SoALs |
| Campbell, Helen Grace | SoALs |
| Campbell, Pam | SoALs |
| Campbell, Pamela Gayle | SoALs |
| Camterra Resources | SoALs |
| Canadian Imperial Bank of Commerce | SoALs |
| Cancel, Eustaquio | SoALs |
| Can-Doo Transport LLC | SoALs |
| Cannon, David Boling | SoALs |
| Cannon, Eddie Gene | SoALs |
| Cannon, Frances Hooper | SoALs |

| | |
|---|---|
| Cannon, James E. (Buck) | SoALs |
| Cannon, Joe | SoALs |
| Cannon, Laverne Monaghan | SoALs |
| Cannon, Lucile | SoALs |
| Cannon, Virginia Ann | SoALs |
| Cannon, Willis Lindon | SoALs |
| Cantebria Crossing Dallas LLC | SoALs |
| Cantu, Brenda Craig | SoALs |
| Cap Trades LP | SoALs |
| Capcorp Conveyor Aggregate Products Corp. | SoALs |
| Capel, Alec | SoALs |
| Capel, Emilee | SoALs |
| Capgemini Energy LP | SoALs |
| Capgemini US LLC | SoALs |
| Capital IQ Inc. | SoALs |
| Capps, Barry | SoALs |
| Capps, Christine | SoALs |
| Capps, Mike | SoALs |
| Capsule Products | SoALs |
| Caraway, Aleta Brown | SoALs |
| Caraway, Shannon | SoALs |
| Caraway, Wilson D. | SoALs |
| Carboline Co. | SoALs |
| Cardinal, Paul | SoALs |
| Careballo, Miguel | SoALs |
| CaremarkPCS Health LLC | SoALs |
| Cargile, Darla Kim | SoALs |
| Cariker, Kenneth W. | SoALs |
| Cariker, Suzanne | SoALs |
| Carl Owens Truck & RV Collision Center | SoALs |
| Carl P. Wallace & Co. | SoALs |
| Carleton North Central Ltd. | SoALs |
| Carlingford Phase II | SoALs |
| Carlisle, Mildred | SoALs |
| Carlos, Priscilla Kaye Gill | SoALs |
| Carlson, John | SoALs |
| Carlton-Bates Co. | SoALs |
| Carmichael, Elaine | SoALs |
| Carnation Co. | SoALs |
| Carnation Co. (Can Division) | SoALs |
| Carnation Co. Inc. | SoALs |
| Carolyn Jean Engle Stokes Gst Exempt Trust | SoALs |
| Caropresi, Gregory J. | SoALs |
| Caropresi, Sadie | SoALs |
| Carotex Inc. | SoALs |
| Carpenter, Barry | SoALs |
| Carpenter, Billie J. | SoALs |
| Carpenter, Billy J. | SoALs |
| Carpenter, Bobby N. | SoALs |
| Carpenter, Bruce, MD | SoALs |
| Carpenter, Dale | SoALs |
| Carpenter, Dava Jane | SoALs |
| Carpenter, Delores | SoALs |
| Carpenter, Donald | SoALs |
| Carpenter, Faye | SoALs |

| | |
|---|---|
| Carpenter, H.D. | SoALs |
| Carpenter, Iona B. | SoALs |
| Carpenter, Jane | SoALs |
| Carpenter, Judy | SoALs |
| Carpenter, Mildred | SoALs |
| Carpenter, Nolan | SoALs |
| Carpenter, Paul D. | SoALs |
| Carpenter, Sarah | SoALs |
| Carpenter, Steven B. | SoALs |
| Carr, Carol S. | SoALs |
| Carrell, Colin | SoALs |
| Carriage Homes of Signature Place | SoALs |
| Carrier Air Conditioning | SoALs |
| Carrier Bock Co. | SoALs |
| Carrier Enterprise LLC SC | SoALs |
| Carrington, Stacey Westmoreland | SoALs |
| Carrizo Oil & Gas Inc. | SoALs |
| Carroll, C.L. | SoALs |
| Carroll, Chester Lee Carroll III | SoALs |
| Carroll, Chester Lee, Sr. | SoALs |
| Carroll, Fines E. | SoALs |
| Carson, Billy J. | SoALs |
| Carson, Mary Jane | SoALs |
| Carter Blood Care Institute | SoALs |
| Carter Chambers Supply Inc. | SoALs |
| Carter Equipment | SoALs |
| Carter, A.G., Jr. | SoALs |
| Carter, Billy C. | SoALs |
| Carter, Clinton | SoALs |
| Carter, Frances Jackson | SoALs |
| Carter, James | SoALs |
| Carter, Joyce Brooks | SoALs |
| Carter, Marjorie W. | SoALs |
| Carter, Michael | SoALs |
| Carter, W.H. Kelly | SoALs |
| Caruthers, V. | SoALs |
| Carvajal, Ludvina | SoALs |
| Carver Inc. | SoALs |
| Carver Inc., (Murray-Carver) | SoALs |
| Cascade Analytic LLC | SoALs |
| Cascades 120 LLC | SoALs |
| Case, C.S. | SoALs |
| Case, Dan | SoALs |
| Casey Industrial Inc. | SoALs |
| Casey, Allen | SoALs |
| Casey, Ronald | SoALs |
| Casey, Roy | SoALs |
| Casey, Roy, Jr. | SoALs |
| Casey, Tommy W. | SoALs |
| Cashen, Evelyn L. | SoALs |
| Caskey, Bobbie Sue | SoALs |
| Caskey, E. Floyd | SoALs |
| Caskey, Ernest E. | SoALs |
| Caskey, Lucille | SoALs |

| | |
|---|---|
| Cassidy Turley Commercial Real Estate Services Inc. | SoALs |
| Cassity, Danny S. | SoALs |
| Castlerock Communities LP | SoALs |
| Castleton Commodities Merchant Trading LP | SoALs |
| Castro, Gabriel | SoALs |
| Castro, Jaime | SoALs |
| Castro, Janet | SoALs |
| Castrol Industrial NA Inc. | SoALs |
| Cate, Sylvia Favors | SoALs |
| Caterpillar Global Mining | SoALs |
| Cattron-Theimeg International Ltd. | SoALs |
| CBI Na-Con Inc. | SoALs |
| CBLS Ltd., a Texas LP | SoALs |
| CBRE | SoALs |
| CCCI | SoALs |
| CCI Ridgeway Celeburne | SoALs |
| CCP Concrete Pumping LP | SoALs |
| CDI-Chemical Distributors Inc. | SoALs |
| CEB | SoALs |
| Ceballos, Lottie D. | SoALs |
| Cecil Umphress Boat Docks | SoALs |
| Cedar Hill Senior Housing LP | SoALs |
| Cedar Point LP | SoALs |
| Cedar Point Townhomes | SoALs |
| CED-United Electric Co. | SoALs |
| Celebration Restaurant | SoALs |
| Cellco Partnership | SoALs |
| Cenac Towing Inc. | SoALs |
| Cenark Growers | SoALs |
| Centennial Tuscany Villas LP | SoALs |
| Centex A Lock Inc. | SoALs |
| Centex Homes | SoALs |
| Central Crude Inc. | SoALs |
| Central Freight Lines | SoALs |
| Central Power & Light Co. | SoALs |
| Central Texas Workforce | SoALs |
| Central Volkswagen | SoALs |
| Centrifugal Technologies Inc. | SoALs |
| Century Legacy Village | SoALs |
| Century Partners Joint Venture | SoALs |
| Cetco Oilfield Services Co. | SoALs |
| Cetech Inc. | SoALs |
| Cgmt 2006-C5 Pecan Crossing Drive Apartments LLC | SoALs |
| CGS Inc. | SoALs |
| CGS Mule | SoALs |
| Chambers, Alton | SoALs |
| Chambers, James N. | SoALs |
| Chambers-Liberty County Navigation | SoALs |
| Champion Building Products | SoALs |
| Champion Forest Ltd. | SoALs |
| Champion International Corp. | SoALs |
| Champion Winkler Oil Corp. | SoALs |
| Champions Forrest One LP | SoALs |

| | |
|---|---|
| Champions Park Apartments | SoALs |
| Chance, Dorothy Mae | SoALs |
| Chance, Walter B. | SoALs |
| Chancellor, Jim L. | SoALs |
| Chancellor, Vaughn Hancock | SoALs |
| Chancelloras, Mary as Trustee | SoALs |
| Chand, M. | SoALs |
| Chandler, Annie Cherry | SoALs |
| Chandler, Gay Edna | SoALs |
| Chandler, Jerry G. | SoALs |
| Channel Shipyard | SoALs |
| Chaparral Steel Co. | SoALs |
| Chapman Court Reporting Service | SoALs |
| Chapman, Cecil P. | SoALs |
| Chapman, Dwayne | SoALs |
| Chapman, Kathy Louise | SoALs |
| Chardonol Corp. | SoALs |
| Charles D. Ross Living Trust | SoALs |
| Charles E. White Trust | SoALs |
| Charles W. Weaver Manufacturing Co. Inc. | SoALs |
| Charlie Thomas Ford Ltd. | SoALs |
| Charlton, Louis | SoALs |
| Charter International Oil Co. | SoALs |
| Charter Real Estate Services II | SoALs |
| Chase, Patrick | SoALs |
| Chatham Energy Partners LLC | SoALs |
| Chatleff Controls Inc. | SoALs |
| Cheap Electric Now | SoALs |
| Checkfree Services Corp. | SoALs |
| Checkfreepay Corp. | SoALs |
| Chem Tech Inc. | SoALs |
| Chemcentral Corp. | SoALs |
| Chemco Inc. | SoALs |
| Chemetron | SoALs |
| Chemetron Investments Inc. | SoALs |
| Chemical Cleaning Inc. | SoALs |
| Chemical Conservation of Georgia | SoALs |
| Chemical Dynamics Inc. | SoALs |
| Chemical Exchange Co. | SoALs |
| Chemical Express | SoALs |
| Chemical Reclamation Services Inc. | SoALs |
| Chemical Transport Inc. | SoALs |
| Chem-Mod LLC | SoALs |
| Chempoint | SoALs |
| Chempump, a division of Teikoku | SoALs |
| Chemquest Inc. | SoALs |
| Chemtrade Chemicals Corp. | SoALs |
| Chem-Vac Services Inc. | SoALs |
| Cherokee Horn Energy LLC | SoALs |
| Cherokee Horn Production LP | SoALs |
| Cherry, F.G. | SoALs |
| Cherry, Grady | SoALs |
| Cherry, Kathleen Kenny | SoALs |
| Cherry, Ruth Mullen | SoALs |
| Cherry. F.G. | SoALs |

| | |
|---|---|
| Chesapeake Exploration Co. | SoALs |
| Chesapeake Exploration LLC | SoALs |
| Chesapeake Exploration LP | SoALs |
| Chesapeake Operating Inc. | SoALs |
| Chesler Analytics LLC | SoALs |
| Chessmore, Laurie Catherine | SoALs |
| Chestnutt, Ian | SoALs |
| Chevron Corp. | SoALs |
| Chevron Natural Gas | SoALs |
| Chevron Pipeline Co. | SoALs |
| Chevron/Texaco | SoALs |
| Chicago Mercantile Exchange Inc. | SoALs |
| Chief Exploration & Development | SoALs |
| Chief Holdings LLC | SoALs |
| Chief Oil & Gas LLC | SoALs |
| Chief Supply Corp. | SoALs |
| Chiemi Flynn, Chieme | SoALs |
| Childers Products Co. | SoALs |
| Childers, Michael P. | SoALs |
| Childrens Home Foundation, The | SoALs |
| Childrens Home of Lubbock | SoALs |
| Childress, Benny Ladod | SoALs |
| Childress, Lottie | SoALs |
| Choice Energy LP | SoALs |
| Chris Hunter Lumber Co. LLC | SoALs |
| Christian, E. Weldon | SoALs |
| Christian, Herschel D. | SoALs |
| Christian, Hershel O. | SoALs |
| Christian, James T., Jr. | SoALs |
| Christian, Patty | SoALs |
| Chromalloy Gas Turbine Corp. | SoALs |
| CHTP Holdings Corp | SoALs |
| Churchill, C. | SoALs |
| Cielo Wind Services Inc. | SoALs |
| CIGNA Property & Casualty Insurance Co. | SoALs |
| Cimarex Energy Co. | SoALs |
| Cincinnati Inc. | SoALs |
| Cintas Document Management | SoALs |
| Cippele Joint Venture | SoALs |
| Circle Ten Boy Scouts | SoALs |
| Cisco Systems Inc. | SoALs |
| CIT Group, The | SoALs |
| Citadel Energy Investments Ltd. | SoALs |
| Cities Aggregation Power Project Inc. | SoALs |
| Citizens Association For Sound Energy | SoALs |
| Citizens Development Center | SoALs |
| Citizens National Bank | SoALs |
| Citnal Corp. | SoALs |
| Citrus Energy Corp. | SoALs |
| City Industries Inc. | SoALs |
| City Motor Supply Inc. | SoALs |
| City Wide Building Services Inc. | SoALs |
| Cityville Oak Park LP | SoALs |
| C-L Resins Inc. | SoALs |
| Clairborne Apartments | SoALs |

| | |
|---|---|
| Clamp, Jerry Wade | SoALs |
| Clarendon College | SoALs |
| Clark, Charles | SoALs |
| Clark, Charles H. | SoALs |
| Clark, Danny | SoALs |
| Clark, J.O. | SoALs |
| Clark, Judith Kathryn | SoALs |
| Clark, Laverne Cooper | SoALs |
| Clark, Marie | SoALs |
| Clark, Pauline | SoALs |
| Clark, Ruby G. | SoALs |
| Clark, Steven | SoALs |
| Clark, Weldon | SoALs |
| Clarke Checks Inc. | SoALs |
| Clarklift of Fort Worth Inc. | SoALs |
| Classic Chevrolet Buick Pontiac GMC | SoALs |
| Classic Energy LLC | SoALs |
| Claudie Mae, Anderson | SoALs |
| Claudius Peters Americas Inc. | SoALs |
| Clawson, Wilma Grace | SoALs |
| Clay, Denison | SoALs |
| Clay, Janie | SoALs |
| Clay, Jimmy | SoALs |
| Clay, Rex | SoALs |
| Claye CB2 Investments LLC | SoALs |
| Clayton Williams Energy Inc. | SoALs |
| Clean Air Engineering Inc. | SoALs |
| Clean Coal Solutions LLC | SoALs |
| Clean Energy Technology Association Inc. | SoALs |
| Clearly, Beverly | SoALs |
| Clearwater Underground Water Conservation District | SoALs |
| Cleaver, Lucy Yarber | SoALs |
| Cleburne Propane | SoALs |
| Cleme Manor Charitable Apartments | SoALs |
| Cleme Manor Charitable Trust | SoALs |
| Clements Oil Corp. | SoALs |
| Clements, C.W. | SoALs |
| Clements, L.C. | SoALs |
| Clemmons, Marilyn | SoALs |
| Clemmons, Martin D. | SoALs |
| Clemmons, Mary Ann | SoALs |
| Clemmons, Morris C., Jr. | SoALs |
| Clemmons, Sam., Jr. | SoALs |
| Clemmons, Theodore Pope | SoALs |
| Clemmons, William E. | SoALs |
| Cleveland, Betty Harris | SoALs |
| Click2Learn Inc. | SoALs |
| Clifford Power Systems Inc. | SoALs |
| Clifton, Cindy S. | SoALs |
| Climer Wilson LLC | SoALs |
| Closs, Ralph | SoALs |
| Closs, Robert | SoALs |
| Cloud, Chris | SoALs |
| Clyde Bergemann Bachmann Inc. | SoALs |

| | |
|---|---|
| CMC Steel Fabricators | SoALs |
| CNA Holdings | SoALs |
| CNA Insurance Co. | SoALs |
| CNE Peaking LLC | SoALs |
| CNX Gas Co. LLC | SoALs |
| Co Ax Valves Inc. | SoALs |
| Coalstar | SoALs |
| Coalstar Energy | SoALs |
| Coastal Recycling | SoALs |
| Coastal States Crude Gathering Co. | SoALs |
| Coastal Tank Lines | SoALs |
| Coastal Transport Co. Inc. | SoALs |
| Cobb, Janet Lynn Wilhite | SoALs |
| Cobb, Juanita B. | SoALs |
| Cobern, Marian Thompson | SoALs |
| Cochran, Charles Y., III | SoALs |
| Cochran, Charles Y., IV | SoALs |
| Cochran, Kenneth D. | SoALs |
| Cody Partners III Ltd. | SoALs |
| Cody, A.B. | SoALs |
| Cody, Billy Rex | SoALs |
| Cody, Ora B. | SoALs |
| Cody, Patsy | SoALs |
| Cofer, Mary Nell | SoALs |
| Cogentrix Energy Power Management LLC | SoALs |
| Coggiola, Lisa | SoALs |
| Cognos Corp. | SoALs |
| Cohagen, Arnold | SoALs |
| Cohagen, Dorothy O. | SoALs |
| Cohagen, Edward Emmett | SoALs |
| Cohagen, John | SoALs |
| Cohen, Judith Nell | SoALs |
| Coker, Ron | SoALs |
| Coker, Ronald E. | SoALs |
| Cokinos Natural Gas Co. | SoALs |
| Cole, Clarence | SoALs |
| Cole, Eva Barrett | SoALs |
| Cole, Eva E. | SoALs |
| Cole, J.C. | SoALs |
| Cole, Janice Anne Colley | SoALs |
| Coleman, Annie | SoALs |
| Coleman, Eddy | SoALs |
| Coleman, Edna | SoALs |
| Coleman, Edna Govan | SoALs |
| Coleman, Martha Pittman | SoALs |
| Coleman, Mary | SoALs |
| Coleman, Mary Ann Clemmons | SoALs |
| Cole-Parmer Instruments | SoALs |
| Collard, Danny | SoALs |
| Colle Towing | SoALs |
| Colley Group LP | SoALs |
| Colley, Jean D. | SoALs |
| Colley, Paul S. | SoALs |
| Colley, Paul S., Jr. | SoALs |
| Colley, Rebecca Booker | SoALs |

| | |
|---|---|
| Colley, Wesley David | SoALs |
| Collins Park Apartments | SoALs |
| Collins Radio | SoALs |
| Collins, Charlotte L. | SoALs |
| Collins, John | SoALs |
| Collins, Juanita | SoALs |
| Collins, Kathy Lynn Barton | SoALs |
| Collins, Lorene Brewer | SoALs |
| Collins, Mildred | SoALs |
| Collum, Rhea N.B. | SoALs |
| Colonia Tepeyac Ltd. | SoALs |
| Colorado School of Mines | SoALs |
| Columbus Bearing & Industrial Supply | SoALs |
| Colwell, Miley | SoALs |
| Comanche Pipeline Inc. | SoALs |
| Combest, Preston | SoALs |
| Combs, Odric L. | SoALs |
| Combs, Thomas Gail | SoALs |
| Combustion Engineering Inc. | SoALs |
| Commerce Grinding Co. | SoALs |
| Commodity Risk Management LLC | SoALs |
| Communication Devices Inc. | SoALs |
| Communications Workers of America | SoALs |
| Community Coffee Co. | SoALs |
| Community National Bank & Trust of Texas | SoALs |
| Compare Power LLC | SoALs |
| Compass Technology Group | SoALs |
| Compete Energy Inc. | SoALs |
| Complete Printing & Publishing | SoALs |
| Compliance Assurance Associates | SoALs |
| Compliance Assurance Inc. | SoALs |
| Comprehensive Computer Consulting Inc. | SoALs |
| Comstock Oil & Gas LP | SoALs |
| Comtek Group | SoALs |
| Comtek Telecom LLC | SoALs |
| Conagra Foods Packaged Foods LLC | SoALs |
| Concord Energy LLC | SoALs |
| Condit, a Fluid Flow Products Co. | SoALs |
| Cone, A.C., Jr. | SoALs |
| Cone, Linda Gay | SoALs |
| Cone, Linda Gay Pearce | SoALs |
| Confer, Martha J. | SoALs |
| Confidential Services Inc. | SoALs |
| Confirmhub LLC | SoALs |
| Conger, Carl | SoALs |
| Conley Group Inc. | SoALs |
| Connecticut Workers' Compensation Commission | SoALs |
| | |
| Connection Technology Center Inc. | SoALs |
| Connell, Frank D. | SoALs |
| Connell, Phylliss Kaye | SoALs |
| Conner, Diana Berry | SoALs |
| Conners Construction | SoALs |
| Conners Construction Co. Inc. | SoALs |
| Connie, Taraba | SoALs |

| | |
|---|---|
| Conoco Inc. | SoALs |
| Conroy Ford Tractor Inc. | SoALs |
| Conroy, Christine | SoALs |
| Conroy, Joel C. | SoALs |
| Conroy, John | SoALs |
| Conroy, John A. | SoALs |
| Conroy, Johnny | SoALs |
| Conroy, Regina | SoALs |
| Consolidated Casting Corp. | SoALs |
| Consolidated Restaurant Operations Inc. | SoALs |
| Construction Industry Solutions Corp | SoALs |
| Consumerinfo.com Inc. | SoALs |
| Consumers Energy Co. | SoALs |
| Conti, Joseph V., Sr | SoALs |
| Continental AG | SoALs |
| Continental Can Co./Crown Beverage | SoALs |
| Continental Energy Group | SoALs |
| Continental General Tire Inc. | SoALs |
| Continental Message Solution Inc. | SoALs |
| Continental Products | SoALs |
| Continental Products of Texas | SoALs |
| Contingent Network Services LLC | SoALs |
| Contract Geological Services | SoALs |
| Control Disposal Co. | SoALs |
| Control System & Instrumentation Consultants Ltd. (CSI) | SoALs |
| Convalescent Center | SoALs |
| Converters Ink Co. | SoALs |
| Convey, Dana D. | SoALs |
| Convey, William Hull | SoALs |
| Conway, Janet | SoALs |
| Cook, Bette Reed | SoALs |
| Cook, Jerry W. | SoALs |
| Cook, Lee Bell | SoALs |
| Cook, Lucy Rives | SoALs |
| Cook, Michael R. | SoALs |
| Cook, R.F., Jr. | SoALs |
| Cooke, Thomas Corbett, Jr. | SoALs |
| Cooks Composites & Polymers Co. | SoALs |
| Cooper Airmotive Inc. | SoALs |
| Cooper Cameron Corp. | SoALs |
| Cooper Industries Inc. (Cooper Airmotive) | SoALs |
| Cooper, Aaron | SoALs |
| Cooper, Annie Dixon | SoALs |
| Cooper, Billie Sue Ballenger | SoALs |
| Cooper, Charles A. | SoALs |
| Cooper, Cleo | SoALs |
| Cooper, Clifford | SoALs |
| Cooper, Mae N. | SoALs |
| Cooper, Robert D. | SoALs |
| Cooper, Roger Wade | SoALs |
| Coors Distributor | SoALs |
| Copano Energy Services | SoALs |
| Copeland, James W. | SoALs |
| Copeland, Mabel | SoALs |

| | |
|---|---|
| Copes-Vulcan Inc. | SoALs |
| Copprell, Charles I | SoALs |
| Copprell, J.L. | SoALs |
| Cordray, A.A. | SoALs |
| Cordray, A.E. | SoALs |
| Cordray, C. Barnett | SoALs |
| Cordray, John W. | SoALs |
| Cordray, Julia E. | SoALs |
| Core Laboratories | SoALs |
| Cornett, Luann | SoALs |
| Coronado Apartments | SoALs |
| Coronado Power Ventures LLC | SoALs |
| Corporate Search Partners | SoALs |
| Corporate Telecom Solutions | SoALs |
| Corporate Travel Consultants Inc. | SoALs |
| Corpus Christi Island Apartment Villas Inc. | SoALs |
| Corsicana Welding Supply | SoALs |
| Cortez, Pamela Johns | SoALs |
| Cosden Oil & Chemical Co. | SoALs |
| Cosgrove, Fern Y. | SoALs |
| Costar Realty Information Inc. | SoALs |
| Cott, Marion Beth | SoALs |
| Cottages of Bedford | SoALs |
| Cotton, Charles | SoALs |
| Counterfire Ltd. | SoALs |
| Courtney, Della Faye | SoALs |
| Courtyards at Kirnwood Apartments | SoALs |
| Cousins, David Lee | SoALs |
| Covey, E. Hilton | SoALs |
| Covey, F. | SoALs |
| Cowan, Robert J. | SoALs |
| Cowart, Dax S. | SoALs |
| Cowart, Irene | SoALs |
| Cowger, Chris | SoALs |
| Cox, Charles Rufus | SoALs |
| Cox, Dustin | SoALs |
| Cox, Marie | SoALs |
| Cox, Maxine | SoALs |
| Cox, Paul B. | SoALs |
| Cox, Robert Edward | SoALs |
| Cox, Roger Dale | SoALs |
| Cox, Ronda Lummus | SoALs |
| Coyote Petroleum Ventures Ltd. | SoALs |
| CPI Pipe & Steel Inc. | SoALs |
| CPL Industries | SoALs |
| CPR Savers & First Aid Supply LLC | SoALs |
| CPV Power Development Inc. | SoALs |
| CPV Rattlesnake Den Renewable Energy Co. LLC | SoALs |
| | |
| CQG Inc. | SoALs |
| Cragg, Chris | SoALs |
| Craig, Alcie | SoALs |
| Craig, Chris | SoALs |
| Craig, Jack T. | SoALs |
| Craig, Jean | SoALs |

| | |
|---|---|
| Craig, Margaret | SoALs |
| Craig, Mary | SoALs |
| Craig, Ricky | SoALs |
| Craig, Ronald | SoALs |
| Craig, Russell | SoALs |
| Craig, S.E. | SoALs |
| Craig, Tennille | SoALs |
| Crane | SoALs |
| Crane, Joyce | SoALs |
| Cravey, Frances | SoALs |
| Cravey, Thomas | SoALs |
| Cravey, Wendell Craig | SoALs |
| Crawford, Belle | SoALs |
| Crawford, Beverly | SoALs |
| Crawford, Beverly W. | SoALs |
| Crawford, Billy Jack | SoALs |
| Crawford, Charles R. | SoALs |
| Crawford, Johnnie Graham | SoALs |
| Crawford, Julie | SoALs |
| Crawford, Millicent Anne | SoALs |
| Crayton, Betty Jo | SoALs |
| Creative Spark | SoALs |
| Creditriskmonitor.com Inc. | SoALs |
| Creech, Devin Blake | SoALs |
| Creek Point LP | SoALs |
| Creekview Apartments | SoALs |
| Creekwood Place LP II | SoALs |
| Cremens, Charles | SoALs |
| Crenshaw, Mary L. | SoALs |
| Crenshaw, Samuel T. | SoALs |
| Crestbook Apartments | SoALs |
| Crews, Archie R., Jr. | SoALs |
| Crews, Doris B. | SoALs |
| Criddle, Anderson | SoALs |
| Criddle, Frank | SoALs |
| Criddle, Odell | SoALs |
| Criddle, Otis | SoALs |
| Criddle, Thelma C. | SoALs |
| Crider, Judy | SoALs |
| Crim, Agnes King | SoALs |
| Crim, E.F. III | SoALs |
| Crim, E.F., Jr. | SoALs |
| Crim, Helen | SoALs |
| Crim, Kevin Blaine | SoALs |
| Crim, Marie | SoALs |
| Crim, Mary Louise | SoALs |
| Crim, Ralph F. | SoALs |
| Crim, Rex | SoALs |
| Crim, Sterling Cromwell | SoALs |
| Crim, Travis | SoALs |
| Crim, Travis Frank | SoALs |
| Crim, Truett | SoALs |
| Crims Chapel Cemetery Assoc. | SoALs |
| Crockett, Yvonne F. | SoALs |
| Cron, Naomi Lee | SoALs |

| | |
|---|---|
| Cropper, Karen Bettina | SoALs |
| Crosby Boat Co. | SoALs |
| Crosby Tugs Inc. | SoALs |
| Cross County Water Supply Corp. | SoALs |
| Cross Match Technologies Inc. | SoALs |
| Cross, Joan | SoALs |
| Cross, Robbie | SoALs |
| Crossmark Transportation Services LLC | SoALs |
| Crouch, Barney L. | SoALs |
| Crouse, Katherine | SoALs |
| Crowell-Morrison, Alisha | SoALs |
| Crowell-Morrison, Regina | SoALs |
| Crowley, Selma L. | SoALs |
| Crown Central Petroleum Corp. | SoALs |
| Crown Zellerbach Corp. | SoALs |
| Crowson, Ruth Ann Britton | SoALs |
| Crum & Forster | SoALs |
| Crumbley, Nicole | SoALs |
| Cruz, Alberto | SoALs |
| Cruz, Lillian | SoALs |
| Cruz, Phillip | SoALs |
| Crystal Gas Storage Inc. | SoALs |
| CSC Credit Services Inc. | SoALs |
| CSC Engineering & Environmental Consultants Inc. | SoALs |
| | |
| CSC Landfill | SoALs |
| CSI Acqusition Co. LLC | SoALs |
| CSX Transportation | SoALs |
| CTU of Delaware Inc. | SoALs |
| Culinaire International Belo Mansion/Pavilion | SoALs |
| Culpepper, Brenda | SoALs |
| Cumberland, Bob Ann | SoALs |
| Cummings, Brian | SoALs |
| Cummings, Hubert | SoALs |
| Cummings, Hubert J. | SoALs |
| Cummings, Lillian | SoALs |
| Cummings, Maxine | SoALs |
| Cummings, Natalie | SoALs |
| Cummins Family Trust, The | SoALs |
| Cummins Sales & Service | SoALs |
| Cunningham Family Trust No. One | SoALs |
| Cunningham, Elaine | SoALs |
| Cunningham, W.A. | SoALs |
| Cunningham, Wriley Mae | SoALs |
| Cuplex Inc. | SoALs |
| Curbell Plastics Inc. | SoALs |
| Curd Enterprises Inc. | SoALs |
| Currey Enterprises | SoALs |
| Currey, Cathryn Grail | SoALs |
| Currey, David M. | SoALs |
| Currey, Julia C. | SoALs |
| Currey, Palmore C., II | SoALs |
| Currey, Palmore, II | SoALs |
| Currey, Robert B. | SoALs |
| Currey, Sue | SoALs |

| | |
|---|---|
| Currie, Alton | SoALs |
| Curry, Barbara | SoALs |
| Curry, Susie | SoALs |
| Curtis, Jacqueline | SoALs |
| Cusack, Pamela Susan | SoALs |
| Custom Cakes | SoALs |
| Custom Clutch & Drive Co. Inc. | SoALs |
| Cutsforth Products Inc. | SoALs |
| Cycle Chem | SoALs |
| Cynco Specialty Inc. | SoALs |
| Cypress Fairbanks Occupational Medicine Clinic | SoALs |
| Cytec Industries Inc. | SoALs |
| Czajkoski, Jo Anna Fowler | SoALs |
| Czajkowski, Kie B. | SoALs |
| D&B Parts Corp. | SoALs |
| D&D Radiator & Muffler | SoALs |
| D&E Enterprise | SoALs |
| D&E Services Inc. | SoALs |
| D&R Electronics | SoALs |
| D&R Marine Inc. | SoALs |
| Dabbs, Karen Gray | SoALs |
| Daco Fire Equipment | SoALs |
| Daffan Investments | SoALs |
| Daffan Mechanical | SoALs |
| Dailey, Patrick A. | SoALs |
| Dairy Diner Corp. | SoALs |
| Dairy Pak | SoALs |
| DairyPak | SoALs |
| Dairy-Pak, a Division of Champion International Corp. | SoALs |
| Daktronics Inc. | SoALs |
| Dalchem Corp. | SoALs |
| Dale Property Services LLC | SoALs |
| Dale Resources LLC | SoALs |
| Dale, Dennis | SoALs |
| Dale, Kelly | SoALs |
| Dale, Kris | SoALs |
| Dallaly, Alondra Havens | SoALs |
| Dallas Basketball Ltd. | SoALs |
| Dallas Central Appraisal District | SoALs |
| Dallas Chapter TEI | SoALs |
| Dallas County School Equalization Fund (TX) | SoALs |
| Dallas County Schools | SoALs |
| Dallas Exploration Inc. | SoALs |
| Dallas Foam | SoALs |
| Dallas Housing Authority | SoALs |
| Dallas Power & Light | SoALs |
| Dallas Series of Lockton Cos. LLC | SoALs |
| Dallas Zoo | SoALs |
| Dalworth Industries Inc. | SoALs |
| Dal-Worth Paint Manufacturing Co. | SoALs |
| Damerons, Mary A. | SoALs |
| Dan A. Hughes Co. LP | SoALs |
| Daniel Oil | SoALs |
| Daniel Radiator Corp. | SoALs |

| | |
|---|---|
| Daniel, Basel F. | SoALs |
| Daniel, Basel Neal | SoALs |
| Daniel, E.L. | SoALs |
| Daniel, Gomez | SoALs |
| Daniels, S.E. | SoALs |
| Dansby, Charles W. | SoALs |
| Dansby, Eugene | SoALs |
| Dansby, Eugene, Mrs. | SoALs |
| Dansk Energy Services LP | SoALs |
| Darden, Vegie | SoALs |
| Darlin, Richard | SoALs |
| Darr Equipment Co. | SoALs |
| Darr Lift Truck Co. | SoALs |
| DART | SoALs |
| Dartez, Brenda | SoALs |
| Daryl Flood Mobility Solutions | SoALs |
| Data South Systems Inc. | SoALs |
| Dataline Energy LLC | SoALs |
| Datalogix Inc. | SoALs |
| Datapak | SoALs |
| Datawatch Systems Inc. | SoALs |
| Daugherty, Cathy | SoALs |
| Daugherty, Jeannie | SoALs |
| Daugherty, R.L. | SoALs |
| Daugherty, W. David | SoALs |
| Daunis, Gari Dianne | SoALs |
| Davaco Inc. | SoALs |
| Davenport, Kathrine | SoALs |
| David H. Arrington Oil & Gas Inc. | SoALs |
| David M. & Sue Currey Family Trust | SoALs |
| David, Ellis | SoALs |
| Davidson Document Solutions Inc. | SoALs |
| Davidson, Danny Buck | SoALs |
| Davidson, Diane C. | SoALs |
| Davidson, Lorene Taylor | SoALs |
| Davis Brothers | SoALs |
| Davis Crane Service | SoALs |
| Davis Dubose Forestry & Real Estate Consultants Pllc | SoALs |
| Davis Family Mineral Trust, The | SoALs |
| Davis Inotek Instruments | SoALs |
| Davis, B.G. | SoALs |
| Davis, Bobby G. | SoALs |
| Davis, Charles Oscar | SoALs |
| Davis, Douglas | SoALs |
| Davis, Eliza Jane | SoALs |
| Davis, Glory Nell | SoALs |
| Davis, Jack Willard | SoALs |
| Davis, Jimmie Gaye | SoALs |
| Davis, Jo Ann | SoALs |
| Davis, Joe C. | SoALs |
| Davis, Joe Jack | SoALs |
| Davis, Jon | SoALs |
| Davis, Jon T. | SoALs |
| Davis, Juanita | SoALs |

| | |
|---|---|
| Davis, Kyle Rodney | SoALs |
| Davis, L.J. | SoALs |
| Davis, Major Charles | SoALs |
| Davis, Martha | SoALs |
| Davis, Mary Jane Springfield | SoALs |
| Davis, Nina Mae | SoALs |
| Davis, Norman L. | SoALs |
| Davis, Novie Shivers | SoALs |
| Davis, Ross M. | SoALs |
| Davis, Sue | SoALs |
| Davis, T.G. | SoALs |
| Davis, Vessie M. | SoALs |
| Dawson, Elise Langford | SoALs |
| Dawson, Lois Ann | SoALs |
| Day, David H. | SoALs |
| Day, Kathryn E. | SoALs |
| Day, Marlene B. | SoALs |
| Day, Norma | SoALs |
| Day, Norma I. | SoALs |
| Day, Patsy Jean | SoALs |
| Day, Ralph P. | SoALs |
| Day, William Mark, Jr. | SoALs |
| DC Energy LLC | SoALs |
| DC Power Supply | SoALs |
| DCP East Texas Gathering LP | SoALs |
| DCP Midstream LLC | SoALs |
| DD Jet Ltd. LLP | SoALs |
| De Lage Landen | SoALs |
| Dead River Ranch | SoALs |
| Dean Foods Co. | SoALs |
| Dean, A.E. | SoALs |
| Dean, A.E., Jr. | SoALs |
| Dean, Billy Wayne | SoALs |
| Dean, Chad | SoALs |
| Dean, Donna Holder | SoALs |
| Dean, Linda J. | SoALs |
| Deans, Neve Edward, Jr. | SoALs |
| Deaton, Amy Myrtle | SoALs |
| Deaton, Billy Wayne | SoALs |
| Deaton, Dora Ann | SoALs |
| Deaton, Harold G. | SoALs |
| Deaton, Judith | SoALs |
| Deaton, Larry D. | SoALs |
| Deaton, Larry Don | SoALs |
| Debenport, Don | SoALs |
| Debenport, Don A. | SoALs |
| Deborde, Florence E. | SoALs |
| Decal Shop, The | SoALs |
| Decision Analyst Inc. | SoALs |
| Deep South Equipment | SoALs |
| Degeyter, Brock | SoALs |
| Del Real, Rebecca | SoALs |
| Delano Texas LP | SoALs |
| Delaware Public Utility Commission, State of | SoALs |
| Delbert Keith White Testamentary Trust | SoALs |

| | |
|---|---|
| Delco-Remy America Inc. | SoALs |
| Delek Marketing & Supply LP | SoALs |
| Delmarva Power & Light Co. | SoALs |
| Delo Inc. | SoALs |
| Deloitte Services LP | SoALs |
| Delta Chemical | SoALs |
| Delta Consulting Group Inc. | SoALs |
| Delta Distributors Inc. | SoALs |
| Delta Machining | SoALs |
| Delta Oil & Gas Ltd. | SoALs |
| Delta Petroleum Corp. | SoALs |
| Delta Services | SoALs |
| Delta Tubular Processors | SoALs |
| Demmler, Luann | SoALs |
| Dempsey, Eula | SoALs |
| Denet Towing Service Inc. | SoALs |
| Denka Chemical Corp. | SoALs |
| Dennard & Todd Overhead Door | SoALs |
| Dennard, Charles L., Jr. | SoALs |
| Denney, Ardette | SoALs |
| Dennis, Rosemary K. P. | SoALs |
| Dennis, Tim | SoALs |
| Denson, Pamela A. | SoALs |
| Dent, George F. | SoALs |
| Dent, J.T. | SoALs |
| Dent, Mary Grace | SoALs |
| Denver & Rio Grande Western Railroad | SoALs |
| Desiccare Inc. | SoALs |
| Design Systems Group Inc. | SoALs |
| Desoto Inc. | SoALs |
| Destec (at Lyondell-Arco) | SoALs |
| Destination Energy LLC | SoALs |
| Detora Analytical Inc. | SoALs |
| Dettenwanger, Vicki B. | SoALs |
| Detyens, Beverly | SoALs |
| Deutsche Bank Trust Co. Americas, Admin | SoALs |
| Devine, Barbara Ann | SoALs |
| Devoe & Reynolds Co. Inc. | SoALs |
| Devon Energy Management Co. | SoALs |
| Devon Energy Operating Co. | SoALs |
| Devon Energy Production Co. LP | SoALs |
| Dewey, James | SoALs |
| Dewey, James, Sr. | SoALs |
| Dewind Co. | SoALs |
| Dewitt, Julienna Weaver | SoALs |
| Dewitt-Schwalm, Cody | SoALs |
| Dewitt-Schwalm, Jennifer | SoALs |
| DFW Midstream Services LLC | SoALs |
| DG Fastchannel Inc. | SoALs |
| Dialsmith LLC | SoALs |
| Diamond Shamrock Consumer Relations | SoALs |
| Diamond Shamrock Corp. | SoALs |
| Diamond-Kuhn Paint Co. | SoALs |
| Diane, Swiger | SoALs |
| Diaz Ceballos, Lottie | SoALs |

| | |
|---|---|
| Dickerson, Kevin | SoALs |
| Dickie, Brain | SoALs |
| Dien Inc. | SoALs |
| Diermann, Scott | SoALs |
| Digabit Inc. | SoALs |
| Digital Media Services LLC | SoALs |
| Dill, Jerry D. | SoALs |
| Dill, Melanie | SoALs |
| Dill, Russell | SoALs |
| Dill, Talma | SoALs |
| Dillard, Anne K. | SoALs |
| Dillard, Robert W. | SoALs |
| Dillon, Don | SoALs |
| Dillon, Patricia Ward | SoALs |
| Dimension Imaging | SoALs |
| Dimmock, Shirley | SoALs |
| Dimmock, Velda A. | SoALs |
| Diosdado, Esteban | SoALs |
| Diosdado, Maria R. | SoALs |
| Direct Fuels | SoALs |
| DIRECTV | SoALs |
| DIS Partners LLC | SoALs |
| Discount Power | SoALs |
| Discovery at Mandolin | SoALs |
| Discovery Operating Inc. | SoALs |
| Disick, Janelle | SoALs |
| Displaytek Corp. | SoALs |
| Disposal Systems Inc. | SoALs |
| Dis-Tran Products Inc. | SoALs |
| Diversified Fall Protection | SoALs |
| Dixie Chemical Co. | SoALs |
| Dixie Oil Processors Inc. | SoALs |
| Dixon Services Inc. | SoALs |
| Dixon, Charles Edward | SoALs |
| Dixon, Deborah Robinson | SoALs |
| Dixon, Eric | SoALs |
| Dixon, Gwendolyn | SoALs |
| Dixon, J.C. | SoALs |
| Dixon, James | SoALs |
| Dixon, Spivey | SoALs |
| Dixon,Vivian L. | SoALs |
| DKM Enterprises LLC | SoALs |
| Dli, Azima | SoALs |
| DMS Refining Inc. | SoALs |
| Dnow LP | SoALs |
| Do, Cong | SoALs |
| Dobbs, Bill | SoALs |
| Dobbs, Daisy Harris | SoALs |
| Dobbs, Gary D. | SoALs |
| Dobbs, Maurice | SoALs |
| Doble Engineering Co. | SoALs |
| Document Binding Co. Inc. | SoALs |
| Docusign Inc. | SoALs |
| Dodd, Jerry | SoALs |
| Dodson, Allie M. | SoALs |

| | |
|---|---|
| Dodson, Margie Langley | SoALs |
| Doerge, Virginia Holcomb | SoALs |
| Doggett, E.O. | SoALs |
| Doggett, Jerry L. | SoALs |
| Doggett, Mary L. | SoALs |
| Doherty, Martha Clemmons | SoALs |
| Doke Partners LLC | SoALs |
| Dolezal, Mary Ann Lewis | SoALs |
| Dollison, Juanita Rhymes | SoALs |
| Dominguez, Gerardo | SoALs |
| Dominion Energy Marketing Inc. | SoALs |
| Dominion Retail Inc. | SoALs |
| Domtar AW LLC | SoALs |
| Don Franke Enterprises | SoALs |
| Don H. Wilson Inc. | SoALs |
| Don Ross Nabb Production Cos. | SoALs |
| Donaldson Co. | SoALs |
| Donaldson, Martha B. | SoALs |
| Donaldson, Sharon Trimble | SoALs |
| Donaldson, Stephen E. | SoALs |
| Donnie, Rickard | SoALs |
| Donovan, Frank Delano | SoALs |
| Dopson, Peggy Jo | SoALs |
| Dorantes, Anastacio | SoALs |
| Dorantes, Rosario | SoALs |
| Dorchester Refining Co. | SoALs |
| Dore, Stacey | SoALs |
| Dorham, Leanza | SoALs |
| Dorough, Angela M. | SoALs |
| Dorsey, Charles B. | SoALs |
| Dorsey, Danny Q. | SoALs |
| Dorsey, Don Keith | SoALs |
| Dorsey, Eldon N. | SoALs |
| Dorsey, Farrell L. | SoALs |
| Dorsey, Gail | SoALs |
| Dorsey, Glenn | SoALs |
| Dorsey, J.B. | SoALs |
| Dorsey, James S. | SoALs |
| Dorsey, Jerry | SoALs |
| Dorsey, Kay Ann | SoALs |
| Dorsey, Maxie D. | SoALs |
| Dorsey, Richard D. | SoALs |
| Dorsey, Roddy M. | SoALs |
| Dorsey, Terry R. | SoALs |
| Dorsey, Tony E. | SoALs |
| Dorsey, W.L. | SoALs |
| Dorsey, Weldon | SoALs |
| Doss, Donald | SoALs |
| Dotson, Virgil W. | SoALs |
| Douglas, Nancy | SoALs |
| Douthit, Erma Jean | SoALs |
| Douthit, Erma Jean Todd | SoALs |
| Dove, Bradley | SoALs |
| Dover Resources (Sargent) | SoALs |
| Dow Chemical Co. | SoALs |

| | |
|---|---|
| Dow Hydrocarbons & Resources Inc. | SoALs |
| Dow Jones Legal Department | SoALs |
| Dowden Building Materials Inc. | SoALs |
| Dowden, Dorothy | SoALs |
| Dowden, Jaems | SoALs |
| Dowell Schlumberger Inc. | SoALs |
| Dowmont, Vicki | SoALs |
| Downs, Butch | SoALs |
| Downs, Effie | SoALs |
| Downs, Henry B. | SoALs |
| Downs, Mary Nell | SoALs |
| Downs, Susan | SoALs |
| Downtown Dallas Improvement District | SoALs |
| Dowty, June | SoALs |
| Drackett Co. | SoALs |
| Drackett Inc. | SoALs |
| Drake Group, The | SoALs |
| Drake, Patrick | SoALs |
| Drake, Sandra M. | SoALs |
| Drake, William S. | SoALs |
| Draper, Alfred Lynn | SoALs |
| Draper, James M. | SoALs |
| Drees Custom Homes | SoALs |
| Dresser Inc.-Masoneilan | SoALs |
| Drew, Bessie | SoALs |
| Drew, Kenneth | SoALs |
| Drew, M.G. | SoALs |
| Driggers, Charles G. | SoALs |
| Driggers, Charles R. | SoALs |
| Driltech Mission LLC | SoALs |
| Drive, Aaron | SoALs |
| Drive, Christopher | SoALs |
| Drue & Mary Harris Family Trust | SoALs |
| Drummon, Olyarie Newsome | SoALs |
| Dry, Candace | SoALs |
| DTCC Data Repository (US) LLC | SoALs |
| DTE Energy | SoALs |
| D-Tec Inc. | SoALs |
| DTN/Meteorlogix | SoALs |
| Dubberly, Tommy | SoALs |
| Dubose Oil Products Co. | SoALs |
| Dubose, Betty H. | SoALs |
| Dubose, David H. | SoALs |
| Dubose, Earl G. | SoALs |
| Ducourt, Jewell Marie Combs | SoALs |
| Dudley, Art | SoALs |
| Dudley, James E. | SoALs |
| Dudley, Mary E. | SoALs |
| Duecker Rubber Service Inc. | SoALs |
| Duessel, John | SoALs |
| Duffee, Edward M. | SoALs |
| Duffee, Johnie R. | SoALs |
| Duffey, Ada | SoALs |
| Duffey, Claude | SoALs |
| Duffey, Claude Lee | SoALs |

| | |
|---|---|
| Duggan Industries Inc. | SoALs |
| Dugger, Robbie | SoALs |
| Duke Energy Carolinas LLC | SoALs |
| Duke Energy Ohio Inc. | SoALs |
| Duke, Janie Jewell Gibson (Deceased) | SoALs |
| Dukes, Ladelle Caskey | SoALs |
| Dulany, Jo Ann | SoALs |
| Dulany, Stanley | SoALs |
| Du-Mar Marine Services Inc. | SoALs |
| Duncan Disposal #688 | SoALs |
| Duncan, Byron | SoALs |
| Duncan, Caryn S. | SoALs |
| Duncan, Curtis | SoALs |
| Duncan, David | SoALs |
| Duncan, Donald W. | SoALs |
| Duncan, Melissa | SoALs |
| Dunklin, Gladys | SoALs |
| Dunklin, Sallie Tate | SoALs |
| Dunlap Swain | SoALs |
| Dunn & Gerhart | SoALs |
| Dunn Equipment Co. | SoALs |
| Dunn Heat Exchangers Inc. | SoALs |
| Dunn, Danny G. | SoALs |
| Dunn, Dean A. | SoALs |
| Dunn, Harold Joseph | SoALs |
| Dunn, Jimmie | SoALs |
| Dunn, Johnnie Mae | SoALs |
| Dunnam, Vance | SoALs |
| DuPont Powder Coatings | SoALs |
| Dupont, Rebecca | SoALs |
| Dupriest, Barbara | SoALs |
| Dura Mar of Granbury | SoALs |
| Durant Chevrolet Buick GMC | SoALs |
| Durham, John Mitchell | SoALs |
| Durham, Willis L. | SoALs |
| Dust Control Technology Inc. | SoALs |
| Dutcher-Phipps | SoALs |
| Dutcher-Phipps Crane | SoALs |
| Duval Corp. | SoALs |
| DVB Bank AG | SoALs |
| Dye, Linda L. | SoALs |
| Dymke, Charlotte Ann | SoALs |
| Dynamex Inc. | SoALs |
| Dynamic Details Texas LLC | SoALs |
| Dynegy Power Corp. | SoALs |
| Dyonyx LP | SoALs |
| DZ Atlantic | SoALs |
| Dzedovich, Michael | SoALs |
| E&C Harrell Farm & Ranch | SoALs |
| E. Floyd Caskey Trust | SoALs |
| E. Systems Inc. | SoALs |
| E.I. Du Pont de Nemours & Co. | SoALs |
| E.ON New Build & Technology | SoALs |
| Eagle Auto Parts | SoALs |
| Eagle Express Inc. | SoALs |

| | |
|---|---|
| Eagle Oil & Gas Co. | SoALs |
| Easley, H. Wayne | SoALs |
| Easley, Louise | SoALs |
| Easley, Patsy | SoALs |
| Easley, Wilber | SoALs |
| Eason, Danny | SoALs |
| Eason, Mary E. | SoALs |
| East Kelly AFB | SoALs |
| East Texas Auto Air | SoALs |
| East Texas Auto Glass | SoALs |
| East Texas Connection 2 | SoALs |
| East Texas Medical Center | SoALs |
| East Texas Refrigeration Inc. | SoALs |
| East Texas Testing Laboratory Inc. | SoALs |
| Eastern American Energy Corp. | SoALs |
| Eastland City Hall (TX) | SoALs |
| Eastland, John Joseph | SoALs |
| Eastland, Leura Montez | SoALs |
| Eastman Kodak Co. | SoALs |
| Eastrans LLC | SoALs |
| East-Tex Land & Minerals LLC | SoALs |
| Easylink Services Corp. | SoALs |
| Eaton, Terry | SoALs |
| Eban Village I Apartments | SoALs |
| Eban Village II Ltd. | SoALs |
| Ebasco Services Inc. (LA) | SoALs |
| Ebasco Services Inc. (NY) | SoALs |
| Ebenezer Water Supply Corp. | SoALs |
| Ebers, Sharon Allen | SoALs |
| EBF & Associates | SoALs |
| Eckersley, Matt | SoALs |
| Ecofab Covers International Inc. | SoALs |
| Economy Septic Tank Service | SoALs |
| Ecorp Energy Marketing LLC | SoALs |
| Ecotality North America | SoALs |
| Ector Drum Co. | SoALs |
| ED&F Man Capital Inc. | SoALs |
| Edelmon, Louie V. | SoALs |
| EDF Trading Resources LLC | SoALs |
| Edifecs Inc. | SoALs |
| Edison Machine | SoALs |
| Edison Mission Marketing & Trading Inc. | SoALs |
| Edmondson, Charles M. | SoALs |
| Edward F. Miller Trust | SoALs |
| Edward Jones & Co. | SoALs |
| Edward Vogt Valve Co. | SoALs |
| Edwards, Cleon Nolan | SoALs |
| Edwards, David | SoALs |
| Edwards, John W. | SoALs |
| Edwards, Julie | SoALs |
| Edwards, Kathie | SoALs |
| Edwards, Mattie | SoALs |
| Edwards, Robert Lee | SoALs |
| Edwards, Virginia Bell | SoALs |
| Edwards, W.F. | SoALs |

| | |
|---|---|
| Edwards, William R. | SoALs |
| Edwards, William R., III | SoALs |
| Edwin Bohr Electronics Inc. | SoALs |
| Edwin, Davidson | SoALs |
| Efacec USA | SoALs |
| EFJ Australia (No. 2) Holdings Co. | SoALs |
| EGC Instruments & Controls | SoALs |
| Ehret, Laura Honeycutt | SoALs |
| Ehrlish, Mary Pauline Willey | SoALs |
| Ehrmantraut, William | SoALs |
| EIS Inc. | SoALs |
| Eiver, Thomas F. | SoALs |
| El Dorado Ranch | SoALs |
| El Paso Corp. | SoALs |
| El Paso Electric Co. | SoALs |
| El Paso Phoenix Pumps Inc. | SoALs |
| Elcon Inc. | SoALs |
| Eldridge, Rosa, Deceased | SoALs |
| eLearning Brothers Custom LLC | SoALs |
| Elecsys International Corp. | SoALs |
| Electric Boat Corp. | SoALs |
| Electric Motor Repair | SoALs |
| Electric Power Research Institute Inc. | SoALs |
| Electrical Consultants Inc. | SoALs |
| Electricity Ratings LLC | SoALs |
| Electro Switch Corp. | SoALs |
| Electro-Chem Etching Co. Inc. | SoALs |
| Electro-Coatings | SoALs |
| Electro-Coatings Inc. | SoALs |
| Element 1 Engineering Inc. | SoALs |
| Elf Atochem North America Inc. | SoALs |
| Elite Brokers Inc. | SoALs |
| Elkins, Harold | SoALs |
| Elkins, Sue | SoALs |
| Elliot, Kimberly | SoALs |
| Elliott Ford Lincoln Mercury | SoALs |
| Elliott, Allen | SoALs |
| Elliott, Benjamin | SoALs |
| Elliott, Bobby | SoALs |
| Elliott, Charles | SoALs |
| Elliott, Chris | SoALs |
| Elliott, Kathleen | SoALs |
| Elliott, Mary | SoALs |
| Elliott, Mary Virginia | SoALs |
| Elliott, Merida | SoALs |
| Elliott, Patsy | SoALs |
| Elliott, Patsy F. | SoALs |
| Elliott, Shelly | SoALs |
| Elliott, Sylvester M. | SoALs |
| Ellis, Barbara | SoALs |
| Ellis, Bobbie | SoALs |
| Ellis, Con Del, Jr. | SoALs |
| Ellis, Craig B. | SoALs |
| Ellis, Eugene | SoALs |
| Ellis, Jennifer, G. | SoALs |

| | |
|---|---|
| Ellis, Juanita | SoALs |
| Ellis, Myra | SoALs |
| Ellis, Pauline G. | SoALs |
| Ellis, Ryan R. | SoALs |
| Ellis, Shirl D. | SoALs |
| Ellis, Stephen | SoALs |
| Ellis, Tom W., Jr. | SoALs |
| Ellison, Anne Shelby | SoALs |
| Ellison, John B. | SoALs |
| Ellison, Rosie Edna | SoALs |
| Ellison, William Edward, Deceased | SoALs |
| Elp Simon Lo | SoALs |
| Elrod, Iris Groce | SoALs |
| Elrod, Mary | SoALs |
| ELS Schaefer Family Ltd. The, a Texas Family LP | SoALs |
| | |
| Elvis, Goss | SoALs |
| Embarcadero Technologies Inc. | SoALs |
| Embry, Melissa | SoALs |
| Embry, Melissa Messec | SoALs |
| Embury, Terrence L. | SoALs |
| Emedco | SoALs |
| Emedco Inc. | SoALs |
| Emera Energy Services Inc. | SoALs |
| Emerson Electric Co. | SoALs |
| Emerson Network Power Lierber Services Inc. | SoALs |
| Emerson, Mary Louise | SoALs |
| Emmons, A. Don | SoALs |
| Emmons, Franklin | SoALs |
| Emmons, Keith L. | SoALs |
| Emmons, Keith Linn | SoALs |
| Emmons, Linda G. | SoALs |
| Emmons, Margie | SoALs |
| Empire Pest Control | SoALs |
| Emrey, G.J. | SoALs |
| Emrey, Virginia | SoALs |
| Enable Energy Resources LLC | SoALs |
| Enbridge G&P (East Texas) LP | SoALs |
| Enbridge Pipelines | SoALs |
| Enbridge Pipelines (East Texas) LP | SoALs |
| Enbridge Pipelines (NE Texas) LLC | SoALs |
| Encana Oil & Gas USA | SoALs |
| Enclave at Copperfield Apartments | SoALs |
| Enclean Acquisition Inc. | SoALs |
| Endeavor Energy Resources LP | SoALs |
| Endress & Hauser Inc. | SoALs |
| Enduring Resources LLC | SoALs |
| Enerfin Resources II-92 LP | SoALs |
| Energy Authority (TEA) | SoALs |
| Energy Capital Partners II LLC | SoALs |
| Energy Marketing Division of Hess Corp. | SoALs |
| Energy Services Group International Inc. | SoALs |
| Energy Trade Management GP LLC | SoALs |
| Energy Ventures Analysis Inc. | SoALs |
| Energy4u | SoALs |

| | |
|---|---|
| Energypro Inc. | SoALs |
| EnergyUSA-TPC Corp. | SoALs |
| Enernex Corp. | SoALs |
| Engelland, George | SoALs |
| Engine Components Inc. | SoALs |
| Engineered Casting Repair Services Inc. | SoALs |
| Engitech Environmental Training | SoALs |
| Engitech Inc. | SoALs |
| English, David | SoALs |
| English, Grace | SoALs |
| English, Mike | SoALs |
| English, Thomas | SoALs |
| English, Tim | SoALs |
| Enlink Midstream Operating LP | SoALs |
| Ennis, Beatrice | SoALs |
| Ennis, Marshall | SoALs |
| Enpro Inc. | SoALs |
| Enpro Industries Inc. | SoALs |
| Ensenada de Las Colinas I Apartments Investors LP | SoALs |
| | |
| Enstor Katy Storage & Transportation | SoALs |
| Enstor Operating Co. LLC | SoALs |
| Entech Consulting Services | SoALs |
| Entergy | SoALs |
| Entergy LLC | SoALs |
| Entergy Operations Inc. | SoALs |
| Entergy Power Marketing Corp. | SoALs |
| Enterprise Gathering LLC | SoALs |
| Enterprise Rent A Car | SoALs |
| Enterra Corp. | SoALs |
| Environmental Air Products Inc. | SoALs |
| Environmental Resource Associates | SoALs |
| Environmental Resources Management Inc. | SoALs |
| Enze, Charles | SoALs |
| EOG Resources | SoALs |
| EOL Water Supply Corp. | SoALs |
| Epcot LLC | SoALs |
| Epsilon Data Management LLC | SoALs |
| Epsilon Power Funding LLC | SoALs |
| Equaterra Inc. | SoALs |
| Equest LLC | SoALs |
| Equipment Depot of Dallas Inc. | SoALs |
| Equipment Repair Center | SoALs |
| EQX Ltd. | SoALs |
| Ergon Inc. | SoALs |
| ERI Consulting Engineers Inc. | SoALs |
| ERI Consulting Inc. | SoALs |
| Eric Ryan Corp., The | SoALs |
| ERM Inc. | SoALs |
| Ermine Hudspeth Revocable Trust | SoALs |
| Erspamer, Mary | SoALs |
| Erspamer, Steve Glenn | SoALs |
| Erspamer, Victor | SoALs |
| ERTC | SoALs |
| Ervin, Eugene | SoALs |

| | |
|---|---|
| Erwin, Gay Taylor | SoALs |
| Escambia Operating Co. LLC | SoALs |
| eServices Inc. | SoALs |
| ESI Acquisition Inc. | SoALs |
| Esker Inc. | SoALs |
| Esource Holdings LLC | SoALs |
| Estate of  Bobbie Jane Reese | SoALs |
| Estate of A.B. Worsham Jr. | SoALs |
| Estate of Alton Hardwick | SoALs |
| Estate of Alvin Schiller Jr. | SoALs |
| Estate of Alvis Gene Richardson | SoALs |
| Estate of Amos Hightower | SoALs |
| Estate of Annett Solley | SoALs |
| Estate of Annie Bell Jackson | SoALs |
| Estate of Annie Jean Mcquaide, Deceased | SoALs |
| Estate of Arnold Lockwood Miller | SoALs |
| Estate of Ava Ruth Brevard | SoALs |
| Estate of B.L. Rainwater Estate, Deceased | SoALs |
| Estate of Beth E. Daniel | SoALs |
| Estate of Betty L. Prichard (Deceased) | SoALs |
| Estate of Betty Williamson | SoALs |
| Estate of Billy Joe Whatley | SoALs |
| Estate of Billy Wayne Tompkins | SoALs |
| Estate of Bobbie Jane Reese | SoALs |
| Estate of Bobby L. Allums | SoALs |
| Estate of Bonnie Carter | SoALs |
| Estate of Bonnie Woodall | SoALs |
| Estate of Bradley H. Hunter | SoALs |
| Estate of Brady H. Hunter | SoALs |
| Estate of C. Simmons | SoALs |
| Estate of C.C. Favors | SoALs |
| Estate of C.D. Williams | SoALs |
| Estate of C.H. Fenton | SoALs |
| Estate of Carol Cannon Boling | SoALs |
| Estate of Charlene Alford | SoALs |
| Estate of Chattie Lee Mims | SoALs |
| Estate of Chester L. Lemley | SoALs |
| Estate of Clifton K Fleming | SoALs |
| Estate of D.G. Houston | SoALs |
| Estate of D.T. Reynolds | SoALs |
| Estate of David Brooks | SoALs |
| Estate of Dell Anderson | SoALs |
| Estate of Della Faye Courtney | SoALs |
| Estate of Delmon Gray | SoALs |
| Estate of Donald Davis Carpenter | SoALs |
| Estate of Doris Litton | SoALs |
| Estate of Dorothy Danford | SoALs |
| Estate of Dorothy Glasgow | SoALs |
| Estate of E.W. Lewis | SoALs |
| Estate of Earl E. Perkins | SoALs |
| Estate of Early & B.W. Reece | SoALs |
| Estate of Ed Trojacek | SoALs |
| Estate of Edward Long | SoALs |
| Estate of Edwin K. Harvey | SoALs |
| Estate of Eleanor M. Cooper | SoALs |

| | |
|---|---|
| Estate of Ella D. Honeycutt | SoALs |
| Estate of Elsie H. Lloyd | SoALs |
| Estate of Emery Douglas Bradford | SoALs |
| Estate of Emma Fay Brooks | SoALs |
| Estate of Era Mae Reynolds | SoALs |
| Estate of Everett H. Morton | SoALs |
| Estate of Fernd Tolson | SoALs |
| Estate of Finus Lewis | SoALs |
| Estate of Flora L. Thompson | SoALs |
| Estate of Florence Miller, Deceased | SoALs |
| Estate of Floyd Moseley | SoALs |
| Estate of Frances Jo Drury | SoALs |
| Estate of Frank Connell | SoALs |
| Estate of George Bryan Greer | SoALs |
| Estate of Georgia Mae Johnson | SoALs |
| Estate of Glen English | SoALs |
| Estate of Grover Tyler | SoALs |
| Estate of Guyann Humphres | SoALs |
| Estate of H.L. Houston | SoALs |
| Estate of Harmon Rayford Sorge | SoALs |
| Estate of Hattie Callicutt | SoALs |
| Estate of Hattie Tillman | SoALs |
| Estate of Henry D. Burns | SoALs |
| Estate of Herbert & Marguerite Melton | SoALs |
| Estate of Howard & Pearl Redmon | SoALs |
| Estate of Ida Whatley | SoALs |
| Estate of Irma Hinkle | SoALs |
| Estate of Itasca Brooks (Deceased) | SoALs |
| Estate of J. Harold Nussbaum | SoALs |
| Estate of J.D. Spencer | SoALs |
| Estate of J.L. Higginbotham | SoALs |
| Estate of J.W. Lewis | SoALs |
| Estate of Jack Gray | SoALs |
| Estate of James E. Thomas | SoALs |
| Estate of James Spann | SoALs |
| Estate of Jay W. Martin (Deceased) | SoALs |
| Estate of Jean C. Gill | SoALs |
| Estate of Jessie Mae Simon | SoALs |
| Estate of Jim Anderson | SoALs |
| Estate of Jim Ras Pitts | SoALs |
| Estate of Jimmie L. Gan | SoALs |
| Estate of Joe Keith Thomas | SoALs |
| Estate of John Anne Kyle | SoALs |
| Estate of John Bell Bland | SoALs |
| Estate of John E. Daniel | SoALs |
| Estate of John L. Capistran | SoALs |
| Estate of John Mims | SoALs |
| Estate of John W. Brooks | SoALs |
| Estate of Joseph M. Cox | SoALs |
| Estate of Joy E. Hackleman | SoALs |
| Estate of Juaneice Warrick | SoALs |
| Estate of Juanita Suravitz | SoALs |
| Estate of Kaiser Glover Mullins | SoALs |
| Estate of Kenneth M. Besecker | SoALs |
| Estate of L.D. Wright | SoALs |

| | |
|---|---|
| Estate of L.O. Pelham | SoALs |
| Estate of Ladye B. Taylor | SoALs |
| Estate of Lanella M. Horton (Deceased) | SoALs |
| Estate of Lester L. Hoskins | SoALs |
| Estate of Lewis Simons | SoALs |
| Estate of Lillian Laurence | SoALs |
| Estate of Lillie Mae Gray | SoALs |
| Estate of Lisa Dawn | SoALs |
| Estate of Lois Laird Overton | SoALs |
| Estate of Lola B. Williams | SoALs |
| Estate of Lolene Barnett | SoALs |
| Estate of Loma Shipp | SoALs |
| Estate of Louise Laurence | SoALs |
| Estate of Loydal S. Tillman | SoALs |
| Estate of Luberta Menefee | SoALs |
| Estate of Luther Brightwell | SoALs |
| Estate of M. Linton Jones | SoALs |
| Estate of Mable Reynolds Carpenter | SoALs |
| Estate of Margaret Connell | SoALs |
| Estate of Margie & Franke Emmons | SoALs |
| Estate of Margie Gunter Emmons | SoALs |
| Estate of Margie Wyatt | SoALs |
| Estate of Marie S.Brown | SoALs |
| Estate of Marion Johnson | SoALs |
| Estate of Mary Ann Meneley (Deceased) | SoALs |
| Estate of Mary Ann Swinney Sires | SoALs |
| Estate of Mary Austin | SoALs |
| Estate of Mary S. Copprell (Deceased) | SoALs |
| Estate of Matthew K. Gentry | SoALs |
| Estate of Mattie Ritter McAdams | SoALs |
| Estate of Maude Mcneill | SoALs |
| Estate of Maurice S. Anderson | SoALs |
| Estate of Maxine Kroll | SoALs |
| Estate of Melba Spann | SoALs |
| Estate of Myrtle M. Smith | SoALs |
| Estate of Noble Redfearn | SoALs |
| Estate of Norma Jean Haney | SoALs |
| Estate of Odies Moore | SoALs |
| Estate of Olyarie N. Drummond | SoALs |
| Estate of P.C. Monaghan | SoALs |
| Estate of Paul D. Jones | SoALs |
| Estate of Peggy Joyce Thornton | SoALs |
| Estate of Phyllis Gray | SoALs |
| Estate of Presley Sadler | SoALs |
| Estate of R.E. Simon | SoALs |
| Estate of Reese Garrison | SoALs |
| Estate of Rev. Benjamin Smylie | SoALs |
| Estate of Richard Joseph Parker | SoALs |
| Estate of Robbie Lee Esters | SoALs |
| Estate of Robert H. Benbow | SoALs |
| Estate of Robert Kuhl Minors | SoALs |
| Estate of Robert P. Smith | SoALs |
| Estate of Roger Steward | SoALs |
| Estate of Rondia Hackleman | SoALs |
| Estate of Ruby C. Reynolds | SoALs |

| | |
|---|---|
| Estate of Ruby P. Morris | SoALs |
| Estate of Ruby Pelham | SoALs |
| Estate of Ruby Stewart | SoALs |
| Estate of Ruby Williams | SoALs |
| Estate of Russell R. Ross | SoALs |
| Estate of Ruth M. Cherry | SoALs |
| Estate of S.K. Reynolds | SoALs |
| Estate of Sam E. Craig | SoALs |
| Estate of Sidney A. Sharp | SoALs |
| Estate of Stanley Dulany | SoALs |
| Estate of Stanley Slominski | SoALs |
| Estate of Starley C. Fenton | SoALs |
| Estate of Starley Fenton | SoALs |
| Estate of Sudie Mae Bolton | SoALs |
| Estate of Sue Lovell | SoALs |
| Estate of T.B. Poindexter | SoALs |
| Estate of Texana McCarley | SoALs |
| Estate of Theophilus Barron, Sr. | SoALs |
| Estate of Thomas G. Prior | SoALs |
| Estate of Thomas G. Prior | SoALs |
| Estate of Tony Houston (Deceased) | SoALs |
| Estate of Velma K. Bland | SoALs |
| Estate of Vernell Reynolds | SoALs |
| Estate of Virgie Gill | SoALs |
| Estate of W.C. Wyatt | SoALs |
| Estate of W.J. Baker | SoALs |
| Estate of W.W. & Bertha Abbott | SoALs |
| Estate of W.W. Abbott | SoALs |
| Estate of W.W. Steward, Jr . | SoALs |
| Estate of Waldon H. Orr | SoALs |
| Estate of Walter Barr | SoALs |
| Estate of Wendell R. Jackson | SoALs |
| Estate of Wesley & Merion Williams | SoALs |
| Estate of Wesley G. Smith | SoALs |
| Estate of Wilford Anderson | SoALs |
| Estate of William C. Bassett | SoALs |
| Estate of Yolanda Veloz | SoALs |
| Estates of J.W. & Rita Wilson | SoALs |
| Estates of Stanley Albert Williams & Virgil Williams | SoALs |
| | |
| Estes, Jimmy | SoALs |
| E-Systems Inc. | SoALs |
| Ethicon Inc. | SoALs |
| Ethridge, John T. | SoALs |
| Ethridge, Kathleen | SoALs |
| Ethridge, Tillman E., Jr. | SoALs |
| Ethyl Corp. | SoALs |
| ETS Acquisitions | SoALs |
| ETS79 Inc. | SoALs |
| Eubanks Alternator & Starter | SoALs |
| EUCG Inc. | SoALs |
| Eurecat U.S. Inc. | SoALs |
| Eureka Revenue Inc. | SoALs |
| Eutectic Metals Co. Inc. | SoALs |
| Evans, Donald | SoALs |

| | |
|---|---|
| Evco Partners LP | SoALs |
| Evelyn Laird Cashen Trust | SoALs |
| Evergreen Energy Inc. | SoALs |
| Evergreen Helicopters Inc. | SoALs |
| Evonik Energy Services LLC | SoALs |
| Ewert, Cynthia | SoALs |
| Exelon Corp. | SoALs |
| Exelon Powerlabs | SoALs |
| Exide Corp. | SoALs |
| Experian Marketing Services | SoALs |
| Experian Marketing Solutions Inc. | SoALs |
| Experis US Inc. | SoALs |
| Explorer Pipeline Co. | SoALs |
| Extex Laporte LP | SoALs |
| Extreme Reach | SoALs |
| Exxon Corp. | SoALs |
| ExxonMobil | SoALs |
| F.E. Moran Inc. Special Hazard | SoALs |
| Facility Solutions Group | SoALs |
| Fairbanks, Carolyn Y. | SoALs |
| Fairbanks, David C. as Trustee | SoALs |
| Fairchild, Nancy | SoALs |
| Fairfield Chamber of Commerce (TX) | SoALs |
| Fairfield Family Practice | SoALs |
| Fairfield Fence Service | SoALs |
| Fairview, Town of (TX) | SoALs |
| Fairway Sports Vehicles | SoALs |
| Fairway Supply Inc. | SoALs |
| Fall Lake Apartments | SoALs |
| Falls of Point West Apartments | SoALs |
| Falls of West Oaks Apartments | SoALs |
| Falls of West Oaks LP | SoALs |
| Faranetta, David | SoALs |
| Farler, Mary Jo Flanagan | SoALs |
| Farley, Patsy Matthews | SoALs |
| Farley, Sondra Crim | SoALs |
| Farley, Tim | SoALs |
| Farm Credit Bank of Texas | SoALs |
| Farmer Foundation Co. | SoALs |
| Farmer, H.M. | SoALs |
| Farmers Home Administration | SoALs |
| Faro Technologies | SoALs |
| Farouk Systems Inc. | SoALs |
| Farquhar, C.D. | SoALs |
| Farrar, Kathleen B. | SoALs |
| Farrington, J.S. | SoALs |
| Farwest Corrosion Control Co. | SoALs |
| Farzana LLC | SoALs |
| Fas-Line Fluid Services LLC | SoALs |
| Faulkner Contractors Inc. | SoALs |
| Faulkner, Bobby R. | SoALs |
| Faulkner, D.V. | SoALs |
| Faulkner, Gayle | SoALs |
| Faulkner, L.R. | SoALs |
| Faulkner, Rubie Nell | SoALs |

| | |
|---|---|
| Faulkner, William Hugh "Dick" | SoALs |
| Faulkner, William Robert | SoALs |
| Fauske & Associates LLC | SoALs |
| Favill Funding Interest LP | SoALs |
| Favors, Ada Bell | SoALs |
| Favors, Charles D. | SoALs |
| Favors, Charles David | SoALs |
| Favors, Edd | SoALs |
| Favors, Edd C. | SoALs |
| Favors, Jeremy | SoALs |
| Favors, Jerry W. | SoALs |
| Favors, Jessie C. | SoALs |
| Favors, Jessie C., III | SoALs |
| Favors, Joe Ray | SoALs |
| Favors, John Waye | SoALs |
| Favors, Larry D. | SoALs |
| Favors, Michelle | SoALs |
| Favors, Sidney T. | SoALs |
| FC Dallas Soccer LLC | SoALs |
| FE Hill Co. LLP | SoALs |
| Fears, Homer | SoALs |
| Fears, Jake H., Deceased | SoALs |
| Fears, Michael H. | SoALs |
| Fears, Terry Joe | SoALs |
| Feaster, Virginia Lee Thigpen | SoALs |
| FEC Liquidation Inc. | SoALs |
| FEC Liquidation Inc. (Forney Engineering Co.) | SoALs |
| Fechtman, David | SoALs |
| Federal Pacific Electric Co. | SoALs |
| Federwisch, Richard | SoALs |
| Fehr Bros Industries Inc. | SoALs |
| FENOC | SoALs |
| Fenogllio, Walter D. | SoALs |
| Fenton, John David | SoALs |
| Fenton, Robert Earl | SoALs |
| Fenton, Starley C. | SoALs |
| Ferguson Waterworks #1105 | SoALs |
| Ferguson, Boyd R. | SoALs |
| Ferguson, Fay | SoALs |
| Ferguson, Florinda Fay | SoALs |
| Ferguson, Helen | SoALs |
| Ferguson, Laura B. | SoALs |
| Ferguson, Lois | SoALs |
| Ferguson, Myrna Loy | SoALs |
| Ferguson, Roland M. | SoALs |
| Ferguson, Williams Alfred, Dr. | SoALs |
| Ferguson, Williams Arthur | SoALs |
| Fernandez, Robert I. | SoALs |
| FFG Enterprises Inc. | SoALs |
| FGE Power LLC | SoALs |
| Ficklin, Blossum Hobbs | SoALs |
| Fidelity Express | SoALs |
| Field Forms & Promotions LLC | SoALs |
| Field Safety Resources Inc. | SoALs |
| Fields, Melanie Jones | SoALs |

| | |
|---|---|
| Fieseler, Joel | SoALs |
| Fieseler, Lori | SoALs |
| Film Stage & Showbiz Expo LLC | SoALs |
| Filpro Corp. | SoALs |
| Filtair Co., The | SoALs |
| Fimat USA Inc. | SoALs |
| Financial Adjustment Bureau | SoALs |
| Finch, Ruby | SoALs |
| Findley, Rachel | SoALs |
| Findley, Shawn | SoALs |
| Finke Farms | SoALs |
| Finklea, Martha Josephine | SoALs |
| Finley, Beulah | SoALs |
| Finley, Daniel Ray | SoALs |
| Finley, David K. | SoALs |
| Finley, James Ray | SoALs |
| Finneran, John | SoALs |
| Fin-Tech Inc. | SoALs |
| Fireside Enterprises | SoALs |
| Firestone | SoALs |
| First Advantage LNS Screening Solutions Inc. | SoALs |
| First Avenue Realty Inc. | SoALs |
| First Choice Power LP | SoALs |
| First Solar Inc. | SoALs |
| First Texas Homes Inc. | SoALs |
| FirstEnergy Solutions Corp. | SoALs |
| First-Shred | SoALs |
| Fisher Controls | SoALs |
| Fisher Safety | SoALs |
| Fisher Scientific Co. LLC | SoALs |
| Fisher, Suzanne Redwine | SoALs |
| Fishnet Security Inc. | SoALs |
| Fitting Valve & Control Corp. | SoALs |
| Fitting Valve & Control Corp. (by Squibb-Taylor) | SoALs |
| Fitzgerald Family Trust | SoALs |
| Fitzgerald, James | SoALs |
| Fitzgerald, Sue H. | SoALs |
| Five Houston Cornerstone Ltd. | SoALs |
| Five Point Partners LLC | SoALs |
| Five Star Collision Center | SoALs |
| FL Smidth Inc. - AFT Division | SoALs |
| Flamingo Terrace Apartment LLC | SoALs |
| Flanagan, Alford L. | SoALs |
| Flanagan, Billy W. as Trustee | SoALs |
| Flanagan, Billy Wayne | SoALs |
| Flanagan, Cody Lee | SoALs |
| Flanagan, Doris | SoALs |
| Flanagan, Joe Don | SoALs |
| Flanagan, Mary Jerene | SoALs |
| Flanagan, R.N. | SoALs |
| Flash Cubes Ice Service LLC | SoALs |
| Flashnick, Ryan | SoALs |
| Flatt, Kivan J. | SoALs |
| Fleet Maintenance of Texas | SoALs |
| Fleet, Debra | SoALs |

| | |
|---|---|
| Fleet, Donald M. | SoALs |
| Fleet, Donald Richard, Jr. | SoALs |
| Fleetbody Equipment | SoALs |
| Fleetwatcher LLC | SoALs |
| Fleming, Brenda C. | SoALs |
| Fleming, Patricia P. | SoALs |
| Fleshman, Betty | SoALs |
| Flint Ink Corp. | SoALs |
| Flora, Lawana | SoALs |
| Flory, Michael J. | SoALs |
| Flo-Tex Inc. | SoALs |
| Flournoy, Gloria Haston | SoALs |
| Flowers, Debra Nell | SoALs |
| Flowmaster Inc. | SoALs |
| Flowserve Corp. FCD | SoALs |
| Floyd, B.G. | SoALs |
| Floyd, Elton | SoALs |
| Floyd, Jo Ann M. | SoALs |
| Floyd, Yvonne | SoALs |
| FLSmidth Inc. Airtech Division | SoALs |
| Fluke Corp. | SoALs |
| Fluke Electronics | SoALs |
| Flynn, Maureen | SoALs |
| Flynt, Betty Jane | SoALs |
| Focus Learning Corp. | SoALs |
| Focus Pointe Local Inc. | SoALs |
| Foley, Anita Reynolds | SoALs |
| Folley, Kenneth | SoALs |
| Folmar, Janet | SoALs |
| Fomby, Ada | SoALs |
| Fomby, Ben C. | SoALs |
| Fomby, Jack | SoALs |
| Fondren Forensics Inc. | SoALs |
| Foote, Mary Nell, Attorney In Fact | SoALs |
| Forbus, Daniel Eugene | SoALs |
| Forbus, Daniel L., Jr. | SoALs |
| Forbus, Jesse A., Sr. | SoALs |
| Forbus, Joe L. | SoALs |
| Forbus, Vernon Lyn | SoALs |
| Forbus, Z.O. | SoALs |
| Ford, Annie | SoALs |
| Ford, James A. | SoALs |
| Ford, Joan Tate | SoALs |
| Ford, Lee | SoALs |
| Ford, Mike Brown | SoALs |
| Ford, Riata | SoALs |
| Foreman, Torrey | SoALs |
| Forest Hills Apartments LP | SoALs |
| Forester Brothers Cattle Co. | SoALs |
| Forestry Suppliers Inc. | SoALs |
| Forge Group | SoALs |
| Forge Group North America LLC | SoALs |
| Forman, Kathrine J. | SoALs |
| Formosa Plastics Corp., Texas | SoALs |
| Forney Engineering | SoALs |

| | |
|---|---|
| Forsyth, Gail | SoALs |
| Forsyth, Lloyd E., Jr. | SoALs |
| Fort Worth Cowtown Marathon | SoALs |
| Fort Worth Emergency Service District #1 (TX) | SoALs |
| Fort Worth PID #01 (Downtown) | SoALs |
| Fossil Power Systems Inc. | SoALs |
| Foster & Kleiser | SoALs |
| Foster, Clyde Jerald | SoALs |
| Foster, James | SoALs |
| Foster, James David | SoALs |
| Foster, Jerry | SoALs |
| Foster, Judy | SoALs |
| Foster, Kevin W. | SoALs |
| Foster, Nelva | SoALs |
| Foster, Nelva M. | SoALs |
| Fotomat Corp. | SoALs |
| Fountain Oaks Apartments | SoALs |
| Fountain, Darlene | SoALs |
| Fountain, Richard | SoALs |
| Fountaingate | SoALs |
| Fountains Bent Tree LLC | SoALs |
| Four Seasons | SoALs |
| Four Seasons Resort & Club | SoALs |
| Four Sevens Energy Co. LLC | SoALs |
| Four Sevens Oil Co. Ltd. | SoALs |
| Four Sevens Resources Co. Ltd. | SoALs |
| Four Star Heating & Air Conditioning | SoALs |
| Fowler, Albert | SoALs |
| Fowler, Cleo | SoALs |
| Fowler, Cleo S. | SoALs |
| Fowler, Gordon | SoALs |
| Fowler, Gordon N., Jr. | SoALs |
| Fowler, Rosemary | SoALs |
| Fox, Gary Louis | SoALs |
| Foxworth-Galbraith Lumber Co. | SoALs |
| Foy, Bryan Kelly | SoALs |
| Foy, Craig Morris | SoALs |
| Foy, Howell Greer | SoALs |
| Foy, James | SoALs |
| Foy, John Edward | SoALs |
| Foy, Sandra | SoALs |
| FPS Fire Protection Specialists | SoALs |
| France, Delma Gene | SoALs |
| Francen, Katherine A. | SoALs |
| Frances L. Petteway Living Revocable Living Trust | SoALs |
| | |
| Frances, Mary | SoALs |
| Frandsen, Dallas J. | SoALs |
| Frank Emmons Community Interest | SoALs |
| Franklin County Water District (TX) | SoALs |
| Franklin Covey Client Sales Inc. | SoALs |
| Franklin, Bethine | SoALs |
| Franklin, Carlos | SoALs |
| Franklin, Crate, Jr. | SoALs |
| Franklin, Horace | SoALs |

| | |
|---|---|
| Franklin, Margretta Cummings | SoALs |
| Franks, Debra L. | SoALs |
| Franks, Jimmy D. | SoALs |
| Frazier, Billy Wayne | SoALs |
| Frazier, James | SoALs |
| Frazier, Wade | SoALs |
| Freedom Park LP | SoALs |
| Freel, Carl D. | SoALs |
| Freel, Emily | SoALs |
| Freel, Gene | SoALs |
| Freel, Janene K. | SoALs |
| Freeman, Alice | SoALs |
| Freeman, Alice Pearl | SoALs |
| Freeman, Bill C. | SoALs |
| Freeman, Billy | SoALs |
| Freeman, Brian | SoALs |
| Freeman, Jeffrey | SoALs |
| Freeman, Jerry | SoALs |
| Freeman, Lanny | SoALs |
| Freeman, Laura E. | SoALs |
| Freeman, Laura Elizabeth | SoALs |
| Freeman, Mattie Bell | SoALs |
| Freeman, Renea | SoALs |
| Freeman, Wade | SoALs |
| Freeney, Tommie Thompson | SoALs |
| Freeny, Hazel | SoALs |
| Freestone County 4H Adult Leader Assoc. | SoALs |
| Freestone County Agrilife Extension Service | SoALs |
| Freightcar America Inc. | SoALs |
| Frenzel, Robert | SoALs |
| Fresh Del Monte Produce Co. | SoALs |
| Fresno Chemicals Co. | SoALs |
| Frier, Harry | SoALs |
| Frigiking Corp. | SoALs |
| Fritcher, Edward B. | SoALs |
| Frito Lay | SoALs |
| Frontera Gas Supply Inc. | SoALs |
| Frost, Catherine Cook | SoALs |
| Frost, R.M. | SoALs |
| Frost, Shirley R. | SoALs |
| Frozen Food Express Truckers Association | SoALs |
| Fry, Tolly | SoALs |
| Fryer, Francis B. | SoALs |
| Fryer, Hugh E. | SoALs |
| Fryer, J. Douglas | SoALs |
| Fryer, Jim S. | SoALs |
| Fryer, Lena Mae | SoALs |
| Fsoc Gas Co. Ltd. | SoALs |
| Fudge Oil Service | SoALs |
| Fuel Masters LLC | SoALs |
| Fugman, Gwendolyn Carrol | SoALs |
| Fulgham, Joe B. | SoALs |
| Fuller, Alvie | SoALs |
| Fuller, Annie | SoALs |
| Fuller, Bobbie | SoALs |

| | |
|---|---|
| Fuller, Bobbie L. | SoALs |
| Fuller, H. B. | SoALs |
| Fuller, Jonathan | SoALs |
| Fuller, Mattie | SoALs |
| Fuller, William L. | SoALs |
| Fulmer, Mary Ann | SoALs |
| Fulton, Cheryl J. | SoALs |
| Fun N Sun Sports Center | SoALs |
| Funderburk, Sue | SoALs |
| Furon Metallic Gaskets | SoALs |
| Furrh, Mary Ann | SoALs |
| Fusion Energy Group Ltd. | SoALs |
| Fusion Inc. | SoALs |
| Fussell, Amelia G. | SoALs |
| Future Com Corp. | SoALs |
| Futurecom | SoALs |
| Futuregen Industrial Alliance Inc. | SoALs |
| Futures Co., The | SoALs |
| G&G Construction | SoALs |
| G&W Engineers Inc. | SoALs |
| G.B. Boots Smith Corp. | SoALs |
| G.P. Smith Inc. | SoALs |
| G2 Electrical Testing & Consulting Inc. | SoALs |
| G4S NSSC | SoALs |
| GA Options LLC | SoALs |
| Gabriel, Ray | SoALs |
| Gage, C.A. | SoALs |
| Gage, Karen D. | SoALs |
| Gage, Martha J. | SoALs |
| Gallegos, Cheri Boland | SoALs |
| Galls LLC | SoALs |
| Galveston County (TX) | SoALs |
| Galveston, City of (TX) | SoALs |
| Gambell, Betty | SoALs |
| Gambell, Willie | SoALs |
| Gamble, Willie A., Jr. | SoALs |
| GamTex Industries Inc. | SoALs |
| Gandy Family Trust | SoALs |
| Gandy, Virginia Arnold | SoALs |
| Gann, Aaron | SoALs |
| Gantt, Bettye Lewis | SoALs |
| Garban Capital Markets LLC | SoALs |
| Garban Futures LLC | SoALs |
| Garber Brothers | SoALs |
| Garcia, Joe | SoALs |
| Garcia, Jose M. | SoALs |
| Garcia, Ruben | SoALs |
| Garden Terrace I Duplexes | SoALs |
| Gardenhire, Alan | SoALs |
| Gardenhire, Terry | SoALs |
| Gardner Denver Machinery Inc. | SoALs |
| Gardner Denver Nash LLC | SoALs |
| Gardner Iron & Metal Co. Inc. | SoALs |
| Gardner, Don | SoALs |
| Garland Meadows Ltd. | SoALs |

| | |
|---|---|
| Garmannslund, Cherry Day | SoALs |
| Garner, Leeanna Page | SoALs |
| Garrard, Ann | SoALs |
| Garretson, O.W. | SoALs |
| Garrett, Billy | SoALs |
| Garrett, David | SoALs |
| Garrett, Jan | SoALs |
| Garrett, Lea | SoALs |
| Garrett, Linda C. | SoALs |
| Garrett, Margaret Louie | SoALs |
| Garrison Industries Inc. | SoALs |
| Garrison, Mozelle | SoALs |
| Gary F. Lachman & Associates | SoALs |
| Gary, Carrie | SoALs |
| Garza, Sabrina Nicole | SoALs |
| Gas Energy Management | SoALs |
| Gas Equipment Co. Inc. | SoALs |
| Gaskins, Daniel | SoALs |
| Gaskins, Douglas | SoALs |
| Gates Corp. | SoALs |
| Gates, Helen | SoALs |
| Gateway Greycrest | SoALs |
| Gateway Processing Co. | SoALs |
| Gateway Public Facility Corp. | SoALs |
| Gatlin, Glen | SoALs |
| Gauntt, Ardelia | SoALs |
| Gautier Oil Co. Site | SoALs |
| Gavilon LLC | SoALs |
| Gavlon Industries Inc. | SoALs |
| GCR Tire Centers | SoALs |
| GE Analytical Instruments Business Group | SoALs |
| GE Analytical Instruments Inc. | SoALs |
| GE Betz Inc. | SoALs |
| GE Energy Management Services Inc. | SoALs |
| GE Energy Services | SoALs |
| GE Industrial Systems | SoALs |
| GE Multilin | SoALs |
| GE Nuclear Energy | SoALs |
| GE Transportation System | SoALs |
| Gear Cleaning Solutions LLC | SoALs |
| Geary, J.W., Jr. | SoALs |
| Geary, John | SoALs |
| Geary, Joseph W., Jr. | SoALs |
| Gebco Associates LP | SoALs |
| Gee, Tara A. | SoALs |
| Geer, Vera Johnson | SoALs |
| Gemini Scientific Corp | SoALs |
| Gen. Chemical Performance Products LLC | SoALs |
| Gene B. Fleming Trust, The | SoALs |
| General Atomic Electronic Systems Inc. | SoALs |
| General Atomics Systems | SoALs |
| General Land Office, Commissioner of (TX) | SoALs |
| General Motors Fleet & Commercial | SoALs |
| General Telephone Co. | SoALs |
| General Tire & Rubber | SoALs |

| | |
|---|---|
| General Tire & Rubber Co., The | SoALs |
| General Tire Inc. | SoALs |
| Genesis Solutions | SoALs |
| Genesys | SoALs |
| Genesys Conferencing NA | SoALs |
| Genola, Linda | SoALs |
| Genon Energy Management LLC | SoALs |
| Gensley, John | SoALs |
| Gentry Trucking | SoALs |
| Gentry, Donald Joe | SoALs |
| Gentry, Jimmie R. | SoALs |
| Gentry, Katherine Sue | SoALs |
| Gentry, Kelly | SoALs |
| Gentry, Kenneth Hays | SoALs |
| Gentry, Mary Frances | SoALs |
| Gentry, Michael Wayne | SoALs |
| Gentry, Robert | SoALs |
| Gentry, Robert R. | SoALs |
| Gentry, Roy Kelly | SoALs |
| Gentry, Winnie Mae | SoALs |
| Geo Drilling Fluids | SoALs |
| Geophysical Data Management | SoALs |
| George P. Futch Trust | SoALs |
| George, Debra K. | SoALs |
| George, Finis M. (Patsy) | SoALs |
| Georgia Gulf Corp. | SoALs |
| Georgia Power Co. | SoALs |
| Georgia-Pacific | SoALs |
| Georgia-Pacific Chemicals Inc. | SoALs |
| Geotech Environmental Equipment | SoALs |
| Geotechnical Services | SoALs |
| Geppert, Joseph W. | SoALs |
| Geppert, Marcia M. | SoALs |
| Geren, Lawana Louise | SoALs |
| Geren, Steven J. | SoALs |
| Geren, William Preston | SoALs |
| Gerhardts Inc. | SoALs |
| Geters, Douglas | SoALs |
| Geters, Douglas IV | SoALs |
| Geters, Ivan | SoALs |
| GETS Global Signaling | SoALs |
| Geurin, Karen Akard | SoALs |
| Geus | SoALs |
| GFI Group Inc. | SoALs |
| Giardina, Mary D. | SoALs |
| Gibbons, Joe K. (Deceased) | SoALs |
| Gibbs International Inc. | SoALs |
| Gibbs, Homer | SoALs |
| Gibbs, Joshua | SoALs |
| Gibbs, Suzanne | SoALs |
| Gibraltar Fence Co. | SoALs |
| Gibson, Annie | SoALs |
| Gibson, Charles F. | SoALs |
| Gibson, Charles Wayne | SoALs |
| Gibson, Desmond | SoALs |

| | |
|---|---|
| Gibson, Don | SoALs |
| Gibson, Emmett M. | SoALs |
| Gibson, Ethel | SoALs |
| Gibson, Gladys | SoALs |
| Gibson, Jackie | SoALs |
| Gibson, Jackie J. | SoALs |
| Gibson, Lillie Faye | SoALs |
| Gibson, Ludie | SoALs |
| Gibson, Nalda B. | SoALs |
| Gibson, Orland | SoALs |
| Gibson, Patsy F. | SoALs |
| Gibson, Patsy G. | SoALs |
| Gibson, Pauline G. | SoALs |
| Gibson, Royce | SoALs |
| Gibson, Vernon | SoALs |
| Gibson, Wayne | SoALs |
| Gibson, Willie Mae | SoALs |
| Gibson,Thelma | SoALs |
| Gifford Hill Cement | SoALs |
| Gifford Hill Readymix | SoALs |
| Gila River Power LLC | SoALs |
| Gilbert Environmental Inc. | SoALs |
| Gilbert, Ron | SoALs |
| Gill, Billie | SoALs |
| Gill, Billy Ray | SoALs |
| Gill, Cindy | SoALs |
| Gill, George V. | SoALs |
| Gill, John E. | SoALs |
| Gill, John Earvy | SoALs |
| Gill, Roland L | SoALs |
| Gillean, C.L. | SoALs |
| Gillean, Rebecca | SoALs |
| Gilley, Lisa H. | SoALs |
| Gilliam, Archie Lee | SoALs |
| Gilliam, Glenda Favors | SoALs |
| Gilliam, Martha Brooks | SoALs |
| Gillmore, Steven V. | SoALs |
| Gilmer Rural Fire District #01 (TX) | SoALs |
| Giltner, Terri Lynn | SoALs |
| Gingles, Robert Lee | SoALs |
| Gingles, Wilma R. | SoALs |
| Giovanna Apartments, The | SoALs |
| Gipson Industrial Coatings Inc. | SoALs |
| Gipson, Angie L. | SoALs |
| Gipson, Billy Mack | SoALs |
| Gipson, Billy W. | SoALs |
| Gipson, Lillie Faye | SoALs |
| Gipson, Robert | SoALs |
| Giusto Miss & Massimiliana Miss | SoALs |
| GK Services | SoALs |
| Glacial Energy Holdings | SoALs |
| Gladwin Management Inc. | SoALs |
| Glantz Joint Trust | SoALs |
| Glantz, Melvin N. | SoALs |
| Glaze, Ben | SoALs |

| | |
|---|---|
| Glaze, Janet C. Harris | SoALs |
| Glaze, Naomi | SoALs |
| Glazner, Una Loyd | SoALs |
| Gleichenhaus Advisors LLC | SoALs |
| Glen Rose Healthcare Inc. | SoALs |
| Glen Rose Medical Center | SoALs |
| Glen, Arnold | SoALs |
| Glenn Springs Holdings Inc. | SoALs |
| Glenn, Alvin E. | SoALs |
| Glenn, Linda | SoALs |
| Glennon, Lacey H. | SoALs |
| Glitsch Inc. | SoALs |
| Global Alarm Systems | SoALs |
| Global Knowledge | SoALs |
| Global Montello Group Corp. | SoALs |
| Global Technical Training Services Inc. | SoALs |
| Global Universal Inc. | SoALs |
| Globe Union Inc. | SoALs |
| Glockzin Ranch Properties Ltd. | SoALs |
| Glockzin, Emanuel H., Jr. | SoALs |
| Glover, Frank M. | SoALs |
| Glover, Lavonne | SoALs |
| Glover, Scott | SoALs |
| Glyndon J. Shelton | SoALs |
| GNB Battery Technologies Inc. | SoALs |
| Goates, Frances Montgomery | SoALs |
| Godfrey, Richard A. | SoALs |
| Godfrey, Sandra C. | SoALs |
| Godfrey-Griffith, Robin | SoALs |
| Godfrey-Griffith, Ryan | SoALs |
| Goering, Matthew | SoALs |
| Goeth, Nelda Jean Williams | SoALs |
| Goetz, Edward A. | SoALs |
| Goetz, Frances L. | SoALs |
| Goforth, Chapyne | SoALs |
| Goins, Richard W | SoALs |
| Golden Brew Coffee Service | SoALs |
| Golden Spread Electric Cooperative Inc. | SoALs |
| Golden Triangle Storage Inc. | SoALs |
| Golightly, Carolyn | SoALs |
| Golightly, John | SoALs |
| Golightly, Larry | SoALs |
| Gonzalez, Amanda | SoALs |
| Gonzalez, Seferino | SoALs |
| Gooch, Cecily | SoALs |
| Good, Bobby G. | SoALs |
| Good, Joan | SoALs |
| Goode, Randy W. | SoALs |
| Goodgion, Edgar | SoALs |
| Goodgion, Fred | SoALs |
| Goodman Co. LP | SoALs |
| Goodman Manufacturing Co. | SoALs |
| Goodman, A. | SoALs |
| Goodman, Doris Pearl | SoALs |
| Goodman, Elizabeth A. | SoALs |

| | |
|---|---|
| Goodpasture Inc. | SoALs |
| Goodrich Petroleum Co. LLC | SoALs |
| Goodson, Paul | SoALs |
| Goodwin, David | SoALs |
| Goodwin, Ricky | SoALs |
| Goolsby, Edith Louise | SoALs |
| Goss, Lillie | SoALs |
| Goss, W.M. | SoALs |
| Gotcher, Gerald | SoALs |
| Gothard, Dinita | SoALs |
| Gothard, Donita | SoALs |
| Gothard, Johnette | SoALs |
| Goudeau, Peggy A. | SoALs |
| Goudeau, William G. | SoALs |
| Gouge, Jason | SoALs |
| Gould & Lamb | SoALs |
| Gould Electronics Inc. | SoALs |
| Gould Inc. | SoALs |
| Gould Instrument Systems | SoALs |
| Grace Manufacturing Inc. | SoALs |
| Grace, Tommy | SoALs |
| Gracy Title Co. | SoALs |
| Graham Electronics | SoALs |
| Graham Energy Services Inc. | SoALs |
| Graham Magnetics | SoALs |
| Graham Magnetics by Carlisle Cos. Inc. | SoALs |
| Graham Resources | SoALs |
| Graham, Deborah | SoALs |
| Graham, George T. | SoALs |
| Graham, Mart | SoALs |
| Graham, Martha Slominski | SoALs |
| Graham, Richard S | SoALs |
| Graham, Virginia | SoALs |
| Graham-White Sale Corp. | SoALs |
| Gramling, Ozzie Elwood | SoALs |
| Grammer, Gennell | SoALs |
| Granberry, Robert Dale | SoALs |
| Granbury Parts Plus | SoALs |
| Grand Canyon Management | SoALs |
| Grand Prairie Independent School District (TX) | SoALs |
| Granite Advisory Holdings LLC | SoALs |
| Granite Telecommunications LLC | SoALs |
| Grant, John W. | SoALs |
| Grantham Oil | SoALs |
| Grasso, Michael | SoALs |
| Graver Water | SoALs |
| Graver Water Systems Inc. | SoALs |
| Graves, James | SoALs |
| Graves-Matthews, Joe Ben | SoALs |
| Graves-Matthews, Lauren | SoALs |
| Gravograph New Hermes | SoALs |
| Gray, A.J. | SoALs |
| Gray, Carrie | SoALs |
| Gray, Dale E. | SoALs |
| Gray, Daniel K. | SoALs |

| | |
|---|---|
| Gray, Delmon | SoALs |
| Gray, Donald L. | SoALs |
| Gray, Donna L. | SoALs |
| Gray, Dorothy Baughman | SoALs |
| Gray, Ethel Raye Phillips | SoALs |
| Gray, Gary W. | SoALs |
| Gray, Jack E. | SoALs |
| Gray, James | SoALs |
| Gray, Jeri Saundra | SoALs |
| Gray, John W. | SoALs |
| Gray, Johnnie | SoALs |
| Gray, Kenneth | SoALs |
| Gray, Larry L. | SoALs |
| Gray, Lillie | SoALs |
| Gray, Lillie Mae | SoALs |
| Gray, Ollie | SoALs |
| Gray, Ollie Simon | SoALs |
| Gray, Phyllis | SoALs |
| Gray, Robert A. | SoALs |
| Gray, Stanley | SoALs |
| Gray, Susan L. | SoALs |
| Gray, Thomas E. | SoALs |
| Gray, Timothy W. | SoALs |
| Gray, Wanda Williams | SoALs |
| Gray, William J. | SoALs |
| Graybar Electric Co. Inc. | SoALs |
| Great Lakes Chemical Corp. | SoALs |
| Great River Energy | SoALs |
| Greatwide Dallas Mavis LLC | SoALs |
| Green Custom Services | SoALs |
| Green Mountain Power Corp. | SoALs |
| Green, Ann | SoALs |
| Green, Ava | SoALs |
| Green, Canzola Hughes | SoALs |
| Green, Ernest | SoALs |
| Green, Hazel | SoALs |
| Green, James Richard | SoALs |
| Green, Jerry | SoALs |
| Green, Jessie | SoALs |
| Green, John | SoALs |
| Green, Lonnie Gerald | SoALs |
| Green, Mindi | SoALs |
| Green, Nancy Watson | SoALs |
| Green, Roy | SoALs |
| Green, Sherry A. | SoALs |
| Green, Sue | SoALs |
| Greene, Michael | SoALs |
| Greeney, Floyd | SoALs |
| Greeney, Tommie M. | SoALs |
| Greenslade & Co. Inc. | SoALs |
| Greer, Almeda Joy | SoALs |
| Greer, Andrew Bryan | SoALs |
| Greer, Frank S., Jr. | SoALs |
| Greer, Frank W., Jr. | SoALs |
| Greer, Frank Whited, Jr. | SoALs |

| | |
|---|---|
| Greer, Gary Charles | SoALs |
| Greer, George C. | SoALs |
| Greer, Helen M. | SoALs |
| Greer, James R. | SoALs |
| Greer, John B., Jr. | SoALs |
| Greer, Larry Sidney | SoALs |
| Greer, Megan Leah | SoALs |
| Greer, Michael Frank | SoALs |
| Greer, Robert Ewing | SoALs |
| Gregg Industrial Insulators Inc. | SoALs |
| Gregg, Dorothy | SoALs |
| Gregory Laird Cashen 1999 Trust | SoALs |
| Gregory Power Partners LP | SoALs |
| Gregory, Elizabeth | SoALs |
| Gregory, John H. | SoALs |
| Gregory, Lura Mae Riley | SoALs |
| Gregory, Paul C. | SoALs |
| Gregory, Robert G. | SoALs |
| Greif Bros. Corp. | SoALs |
| Greif Inc. | SoALs |
| Greyhound Lines Inc. | SoALs |
| Grichar, Dimple Dell Fowler | SoALs |
| Griffen, Joan B. | SoALs |
| Griffin, Barbara | SoALs |
| Griffin, Christopher H. | SoALs |
| Griffin, Mark | SoALs |
| Griffin, William | SoALs |
| Griffith, Henry W. | SoALs |
| Griffith, Kathryn | SoALs |
| Grill, Lee | SoALs |
| Grimes, Linda Arlene Sanders | SoALs |
| Grimes, Mareva N. | SoALs |
| Grimes, William T. | SoALs |
| Grismore, Madie R. | SoALs |
| Groce, Jack | SoALs |
| Groesbeck Lions Club | SoALs |
| Grote, Anita Truett | SoALs |
| Grounds, Angelia | SoALs |
| Grounds, Joan Elizabeth | SoALs |
| Group 1 Software Inc. | SoALs |
| Group Four Inc. | SoALs |
| Grubb Filtration Testing Services Inc. | SoALs |
| Grubb, Dapha Sanders | SoALs |
| Gruetzners Collision Center | SoALs |
| Grumman Houston Corp. | SoALs |
| Grunewald, Edna L. | SoALs |
| Gruver, Deborah K. | SoALs |
| Gruver, Winfree O. | SoALs |
| GT Analysis Inc. | SoALs |
| GT Distributors Inc. | SoALs |
| GTE | SoALs |
| GTL Energy (USA) Ltd. | SoALs |
| GTTSI | SoALs |
| Guaranty Bank | SoALs |
| Guckian, Kenneth C. | SoALs |

| | |
|---|---|
| Guerra, Barbara Ann | SoALs |
| Guess, Gary | SoALs |
| Guest, C.R. | SoALs |
| Guidroz, Patricia | SoALs |
| Guidry, Rodney | SoALs |
| Guidry, Stephanie Waits | SoALs |
| Guild of Tactical Wordsmiths, The | SoALs |
| Guillory, Angela Yvonne | SoALs |
| Gulf Oil Corp. | SoALs |
| Gulf Precision Industries | SoALs |
| Gulf States Tube Corp. | SoALs |
| Gulfmark Energy Inc. | SoALs |
| Gulfport Harbor (MS) | SoALs |
| Gulfport Harbor Master | SoALs |
| Gulfport, City of (MS) | SoALs |
| Gullard, Betty | SoALs |
| Gumbin Revocable Trust, The | SoALs |
| Gumbin, Jack M. | SoALs |
| Gumbin, Owen | SoALs |
| Gundry, Connie Alston | SoALs |
| Gunn, Cardell | SoALs |
| Gunn, Margaret | SoALs |
| Gunn, Patricia Ann Harris | SoALs |
| Gunter, Dorthine Westmoreland | SoALs |
| Gusbeth, Rocio Dennice Taube | SoALs |
| Gutor Electronic Inc. | SoALs |
| Gutor North America | SoALs |
| H&D Distributors | SoALs |
| H&H Oil Services Inc. | SoALs |
| H. Muehlstein & Co. Inc. | SoALs |
| H3 Oil & Gas LLC | SoALs |
| Habrour, Kelly R. | SoALs |
| HAC Corp. | SoALs |
| Hackler, J.S. | SoALs |
| Haddon, Margaret L. | SoALs |
| Haddon, Paul D. | SoALs |
| Haden, E. Doris | SoALs |
| Haden, J.H. | SoALs |
| Haden, Jerry | SoALs |
| Haden, Linda | SoALs |
| Hagen, Carolyn | SoALs |
| Hagen, Charles | SoALs |
| Hagen, Charles, Trustee | SoALs |
| Hagen, Diana Jones | SoALs |
| Hagen, Jeff | SoALs |
| Hagen, Jerry, Jr. | SoALs |
| Haines, Coletha | SoALs |
| Hajagos, Les | SoALs |
| Hajek, Florence | SoALs |
| Hakim, Aminah Abdul | SoALs |
| Hale, Gregory Allen | SoALs |
| Hale, Robert Wayne | SoALs |
| Haley, Jesse F. | SoALs |
| Halff Associates Inc. | SoALs |
| Hall, Adron | SoALs |

| | |
|---|---|
| Hall, Becky | SoALs |
| Hall, Dovie M. | SoALs |
| Hall, E.D. | SoALs |
| Hall, Lauren Long | SoALs |
| Hall, Mary B. | SoALs |
| Hall, Ruth M. | SoALs |
| Hall, Ruthmary | SoALs |
| Hall, Sammie, Jr., | SoALs |
| Hall, Shirley Marie | SoALs |
| Hall, Vicki | SoALs |
| Halliburton | SoALs |
| Halliday, Edward | SoALs |
| Halliday, Frances Cleo | SoALs |
| Hall-Mark Fire Apparatus | SoALs |
| Hallwood Energy Corp. | SoALs |
| Ham, Ronald | SoALs |
| Hamilton, Brian D. | SoALs |
| Hamilton, Cathy | SoALs |
| Hamilton, Delma C. | SoALs |
| Hamilton, James D. | SoALs |
| Hamilton, Jerry | SoALs |
| Hamilton, Treva Gail Jenkins | SoALs |
| Hamm, Elaine | SoALs |
| Hammack, Jason A. | SoALs |
| Hammonds, Gary | SoALs |
| Hammonds, Lucille | SoALs |
| Hammonds, Mark | SoALs |
| Hammonds, Robert | SoALs |
| Hammonds, Teresa | SoALs |
| Hammons, Betty Jean Allred | SoALs |
| Hampton Hollow Townhomes | SoALs |
| Hampton, Audrey Sue | SoALs |
| Hampton, Cinthia | SoALs |
| Hampton, Darwin | SoALs |
| Hampton, Gyp H. | SoALs |
| Hampton, Henry M. | SoALs |
| Hampton, Judy | SoALs |
| Hampton, Randall Paul | SoALs |
| Hampton, Richard K. | SoALs |
| Hampton, Ruth | SoALs |
| Hampton, Virgil M. | SoALs |
| Han-Boone International Inc. | SoALs |
| Hancock, Counce | SoALs |
| Hancock, Counce Harrison | SoALs |
| Hancock, Jimmy | SoALs |
| Hancock, Joe | SoALs |
| Hancock, Lynn Adams | SoALs |
| Hancock, Ruby | SoALs |
| Hancock, Zelvin | SoALs |
| Hand, Gail | SoALs |
| Hand, Harvey | SoALs |
| Hanes, J.R. | SoALs |
| Haney, Daniel L. | SoALs |
| Haney, Michael | SoALs |
| Haney, Michael James | SoALs |

| | |
|---|---|
| Haney, William Patrick, Jr. | SoALs |
| Hanks, Lonetha Childress | SoALs |
| Hanszen, Jerry | SoALs |
| Harber, Eula Faye Jones | SoALs |
| Harbour, Kelly Ann | SoALs |
| Hardaway, Michael Brant | SoALs |
| Hardgrave, John | SoALs |
| Hardy Ship Service | SoALs |
| Hardy, Dessie Bell | SoALs |
| Hardy, Jenny | SoALs |
| Hardy, Joel M. | SoALs |
| Hardy, John R. | SoALs |
| Hardy, John R. as Trustee | SoALs |
| Hardy, John R., Jr. | SoALs |
| Hardy, John Rayford | SoALs |
| Hardy, L.D. | SoALs |
| Hardy, Margie Crawford | SoALs |
| Hardy, Sarah Langford | SoALs |
| Hargrove, Burx | SoALs |
| Hargrove, Janice | SoALs |
| Harkless, Sherman | SoALs |
| Harlan, Alexander, Jr. | SoALs |
| Harlingen Area Builders | SoALs |
| Harmon, Alonzo Rather | SoALs |
| Harmon, Autrey Blanton | SoALs |
| Harmon, Bob | SoALs |
| Harmon, John D. | SoALs |
| Harold Moore & Associates | SoALs |
| Harp, Kathryn | SoALs |
| Harp, Lovell | SoALs |
| Harper, Antoinette | SoALs |
| Harper, Audrey F. | SoALs |
| Harper, J.J. | SoALs |
| Harper, James Artha | SoALs |
| Harper, Nathaniel | SoALs |
| Harper, Sallie M. | SoALs |
| Harpold, Jill | SoALs |
| Harpole, Carole | SoALs |
| Harrell Farm & Ranch | SoALs |
| Harrell, Donald | SoALs |
| Harrell, Donald B. | SoALs |
| Harrell, Lanice Morton | SoALs |
| Harrell, Vestal P. | SoALs |
| Harris Bros. Co | SoALs |
| Harris Corp. | SoALs |
| Harris, Ann | SoALs |
| Harris, Billie Hugh | SoALs |
| Harris, C.O. | SoALs |
| Harris, Carey | SoALs |
| Harris, Charles | SoALs |
| Harris, Charles Kenneth | SoALs |
| Harris, Darrell | SoALs |
| Harris, Dee | SoALs |
| Harris, Delta Lee | SoALs |
| Harris, Diane | SoALs |

| | |
|---|---|
| Harris, Dorothy Bridges | SoALs |
| Harris, Drue | SoALs |
| Harris, Ella | SoALs |
| Harris, Garvis O. | SoALs |
| Harris, Jack A. | SoALs |
| Harris, James C. | SoALs |
| Harris, James Curtis | SoALs |
| Harris, James E. | SoALs |
| Harris, James Luther | SoALs |
| Harris, James O. | SoALs |
| Harris, Jennell L. | SoALs |
| Harris, Jesse M. | SoALs |
| Harris, Joseph A. | SoALs |
| Harris, Larry | SoALs |
| Harris, Lura Dell | SoALs |
| Harris, Mary | SoALs |
| Harris, Mitchell Lynn | SoALs |
| Harris, Richard Pou | SoALs |
| Harris, Robert | SoALs |
| Harris, Ronald | SoALs |
| Harris, Ronny Phil | SoALs |
| Harris, Terry Lynn | SoALs |
| Harris, Vernon | SoALs |
| Harris, Virginia N. | SoALs |
| Harris, Virginia Rhymes | SoALs |
| Harris, Wayne | SoALs |
| Harrison Walker & Harper LP | SoALs |
| Harrison, Benjamin L. | SoALs |
| Harrison, Evelyn | SoALs |
| Harrison, Heather L. | SoALs |
| Hart, Bobbie Nell | SoALs |
| Hart, Buna G. | SoALs |
| Harte-Hanks Data Technologies Inc. | SoALs |
| Hartsell Oil | SoALs |
| Harvey, Christopher Ryan | SoALs |
| Harvey, Jeanette | SoALs |
| Harvey, Ken | SoALs |
| Harwell, Bruce T. | SoALs |
| Hashaway, Henry, Jr. | SoALs |
| Hashaway, Robert Lewis | SoALs |
| Haskell-Knox-Baylor UGWCD | SoALs |
| Haston, Lester H., II | SoALs |
| Hatley, Linnie | SoALs |
| Hatley, Timothy W. | SoALs |
| Havens, Perry D. | SoALs |
| Havron, Marianne B. | SoALs |
| Hawk Fabrication & Machine Shop | SoALs |
| Hawkins, Nancy Harris | SoALs |
| Hawks Creek Cantamar LLC | SoALs |
| Hayes, Dana G. | SoALs |
| Hayes, Gary | SoALs |
| Hayes, John H., II | SoALs |
| Hayes, Karey | SoALs |
| Hayes, Obra Faye | SoALs |
| Haynes, Frank | SoALs |

| | |
|---|---|
| Haynesworth, Cynthia | SoALs |
| Haynesworth, Mike | SoALs |
| Hays, Albert | SoALs |
| Hays, Carolyn Elizabeth | SoALs |
| Hays, Elwin (Deceased) | SoALs |
| Hays, Galen Morris | SoALs |
| Hays, Gary Pat | SoALs |
| Hays, Harold V. | SoALs |
| Hays, Jack | SoALs |
| Hays, James F. | SoALs |
| Hays, Jerry | SoALs |
| Hays, Lena | SoALs |
| Hays, Lena L. | SoALs |
| Hays, Mary Loyce | SoALs |
| Hays, Oren | SoALs |
| Hays, Robert W. | SoALs |
| Hays, Sally | SoALs |
| Hays, William Wayne | SoALs |
| Hazel Laird Smith Trust | SoALs |
| Hazlewood, Carolyn | SoALs |
| HCB Inc. | SoALs |
| HCC | SoALs |
| HCC Contracting Inc. | SoALs |
| HE Spann Co. Inc. | SoALs |
| Head, Phyllis Ann | SoALs |
| Headrick, Lois V. | SoALs |
| Healthcare Coalition of Texas Inc. | SoALs |
| Heard, Kenneth M. | SoALs |
| Heard, Martha | SoALs |
| Heard, Martha Christine | SoALs |
| Hearn, Harold Ray | SoALs |
| Hearne Chamber of Commerce (TX) | SoALs |
| Hearne Independent School District Project Graduation | SoALs |
| Hearne Steel Co. Inc. | SoALs |
| Heartland Cement Co. | SoALs |
| Heat Energy Advanced Technology Inc. | SoALs |
| Heatherwilde Villas Housing LP | SoALs |
| Heffernan, Betty | SoALs |
| Heffernan, John J. | SoALs |
| Heim, Ruby | SoALs |
| Heim, Velmer | SoALs |
| Heintz, Kurt | SoALs |
| Helen Irving Oehler Trust | SoALs |
| Helena Chemical Co | SoALs |
| Helmig, Virginia Sue | SoALs |
| Helton, Carolyn | SoALs |
| Hemby Management Trust | SoALs |
| Hemby Real Estate Co. Ltd. | SoALs |
| Hemschot, Christopher A. | SoALs |
| Henager, Deanna | SoALs |
| Henager, Nova | SoALs |
| Henager, William A. | SoALs |
| Henager, William Troy | SoALs |
| Henderson, Christine E. Baton | SoALs |

| | |
|---|---|
| Henderson, John Paul | SoALs |
| Henderson, Marvin L. | SoALs |
| Henigan, Acie | SoALs |
| Henley, Ledainne Marie Combs | SoALs |
| Henley, Suzanne | SoALs |
| Hennekes, David | SoALs |
| Henrich, Charles | SoALs |
| Henrichs, Alvia M. | SoALs |
| Henrichs, Ervin B. | SoALs |
| Henriques, Bette Rose Scharff | SoALs |
| Hensen, Scott | SoALs |
| Hensley, Marshall | SoALs |
| Hensley, Mary | SoALs |
| Hensley, Mary Ophelia | SoALs |
| Hensley, Robert | SoALs |
| Henson, Hugh M. | SoALs |
| Henson, Leon | SoALs |
| Henson, Leon | SoALs |
| Henson, Odessa Dixon | SoALs |
| Henwood Energy Services Inc. | SoALs |
| Herald of Truth Ministries Inc. | SoALs |
| Herbert Harris Cashen II 1999 Trust | SoALs |
| Hercules Inc. | SoALs |
| Herguth Laboratories Inc. | SoALs |
| Heritage Land Bank | SoALs |
| Heritage Land Bank FLCA | SoALs |
| Heritage Trust Co. of New Mexico | SoALs |
| Hernandez, Alejandra | SoALs |
| Hernandez, Denise Yates | SoALs |
| Hernandez, Ralph III | SoALs |
| Herndon, Nick | SoALs |
| Herod, Carl | SoALs |
| Herod, Dorris | SoALs |
| Herod, R.V. | SoALs |
| Herod, Vada B. | SoALs |
| Heroes For Children | SoALs |
| Herrin, Hoy L. | SoALs |
| Herrin, Sarah | SoALs |
| Hertz-Penske Leasing | SoALs |
| Herzog, Glen E. | SoALs |
| Herzog, Glenn | SoALs |
| Hess Energy Trading Co. LLC | SoALs |
| Hess Furniture & Appliances | SoALs |
| Hess, James | SoALs |
| Hester, Nancy Kay | SoALs |
| Hexcel Corp. | SoALs |
| Hexion Specialty Chemicals | SoALs |
| Hickman, Annie Lou | SoALs |
| Hicks, C. Don | SoALs |
| Hicks, Daniel | SoALs |
| Hicks, Daniel B. | SoALs |
| Hicks, Gail | SoALs |
| Hicks, Henry C. | SoALs |
| Hicks, Jean Jones | SoALs |
| Hicks, Lacy E. | SoALs |

| | |
|---|---|
| Hicks, Mary | SoALs |
| Hicks, Mary R. | SoALs |
| Hicks, Thelma | SoALs |
| Hicks, Travis B. | SoALs |
| Hidy, Sarah Jo | SoALs |
| Hiers, Terry Quinton | SoALs |
| Higdon, Charles | SoALs |
| Higginbotham, Jimmy K. | SoALs |
| Higginbotham, Theron | SoALs |
| High Plains Radiology | SoALs |
| Highland Church of Christ | SoALs |
| Highland Park Library, Town of (TX) | SoALs |
| Highland Pump Co. | SoALs |
| Highland Resources Inc. | SoALs |
| Hightower, Glen | SoALs |
| Hightower, Margie | SoALs |
| Hilbert, Gaynell | SoALs |
| Hill Country Springs Inc. | SoALs |
| Hill Country Wind Power LP | SoALs |
| Hill Ranch Ltd. | SoALs |
| Hill Regional Hospital (TX) | SoALs |
| Hill, Amy L. | SoALs |
| Hill, Arthur | SoALs |
| Hill, B.F. as Trustee | SoALs |
| Hill, Betty | SoALs |
| Hill, Bobbie Jean | SoALs |
| Hill, Booker T. | SoALs |
| Hill, Edwina C. | SoALs |
| Hill, F.R. Jr. | SoALs |
| Hill, Katherine Fay | SoALs |
| Hill, Marilyn Sue | SoALs |
| Hill, Nancy | SoALs |
| Hill, Roy W. | SoALs |
| Hill, Roy W. as Trustee | SoALs |
| Hill, Thomas | SoALs |
| Hilldrup Cos. | SoALs |
| Hills Branch LLC | SoALs |
| Hillstrand, Kris | SoALs |
| Hilton Furniture & Leather Gallery Inc. | SoALs |
| Hindman, Virginia M. | SoALs |
| Hines, Doris E. | SoALs |
| Hines, George J. (Deceased) | SoALs |
| Hines, Lizzie | SoALs |
| Hines, Mary | SoALs |
| Hinson, Alvin | SoALs |
| Hinson, Charles | SoALs |
| Hinson, Eura | SoALs |
| Hinson, Jesse T., Jr. | SoALs |
| Hinson, Leita M. | SoALs |
| Hinson, Luther R. | SoALs |
| Hinson, Mary Jane | SoALs |
| Hinson, Muriel | SoALs |
| Hinston, Clair | SoALs |
| Hinton, Aline Lewis | SoALs |
| Hird, John | SoALs |

| | |
|---|---|
| Hireright Solutions Inc. | SoALs |
| Hitachi Data Systems Corp. | SoALs |
| Hitchcock Industries Inc. | SoALs |
| Hitzelberger Family Trust | SoALs |
| Hitzelberger, Barbara Lomax | SoALs |
| Hitzelberger, James | SoALs |
| Hitzelberger, Robert | SoALs |
| Hitzelberger, William | SoALs |
| Hlavinka Equipment Co., The | SoALs |
| Ho, Joseph | SoALs |
| Hoapt LP | SoALs |
| Hobas Pipe USA | SoALs |
| Hobbes, Linza E. | SoALs |
| Hobbs, David V. | SoALs |
| Hobbs, Delores | SoALs |
| Hobbs, Dolores | SoALs |
| Hobbs, Harold Gene, Jr. | SoALs |
| Hobbs, Mark | SoALs |
| Hobbs, Travis | SoALs |
| Hockaday School | SoALs |
| Hocker Inc. | SoALs |
| Hodde & Hodde Land Surveying Inc. | SoALs |
| Hodge, Jo Ruth | SoALs |
| Hodge, Tyrone | SoALs |
| Hodges, Jack | SoALs |
| Hoffer Flow Control Inc. | SoALs |
| Hofmann Engineering Pty. Ltd. | SoALs |
| Hogan, Daniel | SoALs |
| Hogan, David W. | SoALs |
| Hogan, Linda | SoALs |
| Hogan, R.W., Jr. | SoALs |
| Hogan, Timothy | SoALs |
| Hogue, Jonnie | SoALs |
| Holcim (US) Inc. | SoALs |
| Holcomb Inc. | SoALs |
| Holcomb, Fairlena | SoALs |
| Holcomb, James | SoALs |
| Holcomb, James Russell, III | SoALs |
| Holcomb, James Russell, Jr. | SoALs |
| Holcomb, Jeanette | SoALs |
| Holcomb, Thomas | SoALs |
| Holcomb, Wilton P. | SoALs |
| Holden, Fredrick E., Sr. | SoALs |
| Holder, Johnny | SoALs |
| Holderman, Mabel | SoALs |
| Holecek, Melody | SoALs |
| Holland, Betty Jean | SoALs |
| Holland, H.D. | SoALs |
| Holland, Monnie Lou | SoALs |
| Holleman, Edward T. | SoALs |
| Holleman, George Y. | SoALs |
| Holleman, Hoyt | SoALs |
| Holleman, John | SoALs |
| Holleman, Margaret Young | SoALs |
| Holleman, Mary T. | SoALs |

| | |
|---|---|
| Holleman, Mary Todd | SoALs |
| Holleman, Robert | SoALs |
| Holley, David | SoALs |
| Holley, David R. | SoALs |
| Holley, Shirley A. | SoALs |
| Holliday, Mildred | SoALs |
| Hollis R. Sullivan Inc. | SoALs |
| Holloway, Donald R. | SoALs |
| Holloway, James | SoALs |
| Holman Boiler | SoALs |
| Holman, Delma Ray | SoALs |
| Holman, Tommy Ray | SoALs |
| Holmes, Joe | SoALs |
| Holmes, Kevin | SoALs |
| Holmes, Rocky D. | SoALs |
| Holmes, Thomas Michael | SoALs |
| Holophane | SoALs |
| Holophane an Acuity Brands Co. | SoALs |
| Holt Co. | SoALs |
| Holt, Audrey L. | SoALs |
| Holt, Helen Rice as Trustee | SoALs |
| Holt, Loretta Lea | SoALs |
| Holtek Enterprises Inc. | SoALs |
| Home Builders Association of Greater Dallas Inc. | SoALs |
| Homer David Smith Jr. Exempt Trust | SoALs |
| Homer, Thelma P. | SoALs |
| Homer, Tommy Joe | SoALs |
| Homewood Products Corp. | SoALs |
| Homrich & Berg Inc. | SoALs |
| Honea, Edna Irene | SoALs |
| Honeycutt, Charles E. | SoALs |
| Honeycutt, Delpha D. | SoALs |
| Honeycutt, Don | SoALs |
| Honeycutt, Donald M., Jr. | SoALs |
| Honeycutt, Gayle | SoALs |
| Honeycutt, Harold | SoALs |
| Honeycutt, Reuben O. | SoALs |
| Honeycutt, Roxann | SoALs |
| Honeywell Optoelectronics Division | SoALs |
| Hood, Don | SoALs |
| Hooker Chemical | SoALs |
| Hooks Ford Chrysler Plymouth | SoALs |
| Hooks, Zeffer B. | SoALs |
| Hoover, David | SoALs |
| Hoover, S.L. | SoALs |
| Hoover, Wyn | SoALs |
| Hopkins, C.B., Jr. | SoALs |
| Horaney, Faezeh | SoALs |
| Horaney, Ronald C. | SoALs |
| Horizon Environmental Services Inc. | SoALs |
| Horn, Clyde R. | SoALs |
| Horn, Stephen | SoALs |
| Horn, Vera | SoALs |
| Hortenstine Ranch Co. LLC | SoALs |
| Horton, Anthony | SoALs |

| | |
|---|---|
| Horton, Nancy | SoALs |
| Horton-Gunn Partners Ltd. | SoALs |
| Hoskins, Sharon | SoALs |
| Host Integrity Systems | SoALs |
| Hotsy Carlson Equipment Co. | SoALs |
| Houck, Oliver A. | SoALs |
| House, Ann Verlyne | SoALs |
| House, Danna Newman | SoALs |
| Household International | SoALs |
| Houser, C.D. Kilpatrick | SoALs |
| Houser, Lillie B. | SoALs |
| Houston Authority, Port of | SoALs |
| Houston Belt & Terminal Railway Co. | SoALs |
| Houston Energy Services Co. LLC | SoALs |
| Houston Etching Co. | SoALs |
| Houston Marine Services | SoALs |
| Houston Oil & Mineral Corp. | SoALs |
| Houston Patricia Southway Ltd. | SoALs |
| Houston Pipe Benders | SoALs |
| Houston Plating Co. | SoALs |
| Houston Scrap | SoALs |
| Houston Ship Repair Inc. | SoALs |
| Houston Solvents & Chemicals Co. | SoALs |
| Houston SRE Inc. | SoALs |
| Houston Wire & Cable | SoALs |
| Houston, Bob | SoALs |
| Houston, Bobby Keith | SoALs |
| Houston, Charles | SoALs |
| Houston, Jack | SoALs |
| Houston, Littie Blanton | SoALs |
| Houston, Marcel | SoALs |
| Houston, Rex | SoALs |
| Howard, Carla | SoALs |
| Howard, Don Blanton | SoALs |
| Howard, Judy K. | SoALs |
| Howard, Linda Dixon | SoALs |
| Howard, Richard | SoALs |
| Hoy, Stacy | SoALs |
| HTS Ameritek LLC | SoALs |
| Hubbard, Edna Diane | SoALs |
| Huckabay, Nathaniel | SoALs |
| Hudco Industrial Products Inc. | SoALs |
| Hudman, Lisa Lewis | SoALs |
| Hudson Cook LLP | SoALs |
| Hudson Living Trust, The | SoALs |
| Hudson, Dorothy E. | SoALs |
| Hudson, Ella Mae | SoALs |
| Hudson, Karen | SoALs |
| Hudson, Matthew C. | SoALs |
| Hudson, Sandra G. | SoALs |
| Hudson, Scott | SoALs |
| Hudspeth, Brian R. | SoALs |
| Hudspeth, Ermine Hall | SoALs |
| Huff, Mary Lou | SoALs |
| Huffman Equipment & Services | SoALs |

| | |
|---|---|
| Huffman, Joan | SoALs |
| Huffman, Norman E. | SoALs |
| Hugghins, Rodney A. | SoALs |
| Hughes Building Supply | SoALs |
| Hughes, David K. | SoALs |
| Hughes, Halbert | SoALs |
| Hughes, John W. | SoALs |
| Hughes, Kimbell | SoALs |
| Hughes, Lena Mae | SoALs |
| Hughes, Willie B. | SoALs |
| Hugus, Nelson F. | SoALs |
| Hugus, Wayne Nelson | SoALs |
| Huie, Michael | SoALs |
| Huk, Melanie R. | SoALs |
| Hulcher Services Inc. | SoALs |
| Hulen, Cathryn C. | SoALs |
| Hulen, Cohen | SoALs |
| Hulse, Ann | SoALs |
| Hulse, John | SoALs |
| Hulsey, Corrine | SoALs |
| Humphrey, Curtis | SoALs |
| Humphries, David | SoALs |
| Hunt Oil Co. | SoALs |
| Hunt, Frankie Sue | SoALs |
| Hunt, Glen T. | SoALs |
| Hunt, James S. | SoALs |
| Hunt, Juanita Harris | SoALs |
| Hunt, Julia | SoALs |
| Hunt, William A. | SoALs |
| Hunter & Associates | SoALs |
| Hunter, Beatrice | SoALs |
| Hunter, Joan | SoALs |
| Hunter, Mae | SoALs |
| Hunter, Sadell Houston | SoALs |
| Hunter, Samuel | SoALs |
| Huron Industries Inc. | SoALs |
| Hurst Jeremiah 29:11 LP | SoALs |
| Hurst Metallurgical | SoALs |
| Hurst, Thomasena | SoALs |
| Husain, Ausaf | SoALs |
| Husky Marketing & Supply Co. | SoALs |
| Hussman Corp. | SoALs |
| Hutcherson, Annice | SoALs |
| Hutchings, Ben Luther | SoALs |
| Hutchings, Carlos | SoALs |
| Hutchings, Don Earl | SoALs |
| Hutchings, Harry B. | SoALs |
| Hutchings, Talmadge Douglas "Doug" | SoALs |
| Hutchison Pipe & Waste Materials Division | SoALs |
| Hutson Creative Group Inc. | SoALs |
| Hutson, Christine | SoALs |
| Hutson, Christine L. | SoALs |
| Hutson, Leonard | SoALs |
| HW Services LLC | SoALs |
| Hyde, C. Brodie, II | SoALs |

| | |
|---|---|
| Hyde, Patricia | SoALs |
| Hydradyne Hydraulics LLC | SoALs |
| Hydraquip Corp. | SoALs |
| Hydratight Operations Inc. | SoALs |
| Hydraulic Service & Supply Co. | SoALs |
| Hydril Co. | SoALs |
| Hydrocarbon Recovery Services | SoALs |
| Hydrographic | SoALs |
| Hynes, Marie Allred | SoALs |
| Hysmith, Mary Lou Allen | SoALs |
| Hytorc Division Unex Corp. | SoALs |
| Hytorc of Texas | SoALs |
| Hyundai Corp. USA | SoALs |
| Hyundai Heavy Industries Co. Ltd. | SoALs |
| IAF Advisors | SoALs |
| IAG Energy Brokers Inc. | SoALs |
| IBM Credit LLC | SoALs |
| Ice Trade Vault | SoALs |
| ICI Americas Inc. | SoALs |
| ICL-IP America Inc. | SoALs |
| Icon Information Consultants LP | SoALs |
| Ideal Cleaners | SoALs |
| Ideas 'N Motion | SoALs |
| IFE | SoALs |
| IHS Cera Inc. | SoALs |
| IIRX LP | SoALs |
| Ilco | SoALs |
| Imacc Corp. Varian | SoALs |
| Imo Pump Inc. | SoALs |
| Imperial Sugar Co. | SoALs |
| Imperial Technologies Inc. | SoALs |
| Imprimis Group Inc. | SoALs |
| Improving Enterprises Inc. | SoALs |
| Incentivize Enterprises | SoALs |
| Indal Aluminum | SoALs |
| Indeck Energy Services Inc. | SoALs |
| Indigo Energy | SoALs |
| Indigo Minerals LLC | SoALs |
| Industria Carbonifera Rio Deserto Ltd. | SoALs |
| Industrial Accessories Co. Inc. | SoALs |
| Industrial Equipment Co. of Houston | SoALs |
| Industrial Fire Equipment | SoALs |
| Industrial Info Resources Inc. | SoALs |
| Industrial Lubricants | SoALs |
| Industrial Networking Solutions | SoALs |
| Industrial Services Group Inc. | SoALs |
| Industrial Solvents | SoALs |
| Industrial Solvents Gulf | SoALs |
| Industrial Specialty Chemicals | SoALs |
| Indust-Ri-Chem | SoALs |
| Inet Corp. | SoALs |
| Infoprint Solutions LLC | SoALs |
| Infosys Technologies Ltd. | SoALs |
| infoUSA | SoALs |
| Infuse Energy LLC | SoALs |

| | |
|---|---|
| Ingalls Shipbuilding Inc. | SoALs |
| Ingersoll Rand Industrial | SoALs |
| Ingersoll Rand Industrial Technologies | SoALs |
| Ingerto, Craig | SoALs |
| Ingram, Frankie La Rue | SoALs |
| Ingram, Gary Speer | SoALs |
| Ingram, James | SoALs |
| Ingram, James F. | SoALs |
| Ingram, Johnnny Ray | SoALs |
| Inland Container Corp. | SoALs |
| Inland Contractors Inc. | SoALs |
| Inmate Trust Fund | SoALs |
| Innovate Media Group LLC | SoALs |
| Inovis USA Inc. | SoALs |
| Inpensa Inc. | SoALs |
| Insert Key Solutions Inc. | SoALs |
| Inside EPA | SoALs |
| Insidesales.com Inc. | SoALs |
| Insight Vision Systems | SoALs |
| Insightexpress LLC | SoALs |
| Inspectorate America Corp. | SoALs |
| Instine, Russell D. | SoALs |
| Institute For Applied Network Security LLC, The | SoALs |
| Institute For Corporate Productivity | SoALs |
| Instrumentation Products Inc. | SoALs |
| Intec Inc. | SoALs |
| Integra Energy LLC | SoALs |
| Integral Petroleum Corp. | SoALs |
| Integral Resources Inc. | SoALs |
| Integrated Power Services | SoALs |
| Integrity Chauffeured Transportation LLC | SoALs |
| Integrys Energy Services Inc. | SoALs |
| Intelligen Resources LP | SoALs |
| Intellirent | SoALs |
| Interactive Data | SoALs |
| Inter-City Systems | SoALs |
| Intercontinental Manufacturing Co. | SoALs |
| Intergen US Holdings LLC | SoALs |
| Intergulf Fuels Hydrosep Inc. | SoALs |
| Intergulf Inc. | SoALs |
| Internal Data Resources Inc. | SoALs |
| International Flavors & Fragrances Inc. | SoALs |
| International Swaps & Derivatives Association Inc. | SoALs |
| International Terminal Corp. | SoALs |
| Interstate Battery | SoALs |
| Interstate Battery America | SoALs |
| Interstate Gas Supply Inc. | SoALs |
| Intertek | SoALs |
| Invensys Rail Co. | SoALs |
| Inventys Thermal Technologies | SoALs |
| Investment Support Systems Inc. | SoALs |
| Investors Management Trust Estate Group Inc. | SoALs |
| ION Energy Group | SoALs |
| IPR-GDF Suez Energy Marketing NA Inc. | SoALs |

| | |
|---|---|
| IPS | SoALs |
| IQ Products | SoALs |
| Iris Power Engineering Inc. | SoALs |
| Iron Mountain Inc. | SoALs |
| Iron Mountain Information Management Inc. | SoALs |
| Irons, Jerry | SoALs |
| Ironwood Oil & Gas LLC | SoALs |
| Iroquois Gas Transmission System | SoALs |
| Irvine, Young | SoALs |
| Irving 390 Holdings LLC | SoALs |
| Irving International Women's Consortium | SoALs |
| Irving St Charles LP | SoALs |
| Irving, Linda Ruth Ragland | SoALs |
| Irwin Real Estate Co. | SoALs |
| Isaac, Herman | SoALs |
| Isaac, John Vernon, Sr. | SoALs |
| IT Financial Management Association (ITFMA) | SoALs |
| Iteq Inc. | SoALs |
| IVS | SoALs |
| Ivy Rod Inc. | SoALs |
| Ivy, Cleon | SoALs |
| J&E Die Casting | SoALs |
| J. Aron & Co. | SoALs |
| J. Brown Co. | SoALs |
| J. Burns Brown Trust | SoALs |
| J. Conly & Associates Inc. | SoALs |
| J. Givoo Consultants Inc. | SoALs |
| J. Parks Trust | SoALs |
| J.C. & S.B. Patrick Living Trust | SoALs |
| J.C. Pennco | SoALs |
| J.D. Minerals | SoALs |
| J.E. Cichanowicz Inc. | SoALs |
| J.F. Brooks 2004 Trust | SoALs |
| J.F. Smith & Sons | SoALs |
| J.K. Co LLC | SoALs |
| J.M. Huber Corp. | SoALs |
| J.R. Simplot Co. | SoALs |
| J.T. Philp Co. | SoALs |
| J.W. Gathering Co. | SoALs |
| J/T Hydraulics & Service Co | SoALs |
| Jack Clark First on 6th LP | SoALs |
| Jack L. Phillips Co. | SoALs |
| Jack Russell Oil LLC | SoALs |
| Jacks, Ella | SoALs |
| Jacks, Joseph Clifton | SoALs |
| Jacks, William Seborn | SoALs |
| Jackson, Annie Spencer | SoALs |
| Jackson, Beneta | SoALs |
| Jackson, Bette | SoALs |
| Jackson, C.J. | SoALs |
| Jackson, David | SoALs |
| Jackson, David L. | SoALs |
| Jackson, Fred B. | SoALs |
| Jackson, Hattie | SoALs |
| Jackson, Helen Ramsey | SoALs |

| | |
|---|---|
| Jackson, Henry Lee | SoALs |
| Jackson, J. Travis | SoALs |
| Jackson, J.E. | SoALs |
| Jackson, J.R. | SoALs |
| Jackson, J.W., Jr. | SoALs |
| Jackson, Joyce | SoALs |
| Jackson, Louise | SoALs |
| Jackson, Mary C. | SoALs |
| Jackson, Mike G. | SoALs |
| Jackson, O.M. | SoALs |
| Jackson, Ria M. | SoALs |
| Jackson, Robin Dell Stone | SoALs |
| Jackson, Walter B. | SoALs |
| Jackson, Willie E. | SoALs |
| Jackson-Green, Angela | SoALs |
| Jackson-Green, Markus | SoALs |
| Jacobs, Anita | SoALs |
| Jacobs, Herman | SoALs |
| Jacobs, John | SoALs |
| Jake Dean Photography | SoALs |
| James & Ruby Greer Family Trust | SoALs |
| James C. White Co. Inc. | SoALs |
| James Preston Allred Life Estate | SoALs |
| James R. Cavender Investment | SoALs |
| James River Corp./Dixie Products Group | SoALs |
| James Riverdixie/Northern Inc. | SoALs |
| James, Allen | SoALs |
| James, Beth | SoALs |
| James, Chris | SoALs |
| Jarboe, Michael | SoALs |
| Jarnagin, Jerry Christine Sanders | SoALs |
| Jarrell Plumbing Co | SoALs |
| Jarrell, Debbye Webster | SoALs |
| Jarrell, Freeman | SoALs |
| Jarrott, Bill | SoALs |
| Jaster-Quintanilla Dallas LLP | SoALs |
| Javelin Energy LLC | SoALs |
| JC Penney Corp. Inc. | SoALs |
| JDMI LLC | SoALs |
| JDRF Glen Rose | SoALs |
| Jeanes, Ricky | SoALs |
| Jeb Sales Co. Inc. | SoALs |
| Jefferies, Janice Marie | SoALs |
| Jefferson, City of (TX) | SoALs |
| Jefferson, Mary Evelyn | SoALs |
| Jefferson, Thelma | SoALs |
| Jeffery, Anthony | SoALs |
| Jeffery, Shalinda | SoALs |
| Jeffrey W. Smith Jr. Trust | SoALs |
| Jenetek LLC | SoALs |
| Jenkins Electric Co. Inc. | SoALs |
| Jenkins, Betty | SoALs |
| Jenkins, C.L. | SoALs |
| Jenkins, C.L. | SoALs |
| Jenkins, Lavelle Dorsey | SoALs |

| | |
|---|---|
| Jenkins, Marilyn Dunn | SoALs |
| Jenkins, Randy | SoALs |
| Jennie S. Karotkin Trust | SoALs |
| Jennings, Lajuan | SoALs |
| Jernigan, Travis Eugene | SoALs |
| Jerry, Brian | SoALs |
| Jerry's Grease Trap | SoALs |
| Jerry's Sport Center Inc. | SoALs |
| Jesse P. Taylor Oil Co. | SoALs |
| Jet Specialty Inc. | SoALs |
| Jety Rentals & Property Management | SoALs |
| Jim Cox Sales Inc. | SoALs |
| JJ Janitorial | SoALs |
| JM Test Systems Inc. | SoALs |
| JNT Technical Services Inc. | SoALs |
| Jobe, Jack Joe | SoALs |
| Jobe, Jack P. | SoALs |
| Jobe, Jacqualyn K. | SoALs |
| JOC Oil Co. | SoALs |
| Jock, Judy | SoALs |
| Jock, Sam | SoALs |
| Joe Mack Laird Trust | SoALs |
| Joe Wallis Co. Inc. | SoALs |
| Johann Haltermann Ltd. | SoALs |
| John Hancock Life Insurance Co. (USA) | SoALs |
| John Hancock Partnership Holdings I LP | SoALs |
| John Hancock Partnership Holdings II LP | SoALs |
| Johnny On The Spot | SoALs |
| Johns, Dorothy | SoALs |
| Johns, Frank Hubbard | SoALs |
| Johns, J. Frank | SoALs |
| Johns, R. | SoALs |
| Johns, Russell Kevin | SoALs |
| Johnson Controls Inc. | SoALs |
| Johnson Service Group Inc. | SoALs |
| Johnson, Austin W. | SoALs |
| Johnson, Barbara | SoALs |
| Johnson, Bobbie Renee | SoALs |
| Johnson, Charles | SoALs |
| Johnson, Charlyn Shivers | SoALs |
| Johnson, Chester | SoALs |
| Johnson, Cliff | SoALs |
| Johnson, Dempsey | SoALs |
| Johnson, Donald | SoALs |
| Johnson, Doris | SoALs |
| Johnson, Doris Perkins | SoALs |
| Johnson, Doris Rhymes | SoALs |
| Johnson, Elizabeth G. | SoALs |
| Johnson, Genetha | SoALs |
| Johnson, Gerald | SoALs |
| Johnson, Glen | SoALs |
| Johnson, Glen William | SoALs |
| Johnson, Helin Debra | SoALs |
| Johnson, John | SoALs |
| Johnson, Lillian B. | SoALs |

| | |
|---|---|
| Johnson, M.L. | SoALs |
| Johnson, Michael E., Sr., Dr. | SoALs |
| Johnson, Peggy Joyce | SoALs |
| Johnson, Robert | SoALs |
| Johnson, Robert, Jr. | SoALs |
| Johnson, Roberta | SoALs |
| Johnson, Ruby A. | SoALs |
| Johnson, Sammy | SoALs |
| Johnson, Stephanie Havens | SoALs |
| Johnson, T.C., Jr., | SoALs |
| Johnson, Tara Long | SoALs |
| Johnson, Teresa | SoALs |
| Johnson, Wallice W. | SoALs |
| Johnson, Wilborn | SoALs |
| Johnson, Young A. | SoALs |
| Johnstone Supply | SoALs |
| Johnstone, Lillian G. | SoALs |
| Jones & Laughlin Steel Co. | SoALs |
| Jones 7-11-7 Inc. of Baytown Texas | SoALs |
| Jones, A. Wayne | SoALs |
| Jones, Alex Juan | SoALs |
| Jones, Anita Barron | SoALs |
| Jones, Bennie D. | SoALs |
| Jones, Betty Jean Spharler | SoALs |
| Jones, Betty Spharler | SoALs |
| Jones, Bobby | SoALs |
| Jones, Bobby E. | SoALs |
| Jones, Carl R. | SoALs |
| Jones, Clifford | SoALs |
| Jones, Crystal | SoALs |
| Jones, Dianne E. | SoALs |
| Jones, Dolores | SoALs |
| Jones, Donna Cummings | SoALs |
| Jones, Dorothy Jean | SoALs |
| Jones, E.M. | SoALs |
| Jones, Esther | SoALs |
| Jones, F.E., Jr. | SoALs |
| Jones, Forrest | SoALs |
| Jones, Frances | SoALs |
| Jones, Gene L. | SoALs |
| Jones, H.C. (Deceased) | SoALs |
| Jones, Hugh A. | SoALs |
| Jones, Hugh Don | SoALs |
| Jones, J.B., MD | SoALs |
| Jones, Jessie Rogers | SoALs |
| Jones, Joan | SoALs |
| Jones, John B. | SoALs |
| Jones, Katherine H. | SoALs |
| Jones, Kendricks | SoALs |
| Jones, L.P. | SoALs |
| Jones, Lea | SoALs |
| Jones, Lee Aulton | SoALs |
| Jones, Lois Ellen | SoALs |
| Jones, Louise | SoALs |
| Jones, Mack | SoALs |

| | |
|---|---|
| Jones, Margie N. | SoALs |
| Jones, Mary Lee | SoALs |
| Jones, Mary Lynn | SoALs |
| Jones, Mary S. | SoALs |
| Jones, Mildred L. | SoALs |
| Jones, Odie | SoALs |
| Jones, Orville D. | SoALs |
| Jones, Pat | SoALs |
| Jones, Patsy | SoALs |
| Jones, Paul | SoALs |
| Jones, R.W. | SoALs |
| Jones, Ralph | SoALs |
| Jones, Rayford W. | SoALs |
| Jones, Richard | SoALs |
| Jones, Robbie | SoALs |
| Jones, Rosie Lee | SoALs |
| Jones, Ruth Louise | SoALs |
| Jones, Sybil | SoALs |
| Jones, Tom W. | SoALs |
| Jones, Travis | SoALs |
| Jones, Vernon | SoALs |
| Jones, Wanda | SoALs |
| Jones, Wayne | SoALs |
| Jordan Jones & Goulding Inc. | SoALs |
| Jordan, Ann Turner | SoALs |
| Jordan, Bettie W. | SoALs |
| Jordan, Dennis | SoALs |
| Jordan, James David | SoALs |
| Jordan, Kenneth W. | SoALs |
| Jorgensen, Earl M. | SoALs |
| Joshi, Kamal | SoALs |
| Joskes | SoALs |
| Joyce Gunn Howell Heritage Trust | SoALs |
| Joyner, Barbara Beth (Deceased) | SoALs |
| Joyner, Belinda Jones | SoALs |
| Joyner, Thomas Stephens | SoALs |
| Jubilee Oil Service | SoALs |
| Julian & Bette Henriques Trust | SoALs |
| Juniper Fleming Ltd. | SoALs |
| Juniper Lakeview Ltd. | SoALs |
| Juniper Northwest Freeway - Creekwood Apartments | SoALs |
| Just In Time Sanitation Services | SoALs |
| Justiss, Mildred C. | SoALs |
| JW Lighting Inc. | SoALs |
| J-W Operating Co. | SoALs |
| J-W Pipeline Co. | SoALs |
| JWN Cattle Co. LLC | SoALs |
| Kadane Corp. | SoALs |
| Kamen Inc. | SoALs |
| Kaminski, Thomas | SoALs |
| Kanavos, Mark E. | SoALs |
| Kanawha Scales & Systems Inc. | SoALs |
| Kaneka Texas Corp. | SoALs |
| Kangerga Interests Ltd | SoALs |

| | |
|---|---|
| Kangerga Management | SoALs |
| Kangerga, Clay | SoALs |
| Kangerga, Scott | SoALs |
| Kano Laboratories | SoALs |
| Karouzos, Ken W. | SoALs |
| Karres, Cynthia | SoALs |
| Kastleman & Associates Inc. | SoALs |
| Katz, Livenie M. | SoALs |
| Kay Ann McKinney Trust | SoALs |
| Kay L. Smith Werlin Exempt Trust | SoALs |
| Kaydon Custom Filtration | SoALs |
| KBSR Inc. | SoALs |
| KC Champions Parke LP | SoALs |
| KC Cottrell Inc. | SoALs |
| KC Spring Creek Apartments LP | SoALs |
| KCD GP2 LLC | SoALs |
| KD Timmons Inc. | SoALs |
| KDM Co. | SoALs |
| Keasler, Glenda | SoALs |
| Kecsmith Partnership | SoALs |
| Keeney, Ronald | SoALs |
| Keeton, Edward | SoALs |
| Keeton, Larry Wayne | SoALs |
| Keeton, Lee Elvin | SoALs |
| Keeton, Virgil | SoALs |
| Keeton, Willie B. | SoALs |
| Keith, Ben E. | SoALs |
| Keith, Doris I. | SoALs |
| Keith, Kenneth | SoALs |
| Keith's Commercial | SoALs |
| Keith's Commercial Refrigeration | SoALs |
| Keldred, Martin | SoALs |
| Kelley, Betty L. | SoALs |
| Kelley, Carl H., Jr. | SoALs |
| Kelley, James | SoALs |
| Kelley, Rosetta Jackson | SoALs |
| Kellis, Pierce | SoALs |
| Kelly, David T. | SoALs |
| Kelly, Gregory | SoALs |
| Kelly, Helen Louise | SoALs |
| Kelly, Kathleen S. | SoALs |
| Kelly, Permelia Elizabeth | SoALs |
| Kelly, R.J. | SoALs |
| Kelly's Carthage Collision Center Inc. | SoALs |
| Kelly's Paint & Body | SoALs |
| Kelly's Truck Terminal Inc. | SoALs |
| Kelsey, Alexander | SoALs |
| Kema Inc. | SoALs |
| Kenco Golf Cars | SoALs |
| Kendall, Margaret Lloyd | SoALs |
| Kendrick, David | SoALs |
| Kendrick, Gerald L. | SoALs |
| Kendrick, Viva A. | SoALs |
| Kengo Services | SoALs |
| Kennedale Rotary | SoALs |

| | |
|---|---|
| Kennedy, Billy Ann | SoALs |
| Kennedy, Jeff | SoALs |
| Kenneth Hays Gentry Trust, The | SoALs |
| Kenneth K. Kenny II Trust | SoALs |
| Kenny, John | SoALs |
| Kenny, Kevin K. | SoALs |
| Kent Industries | SoALs |
| Kent, Jill | SoALs |
| Kent, Kevin | SoALs |
| Kenty, Sterling W., Trustee | SoALs |
| Kepner Tregoe Inc. | SoALs |
| Kernan, Kevin M. | SoALs |
| Kerr, Melba Brooks | SoALs |
| Kerrville Public Utility Board | SoALs |
| Kerschbaum, Todd J. | SoALs |
| Kestrel Resources Inc. | SoALs |
| Ketkoski, Kelley Ane | SoALs |
| Key Power Solutions LLC | SoALs |
| Key West Village LP | SoALs |
| Key, Virgie | SoALs |
| Keystone Exploration Ltd. | SoALs |
| Keystone Seneca Wire Cloth Co. | SoALs |
| Keystone Valve Corp. | SoALs |
| KFX Inc. | SoALs |
| Kidwell, Alton | SoALs |
| Kidwell, Carlos | SoALs |
| Kidwell, Hope | SoALs |
| Kidwell, Vonna Jean | SoALs |
| Kiewit Mining Group Inc. | SoALs |
| Kilgore, Paul | SoALs |
| Kilgore, Tanya | SoALs |
| Kim R. Smith Logging Inc. | SoALs |
| Kimball Energy Corp. | SoALs |
| Kimbell Inc. | SoALs |
| Kimmel, Floye | SoALs |
| Kimmel, James | SoALs |
| Kinco Inc. | SoALs |
| Kinder Morgan Interstate Gas Transmission LLC | SoALs |
| Kindred, Pirle Mae | SoALs |
| Kinemetrics | SoALs |
| Kinetic Energy LLC | SoALs |
| Kinetic Engineering Corp. | SoALs |
| King Aerospace Inc. | SoALs |
| King, Annie Lee Price | SoALs |
| King, Austin Travis | SoALs |
| King, Burt Allen | SoALs |
| King, Christopher Lee | SoALs |
| King, Dorothy J. | SoALs |
| King, Erke C | SoALs |
| King, Jed David | SoALs |
| King, Jimmie F. | SoALs |
| King, Jon Dale | SoALs |
| King, Kirk A. | SoALs |
| King, Laura Hortense | SoALs |
| King, Leeman | SoALs |

| | |
|---|---|
| King, Morty Steven | SoALs |
| King, Robert Ross | SoALs |
| King, Ronnie | SoALs |
| King, W.L. | SoALs |
| King, Walter Michael | SoALs |
| Kingscote Chemicals Inc. | SoALs |
| Kingsley, James D. | SoALs |
| Kip Glasscock PC | SoALs |
| Kirby, Carrie | SoALs |
| Kirby, Robert H. | SoALs |
| Kirk & Blum Manufacturing Co. Inc. | SoALs |
| Kirk, Julie Beauchamp | SoALs |
| Kirkendall, E.W. | SoALs |
| Kirkendall, Lurline F. | SoALs |
| Kirkland, Billie J. | SoALs |
| Kirkland, Irma | SoALs |
| Kirkland, J.F. | SoALs |
| Kirkpatrick, James Scott | SoALs |
| Kirkpatrick, Martha | SoALs |
| Kirkpatrick, Rita | SoALs |
| Kirksey, Lorane | SoALs |
| Kirksey, Winfield | SoALs |
| Kitowski, Charles J. | SoALs |
| Kittrell, Joanne | SoALs |
| KJDFI Inc. | SoALs |
| Kjera, Tawna | SoALs |
| KLD Engineering PC | SoALs |
| Kleinfelder Texas 100 LLC | SoALs |
| Kliafas, Joellen Lugene | SoALs |
| Kliemann, Janet Stough | SoALs |
| Klinge & Co. Pty. Ltd. | SoALs |
| Klobucar-Hooper, Alice | SoALs |
| Klobucar-Hooper, Marcus | SoALs |
| Klotz, William | SoALs |
| Kmart | SoALs |
| Knape Associates | SoALs |
| Knapp, Lorrae | SoALs |
| Kneblik, Jerry | SoALs |
| Kneeland, Maurice B. | SoALs |
| Knierim, John | SoALs |
| Knife River Corp. South | SoALs |
| Knight Security Systems LLC | SoALs |
| Knight Services Inc. | SoALs |
| Knight, David | SoALs |
| Knightsbridge Apartments LP | SoALs |
| Knox, M.N. | SoALs |
| Knucklehead's True Value | SoALs |
| Kobylar, Richard | SoALs |
| Koch Carbon LLC | SoALs |
| Koch Gateway Pipeline Co. | SoALs |
| Koch Pipeline Co. LP | SoALs |
| Koch Supply & Trading LP | SoALs |
| Kochak, Doris G.D. | SoALs |
| Kocian, Jerry | SoALs |
| Koelling & Associates Inc. | SoALs |

| | |
|---|---|
| Koenig Inc. of Delaware | SoALs |
| Koenig, Allan | SoALs |
| Koerner, Norman | SoALs |
| Kokoruda, George | SoALs |
| Kokosing Construction Co. Inc. | SoALs |
| Kolbasinski, Janie Slominski | SoALs |
| Komandosky, John, | SoALs |
| Konica, Photo Service U.S.A.Inc. | SoALs |
| Koonce, Geneva | SoALs |
| Koonce, Kimmy | SoALs |
| Kopenitz, Stephen | SoALs |
| Kopetsky, Martha B. | SoALs |
| Koppell, Yolanda Veloz | SoALs |
| Koppers Co. Inc. | SoALs |
| Kortz, Cynthia | SoALs |
| Kosse Roping Club | SoALs |
| Kosse Volunteer Fire Department | SoALs |
| Koudelka, Charles | SoALs |
| Kozad Properties Ltd. | SoALs |
| Kraft Foods | SoALs |
| Krechting, John | SoALs |
| Kreller Group Inc. | SoALs |
| Kridler, Keith A. | SoALs |
| Kridler, Sandra K. | SoALs |
| KRJA Systems Inc. | SoALs |
| Kroger | SoALs |
| Krolczyk, David E. | SoALs |
| Krolczyk, Leon V. | SoALs |
| Kroll Laboratory Specialists | SoALs |
| Kroll, Clifford | SoALs |
| Kroll, Randy | SoALs |
| Kronick, Jeanette | SoALs |
| Kross, David | SoALs |
| Krouse, Lloyd V. | SoALs |
| Krouse, Maxine B. | SoALs |
| Kubitza Utilities | SoALs |
| Kuhl, Bobby R. | SoALs |
| Kuhl, Clyde S. | SoALs |
| Kuhl, Diann | SoALs |
| Kuhl, Dustin Allen | SoALs |
| Kuhl, Franklin Coy | SoALs |
| Kuhl, Joe Dan | SoALs |
| Kuhl, Juanita | SoALs |
| Kuhl, Lisa Dawn | SoALs |
| Kuhl, Lowell D. | SoALs |
| Kuhl, Robert Keith | SoALs |
| Kuhl, Walter E. | SoALs |
| Kuykendall, Jana | SoALs |
| Kuykendall, Joni | SoALs |
| Kyger, Mary K. | SoALs |
| Kyle, Dan | SoALs |
| Kyle, Douglas | SoALs |
| Kyle, Kit Brooks | SoALs |
| L&L Investments | SoALs |
| L&L Management Co. | SoALs |

| | |
|---|---|
| L.B. Foster Co. | SoALs |
| L.K. Sowell Charitable Trust | SoALs |
| La Gloria Oil & Gas Co. | SoALs |
| La Grange Acquisition LP | SoALs |
| La Prensa Comunidad | SoALs |
| La Quinta Inn  #0558 | SoALs |
| La Quinta Inn #0505 | SoALs |
| La Quinta Inn #0527 | SoALs |
| La Quinta Inn #0960 | SoALs |
| La Quinta Inn #6258 | SoALs |
| La Quinta Inn #6303 | SoALs |
| La Quinta Inn Waco University Inn | SoALs |
| La Quinta-Glen Rose | SoALs |
| La Quinta-Granbury | SoALs |
| Lab Quality Services | SoALs |
| Lacy Surveying & Mapping | SoALs |
| Lacy, Barbara | SoALs |
| Lacy, D. Brent | SoALs |
| Laddie Dee Landers II Trust | SoALs |
| Laderach, Henry D. | SoALs |
| Lafferty, Elizabeth | SoALs |
| Lagrone, Margie Cordray | SoALs |
| Laird Plastics | SoALs |
| Laird, Brant | SoALs |
| Laird, Helen Crumley | SoALs |
| Laird, Neely R. | SoALs |
| Laird, Ronee | SoALs |
| Laird, Susan Spencer | SoALs |
| Lakdawala, Sailesh | SoALs |
| Lake Country Newspapers | SoALs |
| Lake Dallas Independent School District (TX) | SoALs |
| Lake Highlands Landing | SoALs |
| Lake, Odell, Mrs. | SoALs |
| Lakeland Medical Associates | SoALs |
| Lakewood Club Apartments LP | SoALs |
| Lamartina, Margaret | SoALs |
| Lamartina, Peggy | SoALs |
| Lamb, Sarah Ellison | SoALs |
| Lamb, William M. | SoALs |
| Lambert, Lavalda B. | SoALs |
| Lambert, Ola Orand | SoALs |
| Lambright, Virginia Ann | SoALs |
| Lamson, Leroy | SoALs |
| Lancaster, Barbara | SoALs |
| Lancaster, Bobby | SoALs |
| Lance Friday Homes | SoALs |
| Landers, L.D., Sr. | SoALs |
| Landers, Thelma L. | SoALs |
| Landers, Thelma Lee | SoALs |
| Landmann, Rose Morgan E. | SoALs |
| Landreth Metal Forming Inc. | SoALs |
| Landsdale, Robert A. | SoALs |
| Lane, Robert | SoALs |
| Langdon, Don L. | SoALs |
| Lange, Dorothy | SoALs |

| | |
|---|---|
| Lange, H.G. | SoALs |
| Lange, John B., III as Chapter 11 Trustee of Westbury Community Hospital LLC | SoALs |
| Langford, Carter Norris, Jr. | SoALs |
| Langford, Curtis A. | SoALs |
| Langford, Elise Brothers | SoALs |
| Langford, Jason | SoALs |
| Langford, Riikina | SoALs |
| Langford, Robyn E. | SoALs |
| Langley, Diana | SoALs |
| Langley, Doicus | SoALs |
| Langley, Ira Lee | SoALs |
| Langley, Maude | SoALs |
| Langrum, Paul | SoALs |
| Langston, Edythe | SoALs |
| Langston, Melody | SoALs |
| Lanny Counts LLC | SoALs |
| Lantana Midstream I Ltd. | SoALs |
| Lantern Power | SoALs |
| Larry, Geneva | SoALs |
| Las Villas de Magnolia Inc. | SoALs |
| Laster/Castor Corp. | SoALs |
| Latham, Dolores J. | SoALs |
| Latham, Joe E. | SoALs |
| Latham, Tillman | SoALs |
| Latham, William J. | SoALs |
| Lathwood, Cindy D. | SoALs |
| Laughlin, Hershel Joe | SoALs |
| Laughlin, Nishia M. | SoALs |
| Laurel Point Senior Apartments | SoALs |
| Laurence, Altaree | SoALs |
| Laurence, Donald Ray | SoALs |
| Laurence, Ernest Wayne | SoALs |
| Laurence, Ronald Earl | SoALs |
| Laurence, Thelma Lynn | SoALs |
| Lavalerm II LLC | SoALs |
| Lavalley, Elizabeth | SoALs |
| Lavender, Jim O. | SoALs |
| Lavender, Jim O. | SoALs |
| Lavender, Morris E. | SoALs |
| Law Offices of John C. Sherwood, The | SoALs |
| Law Offices of John Charles Sherwood, The | SoALs |
| Lawrence, Edna | SoALs |
| Lawrence, Larry | SoALs |
| Lawrence, Lee Roy | SoALs |
| Lawrence, Zena | SoALs |
| Laws, John E. | SoALs |
| Lawson, James | SoALs |
| Lay Mechanical | SoALs |
| Layne Central Waterwells | SoALs |
| Lazarus, Richard J. | SoALs |
| LB Ravenwood Apartments LP | SoALs |
| LBC Houston LP | SoALs |
| LCJ Management Inc. | SoALs |
| Le Blanc, Melissa Joyce | SoALs |

| | |
|---|---|
| Le Boeuf Brothers Towing Co. | SoALs |
| Leach, Don | SoALs |
| Lead Strong Inc. | SoALs |
| Leaders Property Management Services Inc. | SoALs |
| League, Alice Lee | SoALs |
| Leak Repairs Inc. | SoALs |
| Leamons Family Trust "A" | SoALs |
| Leamons, Adolphus Sherman | SoALs |
| Leamons, Cecilia | SoALs |
| Leamons, Daisy F. | SoALs |
| Leamons, Daisy Frede | SoALs |
| Leclaire, Louise Lomax | SoALs |
| Ledbetter, Steve | SoALs |
| Ledeen, Lou Lee | SoALs |
| Lee, Cecil U. | SoALs |
| Lee, Clifton E., Jr. | SoALs |
| Lee, Gae L. | SoALs |
| Lee, Genie | SoALs |
| Lee, Harold B. | SoALs |
| Lee, Jimmy R. | SoALs |
| Lee, Joann | SoALs |
| Lee, John W., Jr. | SoALs |
| Lee, Leon Jimmie | SoALs |
| Lee, Mable O. | SoALs |
| Lee, Ocie | SoALs |
| Lee, Tammie Kay | SoALs |
| Lee, Walter W. | SoALs |
| Lee-Sethi, Jennifer Marie | SoALs |
| Lefan, William Ray | SoALs |
| Legacy Park Apartments | SoALs |
| Legacy Point Apartments | SoALs |
| Legend Natural Gas IV LP | SoALs |
| Legg, Janet R. | SoALs |
| Lehman Brothers Commodity Services Inc. | SoALs |
| Lemley, William David | SoALs |
| Lemmon, J. | SoALs |
| Lenamon, Benjamin Robert | SoALs |
| Lenamon, Effie Gill | SoALs |
| Lenamon, Travis Eugene | SoALs |
| Leonard Cattle Co. | SoALs |
| Leonard, Gayla Lummus | SoALs |
| Leonard, Scott | SoALs |
| Lerner, Jeffrey D. | SoALs |
| Leschnik, Jane A. | SoALs |
| Leschnik, Jane Ann | SoALs |
| Leseur, Madelyn | SoALs |
| Leslie Controls Inc. | SoALs |
| Lettis Consultants International | SoALs |
| Lewis Goetz Co. | SoALs |
| Lewis,  Leon | SoALs |
| Lewis, Alton D. | SoALs |
| Lewis, Brad Robert | SoALs |
| Lewis, Charles Deron | SoALs |
| Lewis, Charles Marion | SoALs |
| Lewis, H.R. | SoALs |

| | |
|---|---|
| Lewis, Jack H., Jr. | SoALs |
| Lewis, Jimmy Allen | SoALs |
| Lewis, Johnny Mack | SoALs |
| Lewis, Linda | SoALs |
| Lewis, Lloyd | SoALs |
| Lewis, Macky | SoALs |
| Lewis, Marie | SoALs |
| Lewis, Mary | SoALs |
| Lewis, Rubbie Nell | SoALs |
| Lewis, Ruby Nell | SoALs |
| Lewis, Thomas Edward | SoALs |
| Lewis, V.M. | SoALs |
| Lewis, W.W. | SoALs |
| Lexington Leader, The | SoALs |
| LexisNexis | SoALs |
| Liadley, Jayton | SoALs |
| Liberty County Hospital District #1 | SoALs |
| Liberty Farm Landscaping | SoALs |
| Liberty Waste Disposal Co. | SoALs |
| Library Control Inc. | SoALs |
| Liburdi Turbine Services Inc. | SoALs |
| Life Estate of James Preston Allred | SoALs |
| Life Estate of Winfree O. Gruver | SoALs |
| Lifeprotection Sprinkler LLC | SoALs |
| Lightbourn, John D. | SoALs |
| Lightle, Curtis | SoALs |
| Lightning Eliminators | SoALs |
| Liles, Donna | SoALs |
| Liles, E.W. | SoALs |
| Liles, Earnest W. | SoALs |
| Liles, Tommy Lee | SoALs |
| Lilly, James | SoALs |
| Lilly, Loretta | SoALs |
| LIM Holdings | SoALs |
| Limestone County Fair | SoALs |
| Limestone Mechanical Inc. | SoALs |
| Linde Division Union Carbide | SoALs |
| Lindley, James R. | SoALs |
| Lindsay, Shannon | SoALs |
| Linebarger, Amy P. | SoALs |
| Liniado, Mark | SoALs |
| Linkedin Corp. | SoALs |
| Linkey, Mary Evelyn | SoALs |
| Lion Energy Ventures Inc. | SoALs |
| Lion Mineral Co. Inc. | SoALs |
| Lippman Consulting Inc. | SoALs |
| Liquid Futures LLC | SoALs |
| Littelfuse Startco | SoALs |
| Little, Betty Bassett | SoALs |
| Littlepage Real Estate | SoALs |
| Litton Data Systems | SoALs |
| Litton Industries Inc. | SoALs |
| Littrell, Clyde | SoALs |
| Livers, Doris Marie Brooks | SoALs |
| Livers, G.L. | SoALs |

| | |
|---|---|
| Livingston Pecan & Metal Inc. | SoALs |
| Llano Royalty Ltd. | SoALs |
| Lloyd, Bob M. | SoALs |
| Lloyd, David G., DDS | SoALs |
| Lloyd, George | SoALs |
| LM&B Shamburger | SoALs |
| Locin Oil Corp. | SoALs |
| Lock & Key Locksmith Service | SoALs |
| Lock, Cynthia Nelms | SoALs |
| Locke, Earline | SoALs |
| Locke, Earline Mullen | SoALs |
| Lockhart, James | SoALs |
| Lockheed Corp. | SoALs |
| Lockheed Missles & Space Co. Inc. | SoALs |
| Lockridge, Janet | SoALs |
| Lockridge, Tommy | SoALs |
| Lodor Enterprises Inc. | SoALs |
| Loftice, Edgar | SoALs |
| Loftice, Gerald R. | SoALs |
| Loftin, Floyd A. | SoALs |
| Lofts at Crossroad Centre, The | SoALs |
| Logan Corp. | SoALs |
| Logan, James M. | SoALs |
| Logue, Robert | SoALs |
| Lois J. Zigel Trust | SoALs |
| Lokey, Paul E. | SoALs |
| Lomax, Presley T. | SoALs |
| Lomax-Hitzelberger Family LP | SoALs |
| Lomax-Howell Family LP | SoALs |
| Lomita Gasoline Co. | SoALs |
| London, Jannette | SoALs |
| Lone Star Gasket & Supply Inc. | SoALs |
| Lone Star Land Bank FLCA | SoALs |
| Lone Star Logistics | SoALs |
| Lone Star Peterbilt | SoALs |
| Lone Star Railroad Contractors Inc. | SoALs |
| Lone Star Safety & Supply | SoALs |
| Long, Aaron Mitchell | SoALs |
| Long, Charles M. | SoALs |
| Long, Gregory Foy | SoALs |
| Long, Imogene | SoALs |
| Long, Jaime D. | SoALs |
| Long, Michael S. | SoALs |
| Long, Mitchell E. | SoALs |
| Longview Asphalt Inc. | SoALs |
| Longview National Bank | SoALs |
| Longview Refining | SoALs |
| Longview Surveying | SoALs |
| Lonza Co. Inc. | SoALs |
| Lopez, Francisco | SoALs |
| Lopez, Jennifer | SoALs |
| Lopez, Jill | SoALs |
| Loritsch Family Trust, The | SoALs |
| Lositsch, Nina Katherine | SoALs |
| Lott, Hattie Raye | SoALs |

| | |
|---|---|
| Lott, J.E. | SoALs |
| Louise Y. Cain Revocable Trust | SoALs |
| Louisiana Pacific Corp. | SoALs |
| Louisiana Power & Light Co. | SoALs |
| Love, Don | SoALs |
| Love, E.L. | SoALs |
| Love, Mary | SoALs |
| Love, Rose | SoALs |
| Lovelace, Carolyn Tate | SoALs |
| Lovelace, Joe | SoALs |
| Lowe Tractor & Equipment Inc. | SoALs |
| Lown, Barbara Y. | SoALs |
| Lowrie, Brian | SoALs |
| Lowrie, Robin M. | SoALs |
| Lowry, Bonnie | SoALs |
| Lowry, Cynthia A. | SoALs |
| Lowry, Donald Bart | SoALs |
| Lowry, Floyd | SoALs |
| Lowry, James | SoALs |
| Lowry, Timothy Bret | SoALs |
| LPS Futures | SoALs |
| LRT Lighting Resources Texas LLC | SoALs |
| Lube-O-Seal | SoALs |
| Lube-Power Inc. | SoALs |
| Lubrication Engineers Inc. | SoALs |
| Lubrication Services Inc. | SoALs |
| Lubrizol Corp., The | SoALs |
| Lucas Group | SoALs |
| Lucas, Clifford | SoALs |
| Lucas, Lance | SoALs |
| Lucas, Mitchell | SoALs |
| Luccous, Sarah Jane | SoALs |
| Lucky Lady Oil Co. | SoALs |
| Ludeca Inc. C/O Jeffcote Ind. | SoALs |
| Ludwig, Sue Belle | SoALs |
| Luetge, Penny Annette | SoALs |
| Lukefahr, Joanne | SoALs |
| Lullene J. Reagan Trust | SoALs |
| Lumbermen's Mutual Casualty Co. Insurance Co. | SoALs |
| Lummus, James Randall | SoALs |
| Lummus, Michelle | SoALs |
| Lumpkin, B.H. | SoALs |
| Lumpkin, Joyce Edna Sanders | SoALs |
| Luna, Eleanor Virginia | SoALs |
| Lunceford, Jennine R. | SoALs |
| Lunera Lighting Inc. | SoALs |
| Lunsford, Bobbye | SoALs |
| Lunsford, Delbert | SoALs |
| Lunsford, Harry | SoALs |
| Lunsford, Mary | SoALs |
| Lunsford, Mary Janice | SoALs |
| Lunsford, Vera | SoALs |
| Luster, Eliza | SoALs |
| Lynch, David | SoALs |
| Lynch, Donald | SoALs |

| | |
|---|---|
| Lynch, Frances Kay Burchett | SoALs |
| Lynch, Gloria | SoALs |
| Lynn, Billy | SoALs |
| Lynn, Dewey | SoALs |
| Lynn, Diana | SoALs |
| Lynn, Dovie Ophelia | SoALs |
| Lynn, Eugene | SoALs |
| Lynn, John F. | SoALs |
| Lynn, Lowell | SoALs |
| M Enterprise For Technology | SoALs |
| M 'N M Enterprises | SoALs |
| M&L Valve Service Inc. | SoALs |
| M&M Oil Services Co. | SoALs |
| M&M Partnership | SoALs |
| M&M The Special Events Co. | SoALs |
| M&S Technologies | SoALs |
| M. Lipsitz & Co. Inc. | SoALs |
| M.A. Hutto Trucking LLC | SoALs |
| M.G. Cleaners | SoALs |
| M.G. Cleaners LLC | SoALs |
| Mabry, Doris Capps | SoALs |
| Mabry, Manly R. | SoALs |
| Mack Bolt & Steel | SoALs |
| Mack, Constance | SoALs |
| Mack, Florence | SoALs |
| Mackenzie, Cathy | SoALs |
| Macmillan Bloedel Containers | SoALs |
| Mac's Radiator Co | SoALs |
| Macy's | SoALs |
| Madden, Fred | SoALs |
| Maddox, Donald W. | SoALs |
| Maddox, Eugenia | SoALs |
| Maddox, Eva | SoALs |
| Maddox, Evelyn | SoALs |
| Maddox, Joan | SoALs |
| Maddox, Lorine | SoALs |
| Maddox, Taft | SoALs |
| Madewell & Madewell Inc. | SoALs |
| Madgett, David J.S. | SoALs |
| Madisonville Midstream LLC | SoALs |
| Maggie Focke Irrevocable Trust, The | SoALs |
| Magnolia Marine Transport | SoALs |
| Magnus-Shoreline Gas | SoALs |
| Mail Systems Management Association | SoALs |
| Maine, Sharon S. | SoALs |
| Majkszak, Loyce | SoALs |
| Major League Soccer LLC | SoALs |
| Malloy, Cynthia M. | SoALs |
| Malone, Pat | SoALs |
| Maloney, Charlotte | SoALs |
| Maloney, Dorothy | SoALs |
| Maloney, Jared Douglas | SoALs |
| Maloney, Michael | SoALs |
| Mama's Daughters' Diner | SoALs |
| Mammoet USA South Inc. | SoALs |

| | |
|---|---|
| Mamzic, Charles L., Jr. | SoALs |
| Mamzic, Curtis E. | SoALs |
| Mamzic, Paul C. | SoALs |
| Manns, Stephen Bruce | SoALs |
| Mansbach Metal Co. | SoALs |
| Manuel, Robert J. | SoALs |
| Maples, Ella D. Thompson | SoALs |
| Marabou Midstream Services LP | SoALs |
| Marathon Battery Co. | SoALs |
| Marathon Capital LLC | SoALs |
| Marberry, Helen Lloyd | SoALs |
| Marco, Nancy Clemmons | SoALs |
| Marfield Corporate Stationery | SoALs |
| Margaret E. Waldrop Trust | SoALs |
| Margie G. Emmons Testamentary Trust | SoALs |
| Marie F. Futch Trust | SoALs |
| Marine Professional Services Inc. | SoALs |
| Marion, Neta Abbott | SoALs |
| Marketforce Corp. | SoALs |
| MarketPay Associates LLC | SoALs |
| Marks, Bernard H. | SoALs |
| Marks, David T. | SoALs |
| Marks, Debra | SoALs |
| Marks, James M. | SoALs |
| Marks, Jeffrey | SoALs |
| Marks,Theodore Nussbaum | SoALs |
| Marksmen Inc. | SoALs |
| Markwell, Helen Morris | SoALs |
| Marquez, Margaret | SoALs |
| Marshall Miller & Associates Inc | SoALs |
| Marshall R. Young Oil Co. | SoALs |
| Marshall, Harriette | SoALs |
| Marshall, Iner M. | SoALs |
| Marshall, Mary | SoALs |
| Marston & Marston Inc. | SoALs |
| Martin Apparatus Inc. | SoALs |
| Martin Living Trust | SoALs |
| Martin Operating Partnership LP | SoALs |
| Martin, Allan Robert | SoALs |
| Martin, Beauford | SoALs |
| Martin, Charles | SoALs |
| Martin, Charles Dean | SoALs |
| Martin, Daniel Sidney, Jr. | SoALs |
| Martin, Dianne | SoALs |
| Martin, Fannie Maude | SoALs |
| Martin, Hazel | SoALs |
| Martin, Holloway | SoALs |
| Martin, Jerry Thomas | SoALs |
| Martin, John, Jr. | SoALs |
| Martin, Larry D. | SoALs |
| Martin, Laura Roberts | SoALs |
| Martin, Leonard D. | SoALs |
| Martin, Luevern | SoALs |
| Martin, Marilyn K. | SoALs |
| Martin, Ozelle | SoALs |

| | |
|---|---|
| Martin, Phelix | SoALs |
| Martin, Robert | SoALs |
| Martin, Russell L., Jr. | SoALs |
| Martin, Sharon E. | SoALs |
| Martin, Sheila Lynn | SoALs |
| Martin, Todd Scott | SoALs |
| Martin, William | SoALs |
| Martin, William F., Jr. | SoALs |
| Martinez, Glenda | SoALs |
| Marwill, M.H. | SoALs |
| Mary Catherine Stephenson Trust | SoALs |
| Mary JLR Partnership Ltd. | SoALs |
| Masefield Natural Gas Inc. | SoALs |
| Mason, Alan Royce | SoALs |
| Mason, Clara Lee | SoALs |
| Mason, Diana | SoALs |
| Mason, Jeffrey | SoALs |
| Mason, Nenian Lafon | SoALs |
| Mason, Russell | SoALs |
| Mass Flow Technology Inc. | SoALs |
| Mass Technologies | SoALs |
| Massey Services Inc. | SoALs |
| Massey, Gary | SoALs |
| Massey, J.L. | SoALs |
| Massey, Kathlyne | SoALs |
| Master Marine Inc. | SoALs |
| Master Pumps & Equipment | SoALs |
| Master-Lee Decon Services Inc. | SoALs |
| Master-Lee Industrial Services | SoALs |
| Masterson, Kay | SoALs |
| Masterword Services Inc. | SoALs |
| Mate, Jean | SoALs |
| Material Control Inc. | SoALs |
| Material Handling & Controls | SoALs |
| Matex Wire Rope Co. Inc. | SoALs |
| Matheson Division of Searle Medical Products | SoALs |
| Mathews [Trucking] | SoALs |
| Mathilde E. Taube Revocable Trust | SoALs |
| Mathis, Harry D. | SoALs |
| Matrix Resources Inc. | SoALs |
| Matthews, A.P. | SoALs |
| Matthews, A.P., IV | SoALs |
| Matthews, A.P., Jr. | SoALs |
| Matthews, Angus | SoALs |
| Matthews, Dwight | SoALs |
| Matthews, Evie Catherine | SoALs |
| Matthews, J.G. | SoALs |
| Matthews, Joann | SoALs |
| Matthews, Joe | SoALs |
| Matthews, Oliver | SoALs |
| Matthews, Richard | SoALs |
| Matthews, Sue | SoALs |
| Matthews, William Paul | SoALs |
| Mattison, Frank D. | SoALs |
| Mattison, Joseph D. | SoALs |

| | |
|---|---|
| Mauldin, Jack, Jr. | SoALs |
| Maxim Crane Works | SoALs |
| Maximo Utilities Working Group (MUWG) | SoALs |
| Maxpro South | SoALs |
| Maxson, Linda Berry | SoALs |
| Maxton, Fleda | SoALs |
| Maxton, James | SoALs |
| Maxwell, Jackson, II | SoALs |
| Maxwell, M.J. | SoALs |
| Maxwell, Marion Jackson, II | SoALs |
| May Department Stores Co., The | SoALs |
| May, Bettie | SoALs |
| May, Charles | SoALs |
| May, Louise | SoALs |
| May, Ralph | SoALs |
| May, Ralph C. | SoALs |
| May, Wayne | SoALs |
| Mayasich, Verna | SoALs |
| Mayberry, Annie Bell | SoALs |
| Mayden Enterprises LLC | SoALs |
| Mayfield, Frances | SoALs |
| Mayfield, Harmon | SoALs |
| Mayfield, Joe Dan | SoALs |
| Mayfield, Steven L. | SoALs |
| Mayflower Transit LLC | SoALs |
| Mayo, James | SoALs |
| Mayo, Judity | SoALs |
| Mays, Russell | SoALs |
| Mazanec, Susan Gail White | SoALs |
| Mazda Motors of America Inc. | SoALs |
| MBF Clearing Corp. | SoALs |
| McAdams, Peggy | SoALs |
| McAdams, Peggy A. | SoALs |
| McAfee Inc. | SoALs |
| McAfee, David | SoALs |
| McAlister, R.A. | SoALs |
| McAloon, Catherine | SoALs |
| McAnally, Ernest L. | SoALs |
| McAnally, Gerald G. | SoALs |
| McAnally, Glinda S. | SoALs |
| McAnally, Joseph Ryan | SoALs |
| McAnally, Kenneth W. | SoALs |
| McAnally, Marsha G. | SoALs |
| McAnally, Mary Opal | SoALs |
| McBay, Michael | SoALs |
| McBeth, Arneil | SoALs |
| McBeth, E.A. | SoALs |
| McBride, Sarah | SoALs |
| McBride, Sarah | SoALs |
| McBurnett, Anne Young | SoALs |
| McCabe, Del | SoALs |
| McCalip & Co. Inc. | SoALs |
| McCall, Gail | SoALs |
| McCall, Gene R. | SoALs |
| McCall, Merion Gail Williams | SoALs |

| | |
|---|---|
| McCall, Michael | SoALs |
| McCarley, Arnold A. | SoALs |
| McCarley, Earl F. | SoALs |
| McCarley, Margaret D. | SoALs |
| McCarley, T.L. | SoALs |
| McCarley, T.L., Mrs. | SoALs |
| McCarthy, Jackson Sjoberg | SoALs |
| McCarty, Don | SoALs |
| McCarty, Gordon | SoALs |
| McCarty, Robert C. | SoALs |
| McCarty, Suzanne | SoALs |
| McClanahan, Robert R. | SoALs |
| McClellan, Donna J. | SoALs |
| McClendon, Joe | SoALs |
| McCluney, Nikki | SoALs |
| McClung, Janette Newsome | SoALs |
| McClure, Kristopher E. | SoALs |
| McCollum, Don | SoALs |
| McCollum, Donald Ray | SoALs |
| McCollum, Dorris | SoALs |
| McCollum, Nancy Lillian | SoALs |
| McCollum, Richard Ray | SoALs |
| McCombe, Allison Small | SoALs |
| McConnell, Mary | SoALs |
| McConnell, T.F. | SoALs |
| McConnell, Willie | SoALs |
| McCook, Mary Margaret Roberts | SoALs |
| McCool, Thomas | SoALs |
| McCoy, J.F. | SoALs |
| McCoy, Karen S. | SoALs |
| McCoy, Mary Idotha | SoALs |
| McCoy, Nancy Forsyth Dickard | SoALs |
| McCoy, Walter J. | SoALs |
| McCravey, Darrell | SoALs |
| McCray, Jeanette | SoALs |
| McCreight, Ginger Ellen Harris | SoALs |
| McCright, Janet | SoALs |
| McCurdy, James | SoALs |
| McCurley, Stephen | SoALs |
| McDavid, Ronald Pierce | SoALs |
| McDavid, Sidney Patrick | SoALs |
| McDonald, Charles E. | SoALs |
| McDonald, Dorothy | SoALs |
| McDonald, Lyndal | SoALs |
| McDonough Construction Rentals | SoALs |
| McDonough, Amy | SoALs |
| McDonough, William Michael | SoALs |
| McElhaney, Cammy Porier | SoALs |
| McElhaney, Vera Harris | SoALs |
| McElroy, Lillian M. | SoALs |
| McElroy, Limel | SoALs |
| McElroy, Limel, Jr. | SoALs |
| McElroy, Llewellyn | SoALs |
| MCF Acquisition II Ltd. | SoALs |
| McFadden, Donald | SoALs |

| | |
|---|---|
| McFall, Paige | SoALs |
| McFarlan, Ann | SoALs |
| McFarland, Cecile C. | SoALs |
| McFarland, Evelynn | SoALs |
| McFarland, Mark | SoALs |
| McFarland, Thomas | SoALs |
| McFarland, Thomas Michael | SoALs |
| McFarlin, Brian | SoALs |
| McGarrity, Catherine | SoALs |
| McGarry, Mignon | SoALs |
| McGatlin, Cindy | SoALs |
| McGatlin, Johnny | SoALs |
| McGee, Alma | SoALs |
| McGee, Toni Burrows | SoALs |
| McGhee, Kathaleen | SoALs |
| McGill, Alice Marie Stone | SoALs |
| McGlinn, Frances Karen | SoALs |
| McGonagill, Gary | SoALs |
| McGowan, Myrtle B. | SoALs |
| McGowan, Robert | SoALs |
| McGuire, Anderson | SoALs |
| McGuire, Lonnie | SoALs |
| McGuire, Mack | SoALs |
| McGuire, Raymond | SoALs |
| McGuire, Sammy | SoALs |
| McGuire, Truman | SoALs |
| McInroe, Patrick | SoALs |
| McIntosh, Edna Pittman | SoALs |
| McKay, Rubye | SoALs |
| McKellar, Betsy | SoALs |
| McKellar, Joseph | SoALs |
| Mckellar, Mark | SoALs |
| McKelvey, J.M. | SoALs |
| McKelvy, Patricia | SoALs |
| McKenzie Equipment Co. | SoALs |
| McKenzie, Cecile | SoALs |
| McKinley Marketing Partners Inc. | SoALs |
| McKinney, Jimmy L. | SoALs |
| McKinney, Lanell W. | SoALs |
| McKinney, Sheral A. | SoALs |
| McKinsey & Co. Inc. United States | SoALs |
| McKnight, Margaret | SoALs |
| McKnight, Mildred Hardy | SoALs |
| McKnight, William M., Jr. | SoALs |
| McLaughlin, J.C. | SoALs |
| McLaughlin, J.C., Jr. | SoALs |
| McLaughlin,Betty Jo | SoALs |
| McMahon, Gaylene | SoALs |
| McMillan LLP | SoALs |
| McMullin, Jeanne | SoALs |
| McNally, Michael | SoALs |
| McNamer, Dona Weaver | SoALs |
| McNeely, Chad | SoALs |
| McNeil, Falina | SoALs |
| McNeil, Gene | SoALs |

| | |
|---|---|
| McNeill, George D. | SoALs |
| McNeill, J.C. | SoALs |
| McNeill, Paula | SoALs |
| Mcneill, Paula | SoALs |
| McNish, H.L. | SoALs |
| McNish, Thelma | SoALs |
| McNutt Cattle & Land | SoALs |
| McNutt, Joseph  H. | SoALs |
| McNutt, Juanita | SoALs |
| McNutt, Robert | SoALs |
| MCP Group | SoALs |
| McQueen, Jennifer | SoALs |
| McQueen, Randal | SoALs |
| McRae, Billy Frank | SoALs |
| McRae, Gloria Jean | SoALs |
| McRae, Glynda Beth Brooks | SoALs |
| McShan, Ganell | SoALs |
| McShan, K.A. | SoALs |
| McWhorter Technologies Inc. | SoALs |
| McWhorter, Kay H. | SoALs |
| MDA Federal Inc. | SoALs |
| MDA Information Systems LLC | SoALs |
| ME2C | SoALs |
| Mead, Betty Jean Harris | SoALs |
| Meadows, The | SoALs |
| MeadWestvaco Corp. | SoALs |
| Measurement Specialties | SoALs |
| Mecca Design & Production Inc. | SoALs |
| Medallion Gas Services Inc. | SoALs |
| Medical City Hospital Dallas | SoALs |
| Meek Family Trust | SoALs |
| Megger Ltd. | SoALs |
| Meisel Photochrome Corp. | SoALs |
| Mejia, Melvin | SoALs |
| Melcher, C. Leroy | SoALs |
| Melton, Herbert | SoALs |
| Melton, Marguerite | SoALs |
| Melvarene, Allison | SoALs |
| Melvin C. Miller | SoALs |
| Melzer Consulting | SoALs |
| Melzer, Laurence Stephen | SoALs |
| Memorial Production Partners GP LLC | SoALs |
| Mendez, Ramon | SoALs |
| Menefee, Melba Jernigan | SoALs |
| Menefee, Richard Earl | SoALs |
| Menephee, Sadie | SoALs |
| Menephee, Sadie | SoALs |
| MEP Consulting Engineers Inc. | SoALs |
| Mercer Investment Consulting Inc. | SoALs |
| Mercer Transportation Co. Inc. | SoALs |
| Merchant, Malik | SoALs |
| Merchants Fast Motor Lines | SoALs |
| Mereken Energy Corp. | SoALs |
| Mergis Group, The | SoALs |
| Merichem Co. | SoALs |

| | |
|---|---|
| Merrell, M.D. | SoALs |
| Merrill Consultants | SoALs |
| Merritt, John | SoALs |
| Mersen USA BN Corp. | SoALs |
| Merwin W. Thompson Trust | SoALs |
| Merwin Wiley Laird Trust | SoALs |
| Mesquite Chamber of Commerce (TX) | SoALs |
| Messec, Carla | SoALs |
| Messec, Marie | SoALs |
| Messner, Karen | SoALs |
| MES-Texas | SoALs |
| Meta Payment Systems | SoALs |
| Metallic Development Corp. | SoALs |
| Metals Trading Corp. | SoALs |
| Metanoia USA LLC | SoALs |
| Metcalf, Connie Mae | SoALs |
| Metcalf, Winnie Vale | SoALs |
| Metro Aviation | SoALs |
| Metro-Ford Truck | SoALs |
| Metten, Michelle | SoALs |
| Mettler-Toledo Inc. | SoALs |
| Metuchen Holdings Inc. | SoALs |
| Metzgar, Maedell Jones | SoALs |
| Mexia Pump & Motor Shop | SoALs |
| Meyer, C.H. | SoALs |
| Meyer, Carol | SoALs |
| Meyer, Charles Henry (Deceased) | SoALs |
| Meyer, John | SoALs |
| Meyer, Joyce Carol Cartwright | SoALs |
| Meyers, Anthony | SoALs |
| Meyers, Frank | SoALs |
| MG Cleaners LLC | SoALs |
| MHI Nuclear North America Inc. | SoALs |
| MHMR Senior Housing LP | SoALs |
| Miami Gardens Apartments | SoALs |
| Michelson Steel & Supply | SoALs |
| Micon International Corp. | SoALs |
| Micro Display | SoALs |
| Micro Precision Calibration | SoALs |
| Mid American Signal Inc. | SoALs |
| Mid South Commerce & Industrial | SoALs |
| Mid-Del Group LLC | SoALs |
| Middleton, Virginia | SoALs |
| Mid-Ohio Battery Inc. | SoALs |
| Mid-South Wood Products Inc. | SoALs |
| Midstate Environmental Services | SoALs |
| Midstate Environmental United Recyclers LLC | SoALs |
| Mid-States Energy LP | SoALs |
| Midway CC Hotel Partners LP | SoALs |
| Midway Independent School District | SoALs |
| Midway Mixed Use Development at Farmers Branch LLC | SoALs |
| Midway Townhomes Ltd. | SoALs |
| Midwest Emery | SoALs |
| Mieco Inc. | SoALs |

| | |
|---|---|
| Mike Carlson Motor Co. | SoALs |
| Mildredge, Andy | SoALs |
| Miles, Jerry | SoALs |
| Miles, Joe | SoALs |
| Miles, Joe S. | SoALs |
| Miles, Johnny | SoALs |
| Miley Trailer Co. | SoALs |
| Millard, Tammy Lynn | SoALs |
| Millen, Barbara Brown | SoALs |
| Miller Brewing Co. | SoALs |
| Miller, Arnold L. | SoALs |
| Miller, Beverly K. | SoALs |
| Miller, Billy Gene | SoALs |
| Miller, Bonnie | SoALs |
| Miller, Cavitta | SoALs |
| Miller, David W. | SoALs |
| Miller, Edward F. | SoALs |
| Miller, Jeff | SoALs |
| Miller, Latonya | SoALs |
| Miller, Lillie Jane | SoALs |
| Miller, Mabel | SoALs |
| Miller, Mary Ann | SoALs |
| Miller, Mary Naye | SoALs |
| Miller, Morgan | SoALs |
| Miller, Sha'neatha | SoALs |
| Miller, Ta'keisha | SoALs |
| Milligan, Jerry | SoALs |
| Milligan, Mary Ann | SoALs |
| Mills, Brenda Bransford | SoALs |
| Millstein & Co. | SoALs |
| Milton, Frances A. | SoALs |
| Milton, Sherri R. | SoALs |
| Mims, Angus | SoALs |
| Mims, John | SoALs |
| Mims, John Jacob | SoALs |
| Mims, Lona June | SoALs |
| Mims, Mary E. | SoALs |
| Mims, Viola | SoALs |
| Mine Safety Associates | SoALs |
| Minemet Inc. | SoALs |
| Minick, Myra | SoALs |
| Minitab Inc. | SoALs |
| Minshew, Dixie A. | SoALs |
| Minter, L.F.B., Trustee | SoALs |
| Minter, Maudine Arnett | SoALs |
| Minter, Sheri | SoALs |
| Minton, Robert M. | SoALs |
| Mireles, Kimberly | SoALs |
| Mirror Industries | SoALs |
| Mississippi Power Co./Plant Daniels | SoALs |
| Mississippi Power Co./Plant Watson | SoALs |
| Missouri Pacific Railroad | SoALs |
| Mitchell 1 | SoALs |
| Mitchell, Bud Charles | SoALs |
| Mitchell, Cecil | SoALs |

| | |
|---|---|
| Mitchell, Charles H. | SoALs |
| Mitchell, Charles Meredith | SoALs |
| Mitchell, Daniel | SoALs |
| Mitchell, Emogene Weaver Cates | SoALs |
| Mitchell, John, Mr. | SoALs |
| Mitchell, Joseph | SoALs |
| Mitchell, Kelly | SoALs |
| Mitchell, Larry C. | SoALs |
| Mitchell, Larry G. | SoALs |
| Mitchell, Lucille Crim | SoALs |
| Mitchum, Edgar Durward | SoALs |
| Mitsubishi Heavy Industries Ltd. | SoALs |
| Mitsubishi Nuclear Energy Systems Inc. | SoALs |
| Mitsubishi Power Systems Americas Inc. | SoALs |
| MLX MDW Family LP | SoALs |
| MMA Partnership | SoALs |
| MNM Enterprises | SoALs |
| Moab Oil Inc. | SoALs |
| Mobay Chemical | SoALs |
| Mobil Chemical Co. | SoALs |
| Mobil Oil | SoALs |
| Mobil Oil Corp. | SoALs |
| Mobil Research & Development Corp. | SoALs |
| Mobile Crane Repair | SoALs |
| Mobilecal Inc. | SoALs |
| Mobi-Light Inc. | SoALs |
| Modis Group, The | SoALs |
| Moffitt, Grace | SoALs |
| Mohawk Labs | SoALs |
| Moisner, Sally A. | SoALs |
| Mona W. Stephens Living Trust | SoALs |
| Monaghan, Kathy Louise | SoALs |
| Monaghan, Orland W. | SoALs |
| Monaghan, R.G. | SoALs |
| Monaghan, Richard Y. | SoALs |
| Monaghan, S.L. | SoALs |
| Monaghan, Sammy | SoALs |
| Monahans Housing Authority | SoALs |
| Moncrief, Virginia K. | SoALs |
| Mondello, James F. | SoALs |
| Mondello, Jamie F. | SoALs |
| Money, Merrick | SoALs |
| Monitor Liability Managers | SoALs |
| Monson, Lloyd | SoALs |
| Montalbano, Anthony | SoALs |
| Montalbano, Elizabeth | SoALs |
| Montelongo, Jesse | SoALs |
| Montelongo, Perla | SoALs |
| Montgomery, David | SoALs |
| Montgomery, Deroa | SoALs |
| Montgomery, Grace | SoALs |
| Montgomery, Grace D. | SoALs |
| Montgomery, Janis | SoALs |
| Monzon, Irma G. | SoALs |
| Mooney, Annie Bell (Deceased) | SoALs |

| | |
|---|---|
| Mooney, Fletcher V. | SoALs |
| Moonlite Printing & Graphics | SoALs |
| Moore, Addison P. | SoALs |
| Moore, Andrew F. | SoALs |
| Moore, Bessie | SoALs |
| Moore, Brenda Sue | SoALs |
| Moore, Charles | SoALs |
| Moore, Dailis C. | SoALs |
| Moore, David R. | SoALs |
| Moore, Deidi | SoALs |
| Moore, Essie M. Gill | SoALs |
| Moore, Gary | SoALs |
| Moore, Imogene | SoALs |
| Moore, Ivery Joe | SoALs |
| Moore, John | SoALs |
| Moore, John H. | SoALs |
| Moore, Kenneth W. | SoALs |
| Moore, M.G. | SoALs |
| Moore, Maggie | SoALs |
| Moore, Maggie M. | SoALs |
| Moore, Manly M. | SoALs |
| Moore, Nancy Ruth Colley | SoALs |
| Moore, Ronnie W. | SoALs |
| Moore, Stephanie | SoALs |
| Moore, Virginia | SoALs |
| Moore, William | SoALs |
| Moore, William | SoALs |
| Moosberg, Frances McKay | SoALs |
| Mora, Suzanne Snow | SoALs |
| Morehead, Charles | SoALs |
| Moreland, Benette Simon | SoALs |
| Moreland, Bobby L. | SoALs |
| Moreland, Ella Mae | SoALs |
| Moreland, Eugene | SoALs |
| Moreland, Velma | SoALs |
| Moretti, George, Jr. | SoALs |
| Morgan, Elisabeth L. | SoALs |
| Morgan, Ellis | SoALs |
| Morgan, Jane Dell Flanagan | SoALs |
| Morgan, M.W. | SoALs |
| Morgan, Murray W. | SoALs |
| Morgan, Thomas A. | SoALs |
| Moring, Sally Gregory | SoALs |
| Morris Farms Partnership | SoALs |
| Morris Tick Co. Inc. | SoALs |
| Morris, A.E., Dr. | SoALs |
| Morris, Adrian | SoALs |
| Morris, Alfred E., Dr. | SoALs |
| Morris, David | SoALs |
| Morris, Harold Glenn, Jr. | SoALs |
| Morris, J. Al | SoALs |
| Morris, Jimmy Dean | SoALs |
| Morris, Jo Ann | SoALs |
| Morris, June | SoALs |
| Morris, Kenneth | SoALs |

| | |
|---|---|
| Morris, Oma Jean | SoALs |
| Morris, Ruby P. Laurence | SoALs |
| Morrison Metalweld Process Corp. | SoALs |
| Morrison, Virginia Eason | SoALs |
| Morriss, Martha Leah | SoALs |
| Morriss, Michael | SoALs |
| Morrow, Claudia | SoALs |
| Morse, Eugene R., Jr. | SoALs |
| Morton,  Latresa J. | SoALs |
| Morton, Fane | SoALs |
| Morton, Glassell James | SoALs |
| Morton, Glassell T. | SoALs |
| Morton, Jessie | SoALs |
| Morton, Joe L. | SoALs |
| Morton, Joe Larry | SoALs |
| Morton, Lucille Y. | SoALs |
| Morton, Melba A. | SoALs |
| Morton, Nelwyn | SoALs |
| Morton, Ruel H. | SoALs |
| Morton, Sharron | SoALs |
| Morton, Vera | SoALs |
| Mosaic Co., The | SoALs |
| Moseley, Glenda | SoALs |
| Moseley, Glenda | SoALs |
| Moseley, Lillian | SoALs |
| Moseley, Lillian W. | SoALs |
| Moseley, Luther B. | SoALs |
| Moseley, Margaret | SoALs |
| Moseley, Royce | SoALs |
| Moseley, W.B. | SoALs |
| Moseley, William B., Jr. | SoALs |
| Mosely, Floyd | SoALs |
| Moser Gardens Apartments | SoALs |
| Moser, Stella M. | SoALs |
| Mosley, Mary Van Buchanan | SoALs |
| Moss Point Marine | SoALs |
| Moss, Carlton | SoALs |
| Moss, Cathy | SoALs |
| Moss, Diana | SoALs |
| Moss, Lorene | SoALs |
| Mostek Corp. | SoALs |
| Motive Equipment Inc. | SoALs |
| Moton, Jerrie | SoALs |
| Motorola Semiconductor Products | SoALs |
| Mount Pleasant Titus County Chamber of Commerce | SoALs |
| Mount Pleasant, City of (TX) | SoALs |
| Mount, Elaine | SoALs |
| Mountain Fuel Resources | SoALs |
| Mouser Electronics Inc. | SoALs |
| Moussaid, Robert | SoALs |
| Mouton, Nell Ray | SoALs |
| Mozell, Simon Shears | SoALs |
| MPM Products Inc. | SoALs |
| MRP Mandolin LP | SoALs |

| | |
|---|---|
| MRP Shadow Creek LP | SoALs |
| MSC Industrial Supply | SoALs |
| MSC Industrial Supply Co. Inc. | SoALs |
| MShan, Betty | SoALs |
| Mt. Pleasant Rodeo Association | SoALs |
| Mt. Pleasant, City of (TX) | SoALs |
| Mueller Inc. | SoALs |
| Mueller, Randall T. | SoALs |
| Mullen, Aaron Lee | SoALs |
| Mullen, Cicero | SoALs |
| Mullen, Elbert Lee | SoALs |
| Mullen, Leon | SoALs |
| Mullen, Phillip | SoALs |
| Mullen, Willie D. | SoALs |
| Mullens, Burney B. | SoALs |
| Mullens, Eric W. | SoALs |
| Mullens, Louis Eugene, Jr. | SoALs |
| Mullens, Robert L. | SoALs |
| Mullens, Samuel | SoALs |
| Mullens, Steven B. | SoALs |
| Mullin, Stephanie | SoALs |
| Mullins, Herman Lee | SoALs |
| Mullins, Imogene | SoALs |
| Mullins, Joseph | SoALs |
| Mullins, Martha Jane | SoALs |
| Mullins, Maxie | SoALs |
| Mullins, Nathaniel | SoALs |
| Mumur Corp. | SoALs |
| Munden, Sherman | SoALs |
| Munn, John | SoALs |
| Munro Petroleum & Terminal Corp. | SoALs |
| Murdock Engineering Co. | SoALs |
| Murdock Lead Co. | SoALs |
| Murfin, Patsy J. | SoALs |
| Murlyene, Budd | SoALs |
| Murmur Corp. | SoALs |
| Murmur Leasing Corp. | SoALs |
| Murph Metals Co. Inc. | SoALs |
| Murphy Gas Gathering Inc. | SoALs |
| Murphy Oil Corp. | SoALs |
| Murphy's Deli | SoALs |
| Murray Energy Inc. | SoALs |
| Murray, Albert Curtis | SoALs |
| Murray, Cindy L. | SoALs |
| Murray, Garland S. | SoALs |
| Murray, Glen | SoALs |
| Murray, O.U. | SoALs |
| Murray, William U. | SoALs |
| Muscato, Stephen | SoALs |
| Muse, Angeline B. | SoALs |
| Muse, Michael L. | SoALs |
| Mustang Drilling Inc. | SoALs |
| Mustang Ridge Apartments LP | SoALs |
| Muzio, Lawerence J., Dr. | SoALs |
| Muzyka, Louise Slominski | SoALs |

| | |
|---|---|
| Muzyka, Verna Slominski | SoALs |
| MW Smith Equipment | SoALs |
| MXEnergy Inc. | SoALs |
| Myers Aubrey Co. | SoALs |
| Myers Services | SoALs |
| Myers, Keith R. | SoALs |
| Myers, S.D. | SoALs |
| Mzyk, Donan | SoALs |
| N.D. Williams Timber Co. | SoALs |
| N.E. Leon County ESD #4 | SoALs |
| N.W. Leon County ESD #3 | SoALs |
| Naba Energy Inc. | SoALs |
| Nacco Industries Inc. | SoALs |
| NAES Corp. Turbine Services Division | SoALs |
| Nagle Pumps Inc. | SoALs |
| Nalco | SoALs |
| Nalco Analytical Resources | SoALs |
| Nance, Arthur | SoALs |
| Nance, Riley Wayne | SoALs |
| Napa Auto Parts Store | SoALs |
| Narramore, Norma Gaddis | SoALs |
| Nasdaq OMX Commodities Clearing Co. | SoALs |
| Nasdaq OMX Corporate Solutions LLC | SoALs |
| Nasdaq OMX Group Inc., The | SoALs |
| Nash Engineering Co. | SoALs |
| National Business Furniture | SoALs |
| National Car Rental | SoALs |
| National Cash Register Corp. | SoALs |
| National Chrome | SoALs |
| National Energy & Trade LP | SoALs |
| National Flame & Forge Inc. | SoALs |
| National Grid | SoALs |
| National Institute of Standards & Technology | SoALs |
| National Metals Co. | SoALs |
| National Park Conversation Association | SoALs |
| National Scientific Balloon Facility | SoALs |
| National Standards Testing Laboratory | SoALs |
| National Starch | SoALs |
| National Starch & Chemical Co. | SoALs |
| National Starch & Chemical Corp. | SoALs |
| National Supply Co. | SoALs |
| National Technical Systems | SoALs |
| National Technology Transfer Inc. | SoALs |
| Nations Bank, as trustee | SoALs |
| Nations, Julia Thompson | SoALs |
| Nationwide Insurance | SoALs |
| NatronX Technologies LLC | SoALs |
| Natural Gas Management Inc. | SoALs |
| Natural Gas Odorizing Inc. | SoALs |
| Natural Gas Pipeline of America LLC | SoALs |
| Natural Resources Defense Council | SoALs |
| Navarro, Jose A. | SoALs |
| NCH Corp. | SoALs |
| NCR Corp. | SoALs |
| NDE Inc. | SoALs |

| | |
|---|---|
| Neal Plating Co. | SoALs |
| Neal, Amber June | SoALs |
| Neal, Oscar M. | SoALs |
| Nears, Joseph H., Jr. | SoALs |
| Neason, Elizabeth | SoALs |
| Nebraska Public Power District | SoALs |
| Nebraska Public Power District- Cooper Nuclear Station | SoALs |
| Neely, Margie | SoALs |
| Neely, Margie Lynn | SoALs |
| Neely, Michael L. | SoALs |
| Neely, Russell | SoALs |
| Neicheril, Simon J. | SoALs |
| Neill, Stephen R. | SoALs |
| Nelms, Catherine J. | SoALs |
| Nelms, Joe A. | SoALs |
| Nelms, Toby C. | SoALs |
| Nelms, William Charles | SoALs |
| Nelson Family Revocable Trust, The | SoALs |
| Nelson, Charlotte M. | SoALs |
| Nelson, Peggy Ruth | SoALs |
| Nelson, Roberta Favors | SoALs |
| Nelson, William I. | SoALs |
| Netco Co Inc. | SoALs |
| Nevada Corp. | SoALs |
| New Cingular Wireless PCS LLC | SoALs |
| New England Village Holdings LLC | SoALs |
| New Jersey Natural Gas Co. | SoALs |
| New Valley Corp. | SoALs |
| New World Power Texas Renewable Energy LP | SoALs |
| Newark Core Barnett LLC | SoALs |
| Newark Element14 | SoALs |
| Newark Energy LLC | SoALs |
| Newberry Executive Solutions LLC | SoALs |
| Newberry, Wilson | SoALs |
| Newcom, Mollie Ann | SoALs |
| Newe, Rachel | SoALs |
| Newell, James Ross | SoALs |
| Newman, Carroll Gene | SoALs |
| Newman, Daisy | SoALs |
| Newman, Della M. | SoALs |
| Newman, Dennis | SoALs |
| Newman, Donnie R. | SoALs |
| Newman, Jamie Sue | SoALs |
| Newman, Joan | SoALs |
| Newman, Len F. | SoALs |
| Newman, Mary | SoALs |
| Newman, Marzelle | SoALs |
| Newman, Nelda Joyce | SoALs |
| Newman, Troy | SoALs |
| Newpark Environmental Services Inc. | SoALs |
| Newpark Waste Treatment | SoALs |
| Newsom, L.N. | SoALs |
| Newsome, Carl Edwin | SoALs |
| Newsome, Carlton W. | SoALs |

| | |
|---|---|
| Newsome, Effie Claudine Rowe | SoALs |
| Newsome, Sam F., Jr. | SoALs |
| Newsome, Winfred Ted | SoALs |
| nFront Security | SoALs |
| NGTS LP | SoALs |
| Nicely, Clyde E. | SoALs |
| Nicely, Edna | SoALs |
| Nicely, James C. | SoALs |
| Nicely, John David | SoALs |
| Nicholas, Ronald W. | SoALs |
| Nicholas, Terry | SoALs |
| Nicholas, Truman | SoALs |
| Nichols, Rosie I. | SoALs |
| Nicholson, Eddie H. | SoALs |
| Nicholson, Tammy | SoALs |
| Nickerson, Floyd | SoALs |
| Nickerson, James David | SoALs |
| Nickerson, Jesse L. | SoALs |
| Nicol Scales Inc. | SoALs |
| Nicol, James | SoALs |
| Nicole Gas Production Ltd. | SoALs |
| Nielsen, Marilyn | SoALs |
| Nilberg, Bjorn | SoALs |
| Nilsen, Charles B., Jr. | SoALs |
| Nivisys | SoALs |
| Nix Family Revocableb Trust, The | SoALs |
| Nix, Billie Dunn | SoALs |
| Nixon, Cristie | SoALs |
| Nixon, Leslie | SoALs |
| NJR Energy Services Co. | SoALs |
| NL Industries Inc. | SoALs |
| Nobel Water Technologies | SoALs |
| Noble Energy Inc. | SoALs |
| Noble, Jeffrey | SoALs |
| Noble's Transmissions - Automobile | SoALs |
| Noblit, Lila L. | SoALs |
| Noco Energy Corp. | SoALs |
| Nodal Exchange LLC | SoALs |
| Nolan County United Way Inc. | SoALs |
| Nolan, Billy Joe | SoALs |
| Nolan, Donna Marie | SoALs |
| Nolan, Dwight Christopher | SoALs |
| Nolan, Eliria | SoALs |
| Nolen, William L., Jr. | SoALs |
| Nooruddin Investments LLC | SoALs |
| Nordco Rail Services & Inspection Technologies LLC | SoALs |
| Nordstrom, Linda L. | SoALs |
| Norit Americas Inc. | SoALs |
| Norman, David | SoALs |
| Norman, Freda J. | SoALs |
| Norman, Jerry | SoALs |
| Norman, Jerry L. | SoALs |
| Norman, Lee Rice | SoALs |
| Norman, Rex Allen | SoALs |

| | |
|---|---|
| Norse Technologies Inc. | SoALs |
| Nortex Midstream Partners LLC | SoALs |
| Nortex Trading & Marketing LLC | SoALs |
| North American Galvanizing & Coatings Inc. | SoALs |
| North American Tie & Timber LLC | SoALs |
| North Central College District (TX) | SoALs |
| North Highland Mobil | SoALs |
| North Riverside Tx Partners LLC | SoALs |
| North Star Real Estate Services | SoALs |
| North Walnut Creek Properties Inc. | SoALs |
| Northam, Patsy | SoALs |
| Northeast Machine & Tool Co. | SoALs |
| Northeast Texas Livestock Assoc | SoALs |
| Northern States Power Co. | SoALs |
| Northern Tool & Equipment Co. | SoALs |
| Northrop Grumman Corp. | SoALs |
| Northwest Miami Gardens LP | SoALs |
| Northwest Plastic Engravers | SoALs |
| Northwoods | SoALs |
| Norton, Cindy | SoALs |
| Norton, Jerry | SoALs |
| Norwest Corp. | SoALs |
| Notgrass, Margaret | SoALs |
| NRG Energy Inc. | SoALs |
| NRG EV Services LLC | SoALs |
| NRS | SoALs |
| NSSI Recovery Services Inc. | SoALs |
| Nuclear Energy Liability Insurance Association | SoALs |
| Nuclear Security Services Corp. | SoALs |
| Nuclear Sources & Services Inc. | SoALs |
| Nucon Internatinal Inc. | SoALs |
| Nunley, Kenneth | SoALs |
| Nussbaum, Claude A., Jr. | SoALs |
| Nussbaum, Harold J. | SoALs |
| Nussbaum, Julius | SoALs |
| Nussbaum, Lottie Lucille | SoALs |
| Nutt, Melba June | SoALs |
| NWL Inc. | SoALs |
| NWS Technologies | SoALs |
| NWT Corp. | SoALs |
| Oak Hollow Housing LP | SoALs |
| Oakes, Jason T. | SoALs |
| Oakite Products | SoALs |
| Oakite Products Inc. | SoALs |
| Oakley Service Co. | SoALs |
| Oaks Bent Tree LLC | SoALs |
| Oates, Frances Merle Brown | SoALs |
| Oates, Joe G. | SoALs |
| Oates, Merle | SoALs |
| Oates, Merle Brown | SoALs |
| Obenhaus, Hazel Williams | SoALs |
| Oberlag, Randal Kevin | SoALs |
| Oberlag, Reginald Lee | SoALs |
| O'Brien Energy Co. | SoALs |
| O'Brien Resources LLC | SoALs |

| | |
|---|---|
| O'Brien, John | SoALs |
| OBrien, Malcolm C. | SoALs |
| Occidental Electrochemicals Corp. | SoALs |
| Occidental Energy Marketing Inc. | SoALs |
| Occidental Power Services Inc. | SoALs |
| OceanConnect LLC | SoALs |
| Ocho Flores Inc. | SoALs |
| Odom, Joyce | SoALs |
| Odom, William, Jr. | SoALs |
| Off-Duty Law Office Randall Johnston | SoALs |
| Office Tiger LLC | SoALs |
| OfficeMax Inc. | SoALs |
| O'Gregg, Travis | SoALs |
| OGS Desdemona Pipeline LP | SoALs |
| Oil Price Information Service | SoALs |
| Oil Skimmers Inc. | SoALs |
| Oilgear Co. | SoALs |
| Oklahoma City Air Logistics Center | SoALs |
| Oklahoma Tank Lines Inc. | SoALs |
| Ola Worsham Revocable Living Trust | SoALs |
| Olague, Eladio | SoALs |
| Olague, Kimberly | SoALs |
| Oletha Investments LLC | SoALs |
| Oliver, Billie | SoALs |
| Oliver, Dewayne | SoALs |
| Oliver, Kirk R | SoALs |
| Olivo, Carlos | SoALs |
| Olsen, Cecilia J. | SoALs |
| Olsen, David | SoALs |
| Olshan Demolition | SoALs |
| Olympic Fastening Systems | SoALs |
| OM Workspace | SoALs |
| Omaha Public Power District | SoALs |
| O'Malley, Paul | SoALs |
| OME Corp. | SoALs |
| Omega Energy Corp. | SoALs |
| Omega Optical | SoALs |
| OMI Crane Services | SoALs |
| Omicron Controls Inc. | SoALs |
| On The Spot Detailing & Truck | SoALs |
| On The Spot Detailing & Truck Accessories | SoALs |
| One Nation Energy Solutions LLC | SoALs |
| One Oaklake IV LLC | SoALs |
| One Oaklake VII LLC | SoALs |
| One Safe Place Media Corp. | SoALs |
| One Source Virtual HR Inc. | SoALs |
| O'Neil, Thomas Michael | SoALs |
| ONEOK Westex Transmission LP | SoALs |
| On-Site Safety | SoALs |
| Open Text Inc. | SoALs |
| Openlink Financial LLC | SoALs |
| Opinionology Inc. | SoALs |
| Optim Energy LLC | SoALs |
| Optimus LLC | SoALs |
| Optionable Energy Services | SoALs |

| | |
|---|---|
| Optoelectronics Division | SoALs |
| Optron Inc. | SoALs |
| Oracle USA Inc. | SoALs |
| Oradat, Cecil P. | SoALs |
| Orand, Billye | SoALs |
| Orand, James F. | SoALs |
| Orand, Michael E. | SoALs |
| Orion Energy Services LLC | SoALs |
| Orion Pipeline Ltd. | SoALs |
| Orkin Inc. | SoALs |
| Orosz, David M. | SoALs |
| Orosz, J.R. | SoALs |
| Orosz, Mary Beth | SoALs |
| Orosz, Ronald Barry | SoALs |
| Orr, Carl E. | SoALs |
| Orr, John | SoALs |
| Orr, Rickey Dean | SoALs |
| Ortho Diagnostics Inc. | SoALs |
| Orville D Jones | SoALs |
| Orville, J. | SoALs |
| Osco Inc. | SoALs |
| O'Shields, Reba | SoALs |
| OTC II-Energy Ltd | SoALs |
| Overhead Door Co. of Midland | SoALs |
| Overhead Door Co. of Waco | SoALs |
| Overhead Door Co. of Waco/Temple-Belton | SoALs |
| Overland Conveyor Co. Inc. | SoALs |
| Overly Door Co. | SoALs |
| Overly Manufacturing Co. | SoALs |
| Overmiller, Patsy | SoALs |
| Overstreet, Gary | SoALs |
| Overton 1990 Children's Trust | SoALs |
| Overton Family Trusts | SoALs |
| Owen, Florence | SoALs |
| Owen, Guy | SoALs |
| Owens Clary & Aiken LLP | SoALs |
| Owens Corning Fiberglas Corp. | SoALs |
| Owens Illinois | SoALs |
| Owens, Debra Ann Mckellar | SoALs |
| Owens, Helen Bassett | SoALs |
| Owens, J.L. | SoALs |
| Owens, Lucile M. | SoALs |
| Owens-Brockway Glass Container Inc. | SoALs |
| Owensby & Kritikos Inc. | SoALs |
| Owens-Illinois Inc. | SoALs |
| Oxid Inc. | SoALs |
| Oxyrene | SoALs |
| Ozarka | SoALs |
| Ozarka Drinking Water | SoALs |
| Ozarka Drinking Water - Nestle Waters | SoALs |
| Ozgercin, Alev | SoALs |
| P&H Minepro Services | SoALs |
| P.A. Inc. | SoALs |
| P.D.C. Ball LP, The | SoALs |
| Paar, Anton | SoALs |

| | |
|---|---|
| PAC Systems Inc. | SoALs |
| Pacific Gas & Electric | SoALs |
| Pacific Intermountain Express (PIE) | SoALs |
| Pacific Resource Recovery | SoALs |
| Pacificorp | SoALs |
| Packard Truck Lines | SoALs |
| Pagel, Suzanne | SoALs |
| Pair, Laurie Fenstemaker | SoALs |
| Paktank Gulf Coast Inc. | SoALs |
| Palatial Productions LLC | SoALs |
| Palco Engineering & Construction Services | SoALs |
| Pall Systems Services | SoALs |
| Palmer, Amy P. | SoALs |
| Palmer, Peggy | SoALs |
| Palo Alto Networks Inc. | SoALs |
| Paloma Barnett LLC | SoALs |
| Pamplin, Edward | SoALs |
| Pamplin, Laura Jean | SoALs |
| Panda Fund Development Co. | SoALs |
| Pannell, Billy Gene | SoALs |
| Pannell, Ella | SoALs |
| Pannell, Elmer Ross | SoALs |
| Pannell, George | SoALs |
| Pannell, George Doyle | SoALs |
| Pannell, Leroy | SoALs |
| Pannell, Richard | SoALs |
| Pannell, W.R. | SoALs |
| Panola County Junior Livestock Show | SoALs |
| Panola National Bank, The | SoALs |
| Panola Producing Co. | SoALs |
| Panther Chemical | SoALs |
| Panther Industries Inc. | SoALs |
| Pape, Jimmie | SoALs |
| Paperlyte Films | SoALs |
| Paradise Lawns of Texas | SoALs |
| Paragon Technologies Inc. | SoALs |
| Paramount Packaging Co. | SoALs |
| Parish, Alvin N., Jr. | SoALs |
| Parish, Ann | SoALs |
| Parish, Arnold | SoALs |
| Parish, Carolyn E. | SoALs |
| Parish, Rickey A. | SoALs |
| Parish, Rosemary | SoALs |
| Parish, Thomas F., Jr. | SoALs |
| Parity Energy Inc. | SoALs |
| Park Gates at City Place | SoALs |
| Park, Elizabeth | SoALs |
| Park, Walter | SoALs |
| Parkem Industrial Services Inc. | SoALs |
| Parker Power Systems Inc. | SoALs |
| Parker, Barbara A. | SoALs |
| Parker, Bonnie Lou | SoALs |
| Parker, Crawford, Jr. | SoALs |
| Parker, Felix, III | SoALs |
| Parker, Jack | SoALs |

| | |
|---|---|
| Parker, Jacob | SoALs |
| Parker, Mars | SoALs |
| Parker, Mary I. | SoALs |
| Parker, Richard K. | SoALs |
| Parker, Savana | SoALs |
| Parker, Steve | SoALs |
| Parks, Duncan Edward, Jr. | SoALs |
| Parks, Gloria J. | SoALs |
| Parks, Mary Ann | SoALs |
| Parkside Point Apartments LP | SoALs |
| Parnell, Robert L. | SoALs |
| Parr Instrument Co. | SoALs |
| Parr, Jerry | SoALs |
| Parra, Marco A. | SoALs |
| Parrott Oil | SoALs |
| Parson, Lela Dell Corn | SoALs |
| Parsons, Carolyn Raye | SoALs |
| Parsons, Floy R. | SoALs |
| Parsons, Myrle B. | SoALs |
| Parsons, Tim P. | SoALs |
| Partida, Raynaldo | SoALs |
| Partner, Bobby Hill | SoALs |
| Paskin Properties Joint Venture | SoALs |
| Passco Seneca Kenswick LLC | SoALs |
| Pat Peck Nissan Inc. | SoALs |
| Pat Peck Nissan/Yugo | SoALs |
| Patara Oil & Gas LLC | SoALs |
| Pate, Kathy Gentry | SoALs |
| Patel, Belur | SoALs |
| Pathfinder Equipment Locators | SoALs |
| Pathmaker Group | SoALs |
| Patman, Evelyn | SoALs |
| Patman, JW | SoALs |
| Patricia A. Wilson Trust | SoALs |
| Patrick, Brian | SoALs |
| Patrick, James | SoALs |
| Patrick, Sandra | SoALs |
| Patsy L.R. Partnership Ltd. | SoALs |
| Patterson, Cleo | SoALs |
| Patterson, Hope | SoALs |
| Patterson, J.R., Jr. | SoALs |
| Patterson, James Patrick | SoALs |
| Patton, Robert | SoALs |
| Paul Rowell Construction | SoALs |
| Paul, E.D., Jr. | SoALs |
| Paul, Emmett D., Jr. | SoALs |
| Paul, Leonard | SoALs |
| Paul, Melody Langston | SoALs |
| Paul's Oil Service | SoALs |
| Pavelka, Mark | SoALs |
| Pawkett, Mildred Stanzel | SoALs |
| Paxton Resources | SoALs |
| Pay Governance LLC | SoALs |
| Payne, Norma J. Fowler | SoALs |
| Payne, Virginia W. | SoALs |

| | |
|---|---|
| Payton, Janetha Bradford | SoALs |
| PCY APT LLC | SoALs |
| Peabody Coal Sales Co. | SoALs |
| Peabody Coal Trade Inc. | SoALs |
| Peak Energy Corp. | SoALs |
| Pearl Brewing Co. | SoALs |
| Pearl Brewing LLC | SoALs |
| Pearson, Cecil L. | SoALs |
| Pearson, Donald Ray, Jr, | SoALs |
| Pearson, Gerry | SoALs |
| Pearson, Jerry J. | SoALs |
| Pearson, Lewis Jonathan | SoALs |
| Pearson, Mary K. | SoALs |
| PECO | SoALs |
| Pederson, Nell Laird | SoALs |
| Peebles Irrevocable Trust, The | SoALs |
| Peebles, Joy Lavern | SoALs |
| Peerless Manufacturing Co. | SoALs |
| Pelham, Bobby Ray | SoALs |
| Pelham, Donald Ray | SoALs |
| Pelham, Greg | SoALs |
| Pelham, H. Frank | SoALs |
| Pelham, J.D. | SoALs |
| Pelham, James | SoALs |
| Pelham, Judge W. | SoALs |
| Pelham, Laudis V. | SoALs |
| Pelham, Lucille | SoALs |
| Pelham, Marvin | SoALs |
| Pelham, Mattie Odell | SoALs |
| Pelham, Ruby, Deceased | SoALs |
| Pelican Associates LLC | SoALs |
| Pelicans Landing Apartments | SoALs |
| Pelmam, James | SoALs |
| Pence, H. | SoALs |
| Pence, Jeanette | SoALs |
| Penney, Bernice | SoALs |
| Penney, Floyd | SoALs |
| Penney, Floyd Denson | SoALs |
| Penney, Joe L. | SoALs |
| Penney, Kenneth L. | SoALs |
| Pentair Valves & Controls US LP | SoALs |
| Pepper, A.N. | SoALs |
| Pepper, C.F. | SoALs |
| Pepper, Darrell | SoALs |
| Pepper, David | SoALs |
| Pepper, Jennifer Sue | SoALs |
| Pepper, Kenneth Wayne | SoALs |
| Pepper, Matthew | SoALs |
| Pepper, Robert C. | SoALs |
| Pepper, Roy Dee, Jr. | SoALs |
| Pepper, Roy, Jr. | SoALs |
| Pepper, Steven | SoALs |
| Pepper, William Lee | SoALs |
| Percival, Robert V. | SoALs |
| Perdue, Cheryl Lynn | SoALs |

| | |
|---|---|
| Perez, Gay Anne Gill | SoALs |
| Performance Consulting Services Inc. | SoALs |
| Performance Friction Products | SoALs |
| Perkins & Perkins | SoALs |
| Perkins, Gilmer B. | SoALs |
| Perkins, Jeannie K. Walthall | SoALs |
| Perkins, Laverne | SoALs |
| Perkins, Lois Drummond | SoALs |
| Perkins, Phyllis L. | SoALs |
| Permelia, Elizabeth Kelly | SoALs |
| Permian Basin Pest & Weed Control LLC | SoALs |
| Permian Basin Water | SoALs |
| Permian Homes | SoALs |
| Perron, Bernice McWhorter | SoALs |
| Perry, Glenn A, | SoALs |
| Perry, Nancy | SoALs |
| Perry, Rudolph | SoALs |
| Persful, Jerrye Steward | SoALs |
| Personal Edge | SoALs |
| Pete Laird Ranch Trust Agency | SoALs |
| Peterbilt Motors Co. | SoALs |
| Peters, Kenneth | SoALs |
| Peterson Maritime Inc. | SoALs |
| Petro Source Resources | SoALs |
| Petro United Terminals Inc. | SoALs |
| Petro-Canada | SoALs |
| Petromax Refining Co. LLC | SoALs |
| Petro-Tex Chemical Corp. | SoALs |
| Petro-Valve Inc. | SoALs |
| Petteway, John Henry (Deceased) | SoALs |
| Petty, Adelle McAlpin Jackson | SoALs |
| Petty, Patsy Sue | SoALs |
| Peveto, R.S. | SoALs |
| PGI International Ltd. | SoALs |
| Phenix, Corneil H. | SoALs |
| Phenix, James N. | SoALs |
| Philadelphia Gear Corp. | SoALs |
| Philley, Steven M. | SoALs |
| Phillips, Ann McNeill | SoALs |
| Phillips, Barbara J. | SoALs |
| Phillips, Barry | SoALs |
| Phillips, Carroll D. | SoALs |
| Phillips, Deloris | SoALs |
| Phillips, George | SoALs |
| Phillips, James D. | SoALs |
| Phillips, Nenian | SoALs |
| Phillips, Octavia | SoALs |
| Phillips, Richard | SoALs |
| Phillips, Roger R. | SoALs |
| Phillips, Thomas E. | SoALs |
| Phillips, Viola | SoALs |
| Phillips, Wanda Kay | SoALs |
| Phipps, Evelyn Marie | SoALs |
| Phipps, Marie | SoALs |
| Phoenix Air Flow Inc. | SoALs |

| | |
|---|---|
| Phoenix Oil Inc. | SoALs |
| Physical Science Laboratory | SoALs |
| Piazz, Aethna | SoALs |
| Picerne Development | SoALs |
| Pickens, John J. | SoALs |
| Pickett, Jenny Wilson | SoALs |
| Pierce, Dora Bell | SoALs |
| Pierce, Jewel | SoALs |
| Pierce, Larry D. | SoALs |
| Pierce, Opal B. | SoALs |
| Pike, Frances Mayfield | SoALs |
| Pilar, Lilly Saundra Kay | SoALs |
| Pilgrim, Edith Mae | SoALs |
| Pilgrim, Hubert | SoALs |
| Pilgrims Industries Inc. | SoALs |
| Pilot Industries of Texas Inc. | SoALs |
| Pinata Foods Inc. | SoALs |
| Pine Street Baptist Church | SoALs |
| Pine Terrace Apartments | SoALs |
| Pinkerton, Jerry | SoALs |
| Pinnacle Derivatives Group LLC | SoALs |
| Pinnacle Natural Gas Co. | SoALs |
| Pinnacle West Corp. | SoALs |
| Pioneer Strategy Group LLC | SoALs |
| Pipes Equipment | SoALs |
| PIRA Energy Group | SoALs |
| Pitney Bowes Global Financial Services | SoALs |
| Pitney Bowes Inc. | SoALs |
| Pittman, Edward Gene | SoALs |
| Pittman, Pitt | SoALs |
| Pittman, Woodard Eugene | SoALs |
| Pitts Industries | SoALs |
| Pitts, Doris Boyce | SoALs |
| Pitts, Harold E. | SoALs |
| Pitts, Ima O. | SoALs |
| Pittsburg Gazette | SoALs |
| Pitzer, Alma Vaughn | SoALs |
| Pizza Hut | SoALs |
| Placid Refining Co. | SoALs |
| Plains Marketing LP | SoALs |
| Plant Recovery Co. | SoALs |
| Plaster, Gevona Lynn | SoALs |
| Plastics Manufacturing Co. | SoALs |
| Plater, Zygmunt J.B. | SoALs |
| Platt, Raymond | SoALs |
| Platt, William | SoALs |
| Pleasant Creek Apartments | SoALs |
| Pleasant Creek Corners Associates | SoALs |
| Plexmar Resins Inc. | SoALs |
| Plicoflex Inc. | SoALs |
| PM Metallurgical Labs Inc. | SoALs |
| PMG Worldwide LLC | SoALs |
| Pneumat Systems Inc. | SoALs |
| PNI Transportation Inc. | SoALs |
| Podolsky, Betty Carla | SoALs |

| | |
|---|---|
| Poindexter Family Partners Ltd. | SoALs |
| Poindexter, Dorothy E. | SoALs |
| Point West Holdings Partnership | SoALs |
| Poland, Jerry | SoALs |
| Polar Technology | SoALs |
| Polaris Markets Ltd. | SoALs |
| Politico | SoALs |
| Pollard, Janie L. | SoALs |
| Pollock Paper Distributors | SoALs |
| Pond, Matthew D. | SoALs |
| Ponder, Jana Harrell | SoALs |
| Pool, Amanda Jewel | SoALs |
| Pool, Clifford Harold | SoALs |
| Pool, David Joshua | SoALs |
| Pool, David R. | SoALs |
| Pool, Dovie Lee | SoALs |
| Pool, Eli W. | SoALs |
| Pool, Emma | SoALs |
| Pool, Jewell | SoALs |
| Pool, Katrina | SoALs |
| Pool, Lynda Y. | SoALs |
| Pool, Mark | SoALs |
| Pool, Mildred Bridges | SoALs |
| Pool, Reuben S. | SoALs |
| Pool, Ronnie S. | SoALs |
| Pool, Wendell C. | SoALs |
| Poole, Jeanett | SoALs |
| Poole, Jeanette | SoALs |
| Poole, Patricia G. | SoALs |
| Pooled Equipment Inventory Co. | SoALs |
| Pop A Lock | SoALs |
| Pope, Mary Jane | SoALs |
| Pope, Ouida | SoALs |
| Porta di Roma | SoALs |
| Porter, Christine | SoALs |
| Porter, Deborah L. | SoALs |
| Porter, Derek | SoALs |
| Porter, Sara Katherine | SoALs |
| Posey, Callie | SoALs |
| Posey, Kerry | SoALs |
| Poston, John W., Dr. | SoALs |
| Potentia Energy LLC | SoALs |
| Potter, Lloyd, Dr. | SoALs |
| Potter, Myra Brooks | SoALs |
| Potts, Jonathan Glenn | SoALs |
| Potts, K.D. | SoALs |
| Potts, Stephen | SoALs |
| Poulter, Linda R. | SoALs |
| Poulter, Robert | SoALs |
| Powe, Rachael Spratt | SoALs |
| Powe, Walter Allen | SoALs |
| Powell Service Division | SoALs |
| Powell, Irene | SoALs |
| Powell, J. | SoALs |
| Powell, Joe Lee, Jr. | SoALs |

| | |
|---|---|
| Powell, Lawrence | SoALs |
| Powell, Scott | SoALs |
| Power Merchants Group LLC | SoALs |
| Power Systems Mfg. LLC | SoALs |
| Power4Georgians LLC | SoALs |
| Powerfect Services | SoALs |
| Powergen UK Plc | SoALs |
| Powers, Shirley Brooks Gentry | SoALs |
| Powers, Shirley Brooks Gentry | SoALs |
| PowerWorld Corp. | SoALs |
| PPC Land Ventures Inc. | SoALs |
| PPG Industries Inc. | SoALs |
| PPG Protective & Marine Coatings | SoALs |
| PPL Susquehanna LLC | SoALs |
| Prairie Island Nuclear | SoALs |
| Praxair Distribution Inc. | SoALs |
| Praxair Inc. | SoALs |
| Precision Machine | SoALs |
| Precision Warehouse Design LLC | SoALs |
| Preferred Metal Technologies Inc. | SoALs |
| Premier Energy Group LLC | SoALs |
| Premier Industrial Corp. | SoALs |
| Premier Industries Inc. | SoALs |
| Presbyterian Hospital Childrens Unit | SoALs |
| Presbyterian Hospital of Dallas | SoALs |
| Presidents Corner Apartments | SoALs |
| Prestige Ford | SoALs |
| Prestige Interiors Corp. | SoALs |
| Preston Exploration Co. LP | SoALs |
| Prestridge, Janie Ruth | SoALs |
| Price International Inc. | SoALs |
| Price, Jackie | SoALs |
| Price, Jimmie C. | SoALs |
| Price, Jimmy | SoALs |
| Price, Kenneth | SoALs |
| Price, Linda | SoALs |
| Price, Marlin Keith | SoALs |
| Price, Patsy Ruth | SoALs |
| Prichard, E.E. | SoALs |
| Prichard, John David | SoALs |
| Prichard, Ozelle | SoALs |
| Prichard, Paula | SoALs |
| Prichard, Ricky G. | SoALs |
| Pridmore, Mary | SoALs |
| Priefert Manufacturing Co. Inc. | SoALs |
| Primrose Houston South Housing | SoALs |
| Primrose of Cedar Hill Apartments | SoALs |
| Princeton | SoALs |
| Printpack Inc. | SoALs |
| Prior Steel Processing | SoALs |
| Prior, Lucille Nussbuam | SoALs |
| Prior, Nancy C. | SoALs |
| Pritchett Engineering & Machine Inc. | SoALs |
| Pritchett, Danny | SoALs |
| Pritchett, Tabitha | SoALs |

| | |
|---|---|
| Pro Vigil Inc. | SoALs |
| Process Control Outlet Div II | SoALs |
| Process Instruments Inc. | SoALs |
| Processor & Chemical Services Inc. | SoALs |
| Proctor & Gamble Corp. | SoALs |
| Proctor & Gamble Manufacturing Co. | SoALs |
| Procurement Advisors LLC | SoALs |
| Professional Advocacy Association of Texas (PAAT) | SoALs |
| Professional Assessment & Consultation Inc. | SoALs |
| Professional Safety Services | SoALs |
| Professional Toxicology Services Inc. | SoALs |
| Progress Fuels Corp. | SoALs |
| Prolepsis Training Inc. | SoALs |
| Proliance Energy LLC | SoALs |
| Promecon USA Inc. | SoALs |
| Promet Energy Partners LLC | SoALs |
| Propes, Becky | SoALs |
| Propes, Joan C. | SoALs |
| Proservanchor Crane Group | SoALs |
| Prosigns | SoALs |
| Prosoft Technology Group Inc. | SoALs |
| Protox Services | SoALs |
| Pro-Vigil Inc. | SoALs |
| Provisional Safety Management & Consultants | SoALs |
| Provisional Safety Management LLC | SoALs |
| Pruitt, Agnes Faye | SoALs |
| Pruitt, E.K. (Bud) | SoALs |
| Pruitt, Jason | SoALs |
| Pryor, Earline | SoALs |
| Pryor, Wilbert | SoALs |
| Prysock, Jackie | SoALs |
| PS Doors | SoALs |
| PSEG Nuclear LLC | SoALs |
| PTI Services | SoALs |
| Pulizzi, Victoria | SoALs |
| Pump Services Inc. | SoALs |
| Punch Press & Shear | SoALs |
| Purdie, Betty | SoALs |
| Purdie, Betty Ann Morris | SoALs |
| Pure Chem | SoALs |
| Purex Industries - Turco Products Division | SoALs |
| Purolator Security Inc. | SoALs |
| Putman, Kathy J. | SoALs |
| PVI Industries LLC | SoALs |
| PVO Energy | SoALs |
| QMS | SoALs |
| Quady, Steve, Mr. | SoALs |
| Quail Ridge Management Corp. | SoALs |
| Quality Carriers | SoALs |
| Quality Delivery Service | SoALs |
| Quanex Corp. | SoALs |
| Quanex Corp. (Gulf States Tube Division) | SoALs |
| Quary, Linda | SoALs |
| Quary, Rick | SoALs |

| | |
|---|---|
| Quemetco Inc. | SoALs |
| Quemetco Metals Ltd. Inc. | SoALs |
| Quest Diagnostics Inc. | SoALs |
| Questcare Medical Services | SoALs |
| Quexco Inc. | SoALs |
| Quicksilver Resources Inc. | SoALs |
| Quigley, Charles K. | SoALs |
| Quigley, Sandra | SoALs |
| Quinn, Alice, V | SoALs |
| Quinn, Anna Southwell | SoALs |
| Quinn, M.D., Jr. | SoALs |
| Quintanilla, Jose S. | SoALs |
| Quintanilla, Juan E. | SoALs |
| Quintanilla, Laura I. | SoALs |
| Quintanilla, Yesenia | SoALs |
| Qwest Communications Co. LLC | SoALs |
| R&L Carriers Inc. | SoALs |
| R&R Associates | SoALs |
| R&R Maintenance & Repair LLC | SoALs |
| R.J. Corman Railroad Derailment Services | SoALs |
| R.L. Banks & Associates Inc. | SoALs |
| R.S. Equipment Co. | SoALs |
| R.W. Beck Inc. | SoALs |
| Radarsign LLC | SoALs |
| Radcliffe, Sylvia | SoALs |
| Rader, Betty | SoALs |
| Radiation Consultants Inc. | SoALs |
| RadioShack Corp. | SoALs |
| Radwell International Inc. | SoALs |
| Rail Services Corp. | SoALs |
| Railroad Tools & Solutions LLC | SoALs |
| Railworks Track Systems Texas Inc. | SoALs |
| Rain For Rent | SoALs |
| Raleigh Junk Co. | SoALs |
| Ralph Wilson Plastics Co. | SoALs |
| Ralph, May | SoALs |
| Ramby, Susie M. | SoALs |
| Ramey Family Trust | SoALs |
| Ramey, Jack A. | SoALs |
| Ramey, Mary Lou | SoALs |
| Ramey, Peggy Jo | SoALs |
| Ramos, Carol C. | SoALs |
| Ramsey, Horace, Jr. | SoALs |
| Ramsey, Jesse Helen Harris | SoALs |
| Ramsey, Lawrence | SoALs |
| Rancone, Leslie Ann | SoALs |
| Rand, Stanley | SoALs |
| Randazzo, Anna Marie | SoALs |
| Randazzo, N.T. | SoALs |
| Randstad Professionals U.S. | SoALs |
| Raney, Gwen D. | SoALs |
| Range Energy Services Co. | SoALs |
| Rankin Family Trust | SoALs |
| Rankin, Hudley V. | SoALs |
| Ranton, Billy | SoALs |

| | |
|---|---|
| Rapley, Betty | SoALs |
| Rascoe, Robert L. | SoALs |
| Rash, Lyle | SoALs |
| Rash, Pamela | SoALs |
| Rash, Terry Dale | SoALs |
| Ratliff Ready-Mix LP | SoALs |
| Ratliff, Matt | SoALs |
| Rattenni, Michael | SoALs |
| Raulston, Michele Wright | SoALs |
| Ravi, Malick Aaron | SoALs |
| Rawley, C. | SoALs |
| Rawlinson, Amanda Lou | SoALs |
| Rawlinson, James K | SoALs |
| Rawlinson, Larry | SoALs |
| Rawlinson, Larry W. | SoALs |
| Rawson, Roy L., Jr. | SoALs |
| Raxter, Barbara A. | SoALs |
| Ray, Barbara | SoALs |
| Ray, Billy O. | SoALs |
| Ray, Ida Ruth | SoALs |
| Ray, Kenneth | SoALs |
| Ray, Kenneth Dean | SoALs |
| Ray, L.O. | SoALs |
| Ray, Lawrence H. | SoALs |
| Ray, Martha E. | SoALs |
| Ray, Sue | SoALs |
| Ray, Tony G. | SoALs |
| Rayburn Country Electric Cooperative | SoALs |
| Raychem | SoALs |
| Raye, Carolyn | SoALs |
| Raye, Larry | SoALs |
| Raye, Larry W. | SoALs |
| Rayford, Bess L. | SoALs |
| Rayford, J.D. | SoALs |
| Rayford, J.J. | SoALs |
| Raymer, Lois | SoALs |
| RC Delta Holdings LLC | SoALs |
| RDO Equipment Co. | SoALs |
| Read, Mary Jo Laird | SoALs |
| Reade, Pauline Slominski | SoALs |
| Reade, Willard Purdy, III | SoALs |
| Reagan, Fred | SoALs |
| Reagan, Louie R. | SoALs |
| Reagan, Lullene | SoALs |
| Reagent Chemical & Research Inc. | SoALs |
| Real Property Resources Inc. | SoALs |
| Real, Alpha Barnes | SoALs |
| Realty Appreciation Ltd. | SoALs |
| Realty Associates Fund VII LP | SoALs |
| Realty Crew LLC | SoALs |
| Reardon, Kim | SoALs |
| Reaves, Horace | SoALs |
| Recognition Equipment Inc. | SoALs |
| Recognition International Inc. | SoALs |
| Recovered Oil Services | SoALs |

| | |
|---|---|
| Recovery Systems Inc. | SoALs |
| Recruiting Jobs Personnel Consultants Inc. | SoALs |
| Recruitmilitary LLC | SoALs |
| Red Hat Inc. | SoALs |
| Red Hat Rentals | SoALs |
| Red, Laura Young | SoALs |
| Red, Leslie Young | SoALs |
| Redding, L. Joy | SoALs |
| Reddy Ice | SoALs |
| Redfearn Jones, Ann | SoALs |
| Redfearn Property Management | SoALs |
| Redfearn Real Estate Co. | SoALs |
| Redfearn, Alfred M. | SoALs |
| Redfearn, Beverly | SoALs |
| Redfearn, Bradley | SoALs |
| Redfearn, Bradley Keith | SoALs |
| Redfearn, E.T. | SoALs |
| Redfearn, Ercle Milton | SoALs |
| Redfearn, Eula | SoALs |
| Redfearn, Joe G. | SoALs |
| Redfearn, John Mitchell | SoALs |
| Redfearn, John N. | SoALs |
| Redfearn, Maurice L. | SoALs |
| Redfearn, Max Wayne | SoALs |
| Redfearn, Patrick E. | SoALs |
| Redfearn, Pauline M. | SoALs |
| Redfearn, Prestell | SoALs |
| Redfearn, Scott E. | SoALs |
| Redfearn, Scott Eugene | SoALs |
| Redfearn, Tennie Louise Hickey | SoALs |
| Redfearn, Vera | SoALs |
| Redfearn, Vera M. | SoALs |
| Redfearn, Wayne | SoALs |
| Redfearn, Weldon | SoALs |
| Redican, Eileen | SoALs |
| Redland Prismo Co. | SoALs |
| Redmon, Dale | SoALs |
| Redmon, Glassel | SoALs |
| Redmon, Wilma R. | SoALs |
| Redwine, Ras, V | SoALs |
| Redwood Garden Ltd. | SoALs |
| Redwood Software Inc. | SoALs |
| Reece, Birdie Lee | SoALs |
| Reece, Early | SoALs |
| Reece, Nita | SoALs |
| Reece, Zettie M. | SoALs |
| Reed & Gaddis Construction Inc. | SoALs |
| Reed National Air Products | SoALs |
| Reed Rockbit Co. | SoALs |
| Reed Tubular | SoALs |
| Reed, Carol A. | SoALs |
| Reed, Fayrene Foster | SoALs |
| Reed, Hugh D., III | SoALs |
| Reed, Hugh D., Jr. | SoALs |
| Reed, Hugh Davis, III | SoALs |

| | |
|---|---|
| Reed, Joyceann | SoALs |
| Reed, Michael R. | SoALs |
| Reed, O.D., Jr. | SoALs |
| Reed, Rodney J. | SoALs |
| Reed, Sherri Roberts | SoALs |
| Reed, Terri | SoALs |
| Reedy Engineering Inc. | SoALs |
| Reedy, Davis | SoALs |
| Reef Industries Inc. | SoALs |
| Reese, Merice Dee | SoALs |
| Reese, Preston | SoALs |
| Reeves Oil Co. Inc. | SoALs |
| Reeves, Billie Margaret | SoALs |
| Reeves, Raymond D. | SoALs |
| Regina Co., The | SoALs |
| Regions Bank | SoALs |
| Regulator Technologies Inc. | SoALs |
| Regulatory Compliance Services | SoALs |
| Reichert, Denise | SoALs |
| Reichert, Oscar | SoALs |
| Reichhold Inc. | SoALs |
| Reichle, Muriel | SoALs |
| Reichold Chemical | SoALs |
| Reid, Cappie | SoALs |
| Reid, Janice | SoALs |
| Reilly, William | SoALs |
| Reinhausen Manufacturing Inc. | SoALs |
| Rekieta, Daniel | SoALs |
| Reliability Center Inc. | SoALs |
| Reliance Electric Co. | SoALs |
| Reliance National Risk Specialists | SoALs |
| Reliant Energy Power Supply LLC | SoALs |
| Rema Tip Top North America Inc. | SoALs |
| REMC Inc. | SoALs |
| Remhc LP | SoALs |
| Remington Arms | SoALs |
| Renaissance Village Apartments | SoALs |
| Renewable Energy Corp. | SoALs |
| Renfro, Howard Hall | SoALs |
| Renfro, Patti Sue | SoALs |
| Renfroe, Charles Z. | SoALs |
| Renfroe, Nella J. | SoALs |
| Renteria, Jose | SoALs |
| Renteria, Maria | SoALs |
| Rentmeester, Clayton | SoALs |
| Rentsys | SoALs |
| Rentsys Recovery Services Inc. | SoALs |
| Renz, Walter | SoALs |
| Reppa, William | SoALs |
| Republic Energy Inc. | SoALs |
| Republic Mineral Corp. | SoALs |
| Republic Sales & Manufacturing Co. | SoALs |
| Republic Services #688 | SoALs |
| Republic Services National Accounts | SoALs |
| Republic Services of Austin | SoALs |

| | |
|---|---|
| Research Now Inc. | SoALs |
| Residences at Starwood | SoALs |
| Residences at Waxahachie LP, The | SoALs |
| Resource Refining Co. | SoALs |
| Restorx of Texas Ltd. | SoALs |
| Restructuring Today | SoALs |
| Results Cos. LLC, The | SoALs |
| ResultsPositive Inc. | SoALs |
| Retzloff Industries Inc. | SoALs |
| Reuter, Roger | SoALs |
| Reva Energy LLC | SoALs |
| Rexa Koso America Inc. | SoALs |
| Rexene Polymers | SoALs |
| Reynolds, David Edmond | SoALs |
| Reynolds, Elbert | SoALs |
| Reynolds, H. Gene | SoALs |
| Reynolds, Kenneth | SoALs |
| Reynolds, Kimberly Brevard | SoALs |
| Reynolds, Lindian | SoALs |
| Reynolds, Olen | SoALs |
| Reynolds, Renna | SoALs |
| Reynolds, Ruby C. | SoALs |
| Reynolds, S.K. | SoALs |
| Reynolds, Vernell | SoALs |
| Rhea, J.J. | SoALs |
| Rhoden, Jerome | SoALs |
| Rhodes, Anita Jo Ballow | SoALs |
| Rhodes, Fannie Nell Humphres | SoALs |
| Rhodes, Justus B | SoALs |
| Rhodes, Ronnie Joe | SoALs |
| Rhodes, Sandra Ann | SoALs |
| Rhodia Inc. | SoALs |
| Rhymes, Genester | SoALs |
| Rhymes, Jessee Mae | SoALs |
| Rhymes, O.T. | SoALs |
| Rhymes, Richard | SoALs |
| Rhymes, Richard L. | SoALs |
| Rice, Barbara Nell | SoALs |
| Rice, Betty Rives | SoALs |
| Rice, Jacky | SoALs |
| Rice, Susan | SoALs |
| Rice, Thomas E. | SoALs |
| Rice, Thomas E., Jr. | SoALs |
| Richard O. Barham Supertree Nursery | SoALs |
| Richard Wayne & Roberts | SoALs |
| Richard, Cammie | SoALs |
| Richard, Matthew | SoALs |
| Richards, Clemmie | SoALs |
| Richards, J. Donald | SoALs |
| Richards-Gebaur AFB | SoALs |
| Richardson, Angela R. | SoALs |
| Richardson, Audra F. | SoALs |
| Richardson, Bobby | SoALs |
| Richardson, Brenda Gayle | SoALs |
| Richardson, Chevelle T. | SoALs |

| | |
|---|---|
| Richardson, David | SoALs |
| Richardson, Debbie M. | SoALs |
| Richardson, Ella M. | SoALs |
| Richardson, Henrietta | SoALs |
| Richardson, Juanita | SoALs |
| Richardson, Keven | SoALs |
| Richardson, Luretta | SoALs |
| Richardson, Perry, Jr. | SoALs |
| Richardson, Russell | SoALs |
| Richardson, Russell D. | SoALs |
| Richardson, Suzann Shamburger | SoALs |
| Richardson, Vernell Isaac | SoALs |
| Richardson, Vivian C. | SoALs |
| Richey, Jeanine Booth | SoALs |
| Rickey Bradley Feed & Fertilizer | SoALs |
| Ricky, Bradley | SoALs |
| Riddick, Annita M. | SoALs |
| Riddle, Sandra J. | SoALs |
| Riddle, William T. | SoALs |
| Ridge at Willowchase | SoALs |
| Ridge at Willowchase | SoALs |
| Ridge Point Apartments | SoALs |
| Ridgeways Inc. | SoALs |
| Ridgway's Ltd. | SoALs |
| Rieger, Charline | SoALs |
| Rieger, W.N. | SoALs |
| Right Code Staffing | SoALs |
| Rightsell, Joyce | SoALs |
| RightThing LLC | SoALs |
| Riley, Aletta | SoALs |
| Riley, Clitis A. | SoALs |
| Riley, G.J. Embrey Roston | SoALs |
| Riley, Gina Renee Jones | SoALs |
| Riley, Horace | SoALs |
| Riley, Jettie | SoALs |
| Riley, Johnnie Mae | SoALs |
| Riley, Melvin A., IV | SoALs |
| Riley, Michael A. | SoALs |
| Riley, Michael Anthony | SoALs |
| Riley, Patrick James | SoALs |
| Riley, Philip Neil | SoALs |
| Riley, Philip Neil | SoALs |
| Riley, Teresa | SoALs |
| Riley, Vivian W. | SoALs |
| Riley, Vivian, Deceased | SoALs |
| Riley, Walter West | SoALs |
| Riley, Wilson | SoALs |
| Rinchem Resource Recovery | SoALs |
| Rio Bonito Holdings LP | SoALs |
| Rischer, Ruby | SoALs |
| Rittenberry, Pamela Ann Riley | SoALs |
| Ritter, Dell | SoALs |
| Ritter, Myra S. Lambert | SoALs |
| River Technologies LLC | SoALs |
| Riverside Chemical Co. | SoALs |

| | |
|---|---|
| Rives, Ann | SoALs |
| Rives, Emory | SoALs |
| Rives, Gus E. | SoALs |
| Rives, J.D. | SoALs |
| Rives, Johnny | SoALs |
| Rives, L.J. | SoALs |
| Rives, Lonie | SoALs |
| Rives, Marion T. | SoALs |
| Rives, Michael P. | SoALs |
| Riviera Finance | SoALs |
| RMB Consulting & Research Inc. | SoALs |
| Roach, C.G. | SoALs |
| Roach, Edmund L. | SoALs |
| Roach, Joy Ruth | SoALs |
| Roach, Joy Ruth Baker | SoALs |
| Roach, Joyce Williams | SoALs |
| Roach, Philip | SoALs |
| Robbins, Judith Ann | SoALs |
| Robert Allen Youngblood II Trust | SoALs |
| Robert Dulaney Trust | SoALs |
| Robert Half International Inc. | SoALs |
| Roberts Air Conditioning | SoALs |
| Roberts, B.L. | SoALs |
| Roberts, Bonita | SoALs |
| Roberts, Brian D. | SoALs |
| Roberts, Deborah | SoALs |
| Roberts, Dennis L. | SoALs |
| Roberts, Donald R. (Deceased) | SoALs |
| Roberts, Edith | SoALs |
| Roberts, Edith G. | SoALs |
| Roberts, Evelyn | SoALs |
| Roberts, Jolynn | SoALs |
| Roberts, L.R. | SoALs |
| Roberts, Lorine Simon | SoALs |
| Roberts, Patricia | SoALs |
| Roberts, Quentin | SoALs |
| Roberts, Roy D. | SoALs |
| Roberts, Ryan Hayden | SoALs |
| Roberts, Shirley Jean | SoALs |
| Roberts, Todd Raymond | SoALs |
| Robertson, Gloria | SoALs |
| Robertson, James D. | SoALs |
| Robertson, Larue | SoALs |
| Robertson, Myrtis | SoALs |
| Robertson, R.R. | SoALs |
| Robertson, Robert R. Jr., | SoALs |
| Robertson, Walter G. | SoALs |
| Robin, Jeanette W. | SoALs |
| Robinson Nugent Inc. | SoALs |
| Robinson, Deborah | SoALs |
| Robinson, Diana Dean | SoALs |
| Robinson, Eula Anita | SoALs |
| Robinson, Frances | SoALs |
| Robinson, Jerry | SoALs |
| Robinson, Joseph M. | SoALs |

| | |
|---|---|
| Robinson, Lemanda Bradford | SoALs |
| Robinson, Lisa | SoALs |
| Robinson, Mellie | SoALs |
| Robinson, Odma Pittman | SoALs |
| Robinson, Paula Houston | SoALs |
| Robinson, Phyllis Ann | SoALs |
| Robinson, Rachael Mae | SoALs |
| Robinson, Sue Clemmons | SoALs |
| Robinson, Zena E. | SoALs |
| Robison, Melita | SoALs |
| Roc Tx Presidents Corner LLC | SoALs |
| Rock English | SoALs |
| Rockdale Building Material Center | SoALs |
| Rockdale Signs & Photography | SoALs |
| Rockett-Hanft, Tracey | SoALs |
| Rockey Co. | SoALs |
| Rockfish Interactive Corp. | SoALs |
| Rockin'M Products | SoALs |
| Rockwell Automation | SoALs |
| Rockwell Collins Inc. | SoALs |
| Rockwell International Corp. | SoALs |
| Rockwell, Leonard | SoALs |
| Rod, Kelli | SoALs |
| Rodgers, Philip W. | SoALs |
| Rodgers, Robert | SoALs |
| Roe, Dewayne | SoALs |
| Roe, Keith Eugene | SoALs |
| Roe, Louise | SoALs |
| Rogers Galvanizing Co. | SoALs |
| Rogers, Annell | SoALs |
| Rogers, Cheryl Ann | SoALs |
| Rogers, Cleo W. | SoALs |
| Rogers, Elton | SoALs |
| Rogers, Fairy L. | SoALs |
| Rogers, Farris | SoALs |
| Rogers, J. Lynn | SoALs |
| Rogers, J.E. | SoALs |
| Rogers, Jerry Lynn | SoALs |
| Rogers, Joe Eugene | SoALs |
| Rogers, Johnnie Huckeba | SoALs |
| Rogers, Judy | SoALs |
| Rogers, Kenneth Dewayne | SoALs |
| Rogers, Martha Paul | SoALs |
| Rogers, Melba Grace S. | SoALs |
| Rogers, Randall Lee | SoALs |
| Rogers, Ruby J. | SoALs |
| Rogers, Ruby Janell | SoALs |
| Rogers, Tommy Tilford | SoALs |
| Rogers, Travis L. | SoALs |
| Rogers, Walter Lynn | SoALs |
| Rohletter, Christopher | SoALs |
| Rolf, Brandon W. | SoALs |
| Rolf, Tammie J. | SoALs |
| Rollins Leasing | SoALs |
| Rolls Royce Civil Nuclear | SoALs |

| | |
|---|---|
| ROM Tech Services | SoALs |
| Romar Supply Inc. | SoALs |
| Romirez, Carolyn Barrow | SoALs |
| Roofing Supply Group | SoALs |
| Roper, Marie W. | SoALs |
| Roquemore, Barbara | SoALs |
| Rosario, Tandee L. | SoALs |
| Rosas, Sharon F. Rohasek | SoALs |
| Rose, Billy Lee | SoALs |
| Rose, Joseph M. | SoALs |
| Rose, Morgan E. Landmann | SoALs |
| Rose, Paula | SoALs |
| Rose, Perry | SoALs |
| Rose, Thomas | SoALs |
| Rosemont at Ash Creek Apartments | SoALs |
| Rosemont at Cedar Crest Apartments | SoALs |
| Rosemont at Heatherbend Apartments | SoALs |
| Rosemont at Lakewest Apartments | SoALs |
| Rosemont at Melody Place Apartments | SoALs |
| Rosemont at Melody Village | SoALs |
| Rosemont at Oak Hollow Apartments | SoALs |
| Rosen Brener Group | SoALs |
| Rosenthal Energy Advisors Inc. | SoALs |
| Rosewell, Remonia Elois | SoALs |
| Ross, Casey | SoALs |
| Ross, Charles D. | SoALs |
| Ross, J.L. | SoALs |
| Ross, K. E. | SoALs |
| Ross, Kevin A. | SoALs |
| Ross, Novella Sirls | SoALs |
| Ross, R.J. | SoALs |
| Rotaquip Inc. | SoALs |
| Rota-Tech Inc. | SoALs |
| Rother, Scott | SoALs |
| Roto Hammer Industries Inc. | SoALs |
| Rotolok Valves Inc. | SoALs |
| Roto-Rooter | SoALs |
| Roundtree, Benny W. | SoALs |
| Roussel, Scharmel H. | SoALs |
| Rowan, Howard R. | SoALs |
| Rowan, Sandra L. | SoALs |
| Rowe, Marion | SoALs |
| Rowe, Robert | SoALs |
| Rowe, Tommie | SoALs |
| Rowley, Edna E. Leamons | SoALs |
| Royall, Dwight | SoALs |
| RRGI Collins Park LLC | SoALs |
| R-S Matco Inc. | SoALs |
| RSP Architects Ltd. | SoALs |
| RSR Holding Corp. | SoALs |
| RTP Corp. | SoALs |
| Ruan Truck Lease | SoALs |
| Rucker, Kimmy S. | SoALs |
| Rudd, G. Hardy, Dr. | SoALs |
| Rudd, Kathy Ann | SoALs |

| | |
|---|---|
| Rufus, Estelle C. | SoALs |
| Rufus, Estelle Cummings | SoALs |
| Runnels Glass Co. | SoALs |
| Rupe, O.C. | SoALs |
| Rupe, Rosalyn | SoALs |
| Rural Rental Housing Association of Texas | SoALs |
| Rusk Soil & Water Conservation District #447 | SoALs |
| Russell, Edward A. | SoALs |
| Russell, Ellen | SoALs |
| Russell, Kenneth | SoALs |
| Russell, Mary | SoALs |
| Russell, Traylor | SoALs |
| Rustic Creations | SoALs |
| Rutherford, Charles P. | SoALs |
| Rutland, Bennett Keith | SoALs |
| Ryan Herco Products Corp | SoALs |
| Ryan LLC | SoALs |
| Ryan Walsh Inc. | SoALs |
| Ryan Walsh Stevedoring Co. | SoALs |
| Ryan, Godfrey | SoALs |
| Ryan, Leclair | SoALs |
| S&S Delivery | SoALs |
| S&S Machining & Fabrication Inc. | SoALs |
| S. Holcomb Enterprise Inc. | SoALs |
| S.E. Brister Towing | SoALs |
| S.I. Warehousing Co. Inc. | SoALs |
| Saab Training LLC | SoALs |
| Sabel Industries Inc. | SoALs |
| Sabella, Kenneth J., II | SoALs |
| Sabine Hub Services | SoALs |
| Sabine Pipe Line LLC | SoALs |
| SABMiller | SoALs |
| Sabre Tubular Structures | SoALs |
| Saddlewood Apartments | SoALs |
| Sadler, Harold | SoALs |
| Saegert, Shannon E. | SoALs |
| Saegert, Tracy M. | SoALs |
| Safeco | SoALs |
| Safetran Systems Corp. | SoALs |
| Safety-Kleen Corp. | SoALs |
| Safety-Kleen Systems Inc. | SoALs |
| Safeway Inc. | SoALs |
| Safeway Stores Inc. | SoALs |
| Sage Environmental Consulting LP | SoALs |
| Sage Pointe Apartments | SoALs |
| Sager, Sharon | SoALs |
| Saia Motor Freight Line LLC | SoALs |
| Saint-Gobain Advanced Ceramics | SoALs |
| Saint-Gobain Performance Plastics Corp. | SoALs |
| Saldana, Thomas | SoALs |
| Sales Verification LLC | SoALs |
| Salesmanship Club Charitable | SoALs |
| Salsberry, Kitty Whisler | SoALs |
| Salt Lake City Corp. | SoALs |

| | |
|---|---|
| Salt River Project Agricultural Improvement and Power District | SoALs |
| Sampson, Karan | SoALs |
| Sampson, Rachel C., Jr. | SoALs |
| Samson Lone Star LP | SoALs |
| Samson Resources Co. | SoALs |
| Samuel Strapping Systems | SoALs |
| Samuels, Joy Reynolds | SoALs |
| San Augustine | SoALs |
| Sanchez, Cynthia | SoALs |
| Sanchez, Jose Angel | SoALs |
| Sanchez, Maria Lusia | SoALs |
| Sanchez, Rosa Nelly | SoALs |
| Sanders, Bernice | SoALs |
| Sanders, Curtis | SoALs |
| Sanders, E.A. | SoALs |
| Sanders, E.L. | SoALs |
| Sanders, Edwin | SoALs |
| Sanders, Euell Lee | SoALs |
| Sanders, Haskell Joseph | SoALs |
| Sanders, Imogene | SoALs |
| Sanders, Janie | SoALs |
| Sanders, Kendall Wayne | SoALs |
| Sanders, Linda Sue | SoALs |
| Sanders, Peggy Joyce | SoALs |
| Sanders, Sandra K. | SoALs |
| Sanders, Thurston Gaylon | SoALs |
| Sanders, Thurston Gaylon | SoALs |
| Sanders, V.A. | SoALs |
| Sanders, Willie | SoALs |
| Sandoz Agro Inc. | SoALs |
| Sandspoint Apartment LP | SoALs |
| Sandvik Mining & Construction | SoALs |
| Sandvik Rock Tools Inc. | SoALs |
| Santa Fe Railroad | SoALs |
| Santos Radiator | SoALs |
| Santos, Gregory | SoALs |
| Santos, Jefferson | SoALs |
| Santronics Inc. | SoALs |
| Sao, Sany | SoALs |
| SAP America Inc. | SoALs |
| Saputo, Grace | SoALs |
| Sarah Elizabeth Gold Living Trust | SoALs |
| Sarah F. Smith Exempt Trust | SoALs |
| Saratoga Royalty LP | SoALs |
| Sargas Texas LLC | SoALs |
| Sargent-Sorrell Inc. | SoALs |
| Sartin, Billie Lois | SoALs |
| Sartor, Mary Alma Red | SoALs |
| Sather, Edwin | SoALs |
| Sather, Kenneth | SoALs |
| Satori Energy | SoALs |
| Satterfield, Marie | SoALs |
| Saunders, Reginald A. | SoALs |
| Sauter, Linda McKay | SoALs |

| | |
|---|---|
| Savannah Gas Inc. | SoALs |
| SaveOnEnergy Ltd. | SoALs |
| Savitz Field & Focus | SoALs |
| Sawatzky, Trevor | SoALs |
| Sawyer, Hugh Edgar, III | SoALs |
| SBC Holdings | SoALs |
| Scantron Corp. | SoALs |
| Scarborough, Vickki | SoALs |
| Schaefer, Emma Louise | SoALs |
| Schaeffer Manufacturing Co. | SoALs |
| Schane, Michael | SoALs |
| Schappell, Michele Marie | SoALs |
| Scharlach, Arthur | SoALs |
| Scharlach, Arthur Jr. | SoALs |
| Scharlach, Sarah | SoALs |
| Schaumburg & Polk Inc. | SoALs |
| Schenectady Chemical Co. | SoALs |
| Schepps Dairy | SoALs |
| Schiller, Ila Ruth | SoALs |
| Schindler, Charles | SoALs |
| Schlieszus, Kendra Renee Potts | SoALs |
| Schlitz Brewery | SoALs |
| Schlumberger Ltd. | SoALs |
| Schmeltekopp, Martha Lou | SoALs |
| Schmulen, Victoria | SoALs |
| Schnee-Morehead Chemical | SoALs |
| Schneider Electric Buildings Americas Inc. | SoALs |
| Schneider Electric It USA Inc. | SoALs |
| Schneider, Bryce | SoALs |
| Schoenrath, Wilbert | SoALs |
| Scholz, L. Charles | SoALs |
| Schultz, Dustin | SoALs |
| Schumacher, Mariojane | SoALs |
| Schwartz, Ida May | SoALs |
| Schwartz, Josephine G. | SoALs |
| Schwartz, Nona Lois | SoALs |
| Schwartz, R.C. | SoALs |
| Schwartz, Richard J. | SoALs |
| Schwartz, Seth | SoALs |
| Schwartz, Simon | SoALs |
| Schwarzer, A.G. | SoALs |
| Schweers, Miriam Smith | SoALs |
| Scientech LLC | SoALs |
| Scientech NES Inc. | SoALs |
| Scientific Ecology Group Inc. | SoALs |
| Scoggins, Jackie | SoALs |
| Scoggins, William | SoALs |
| Scoreboard Sales & Service | SoALs |
| Scotland Yard Apartments | SoALs |
| Scott & White Health Plan | SoALs |
| Scott Homes LLC | SoALs |
| Scott, Colleen | SoALs |
| Scott, Dave | SoALs |
| Scott, James | SoALs |
| Scott, Kevin | SoALs |

| | |
|---|---|
| Scott, Linda Sue | SoALs |
| Scott, Thomas W. | SoALs |
| Scullin, Mike | SoALs |
| Scullin, Traci | SoALs |
| SD Myers | SoALs |
| Sealco LLC | SoALs |
| Seale, Brian R. | SoALs |
| Sealy, E.R. | SoALs |
| Sealy, R.R. | SoALs |
| Searcy, Alice L. | SoALs |
| Searcy, John M., Sr. | SoALs |
| Searle Medical Products Inc. | SoALs |
| Sears | SoALs |
| Sears Roebuck & Co. | SoALs |
| Seaton, James | SoALs |
| Seaton, Tami | SoALs |
| Secutor Consulting | SoALs |
| See, Stratton Benton | SoALs |
| SEFCOR | SoALs |
| SEI Energy LLC | SoALs |
| Seidel, Ronald | SoALs |
| Seidler, Philippe | SoALs |
| Seidlits, Curtis | SoALs |
| Seimears, Pat | SoALs |
| Seimears, Pat | SoALs |
| Seldomridge, Robert J. | SoALs |
| Self Serve Fixture Co. Inc. | SoALs |
| Self-Service Fixture Co. | SoALs |
| Sellars, Carolyn Baysinger McGowan | SoALs |
| Sellars, Clifton | SoALs |
| Sells, Elizabeth | SoALs |
| Seminole Canada Gas Co. | SoALs |
| Seminole Energy Services LLC | SoALs |
| Semon, Kathy | SoALs |
| Semple, Karen | SoALs |
| Send Word Now | SoALs |
| Sengelmann, Robin Overton | SoALs |
| Sepaugh, C.E. | SoALs |
| Serendipity Electronics | SoALs |
| Sermatech International Inc. | SoALs |
| Serveron Corp. | SoALs |
| Service Lines Inc. | SoALs |
| Service Tugs & Crew Boats | SoALs |
| Servicemaster | SoALs |
| Servicemaster | SoALs |
| Servicemaster | SoALs |
| Servicemax Inc. | SoALs |
| Seton Identification Products | SoALs |
| Sevier, Ella Katie | SoALs |
| Sewell, Steven | SoALs |
| SGI Liquidating Co. | SoALs |
| SGS | SoALs |
| Shack Bennett Cashen 1999 Trust | SoALs |
| Shadowridge Village | SoALs |
| Shadowridge Village | SoALs |

| | |
|---|---|
| Shaikh, Nancy | SoALs |
| Shamblin, Paul | SoALs |
| Shamburger, Gene Paul | SoALs |
| Shamrock Energy LLC | SoALs |
| Shapard, Robert Sumner | SoALs |
| Sharp, Deborah Haney | SoALs |
| Sharp, Ida | SoALs |
| Sharp, James A. | SoALs |
| Sharp, L.R., Jr. | SoALs |
| Sharp, Thomas H. | SoALs |
| Shastid, B.D. | SoALs |
| Shastid, Kevin | SoALs |
| Shavers Neighbourhood Store LLC | SoALs |
| Shaw Environmental Inc. | SoALs |
| Shaw, Charles W. | SoALs |
| Shaw, Kimberly Maloney | SoALs |
| Shaw, Lela Ann | SoALs |
| Shaw, Scotty Rogers | SoALs |
| Shawkey, Selia Trimbel | SoALs |
| Sheets, Jan Johnson | SoALs |
| Sheetze, Catherine Gunn | SoALs |
| Shell Chemical Co. | SoALs |
| Shell Oil Co. | SoALs |
| Shell Oil Products Co. | SoALs |
| Shell Pipeline Corp. | SoALs |
| Shelton, Carol Polson | SoALs |
| Shelton, D.F. | SoALs |
| Shelton, Glyndon J. | SoALs |
| Shepard, Elmer J. | SoALs |
| Shepard, Lula | SoALs |
| Shepherd, Adell | SoALs |
| Sheraton Corp. | SoALs |
| Sherburn Electronics | SoALs |
| Sheridan Park | SoALs |
| Sherman, Gloria J. | SoALs |
| Shermco Industrial Services | SoALs |
| Sherrod, Richard W. | SoALs |
| Sherwood Forest Apartments | SoALs |
| Shettlesworth, Mettie | SoALs |
| Shields, Basil Price | SoALs |
| Shields, Carol Sue | SoALs |
| Shields, Garvis Preston | SoALs |
| Shintech Industries | SoALs |
| Shipman, Barry | SoALs |
| Shipp Chase & Megan | SoALs |
| Shipp, Dale F. | SoALs |
| Shipp, Patricia A. | SoALs |
| Shipper Car Line Inc. | SoALs |
| Shirley M. Laird Armstrong Trust | SoALs |
| Shirley M. Laird Children's Trust | SoALs |
| Shirley, George | SoALs |
| Shivers, Cleora | SoALs |
| Shivers, Lona V. | SoALs |
| Shivers, Lona Wyatt | SoALs |
| Shoemaker, J.W. | SoALs |

| | |
|---|---|
| Shoemaker, Mary | SoALs |
| Sholes, Shirley Ann | SoALs |
| Shop My Power Inc. | SoALs |
| Short, Gloria J. | SoALs |
| Shred, Austin | SoALs |
| Shreveport Rubber & Gasket Co. | SoALs |
| Shriver, Verdinell | SoALs |
| Shrum, Billy P. | SoALs |
| Shrum, Cleo | SoALs |
| Shrum, Donald | SoALs |
| Shrum, E.C. | SoALs |
| Shrum, Johnnie | SoALs |
| Shrum, Tommie L. | SoALs |
| Shull, Kathryn L. | SoALs |
| Shults, Ricky | SoALs |
| Shults, Ricky Allen | SoALs |
| Shultz, Duane E. | SoALs |
| Shumate, David E. | SoALs |
| Shumate, David, Jr. | SoALs |
| Shumate, Joe E. | SoALs |
| Shumate, Margaret | SoALs |
| Shumate, Tanya | SoALs |
| Shumate, Wanda Jones | SoALs |
| Shurbet, Bobbie | SoALs |
| Shurbet, Juadeen | SoALs |
| Shurtleff, Marion E. | SoALs |
| Sibila, Michael | SoALs |
| Sibley, Lawana Harper | SoALs |
| Sick Maihak Inc. | SoALs |
| Siegler, Jonathan A. | SoALs |
| Siemens Power Corp. | SoALs |
| Siemens Rail Automation Corp. | SoALs |
| Siemens Westinghouse | SoALs |
| Sigler, David | SoALs |
| Sigma Chemical Co. | SoALs |
| Sign Effects Inc. | SoALs |
| Sihi Pumps Inc. | SoALs |
| Sikes, Joanne Nussbaum | SoALs |
| Silar, Michelle | SoALs |
| Silgan Containers Corp. | SoALs |
| Silgan Containers Corp. (Carnation) | SoALs |
| Silva, David | SoALs |
| Silva, Tommie Ann | SoALs |
| Silver Leaves Nursing Home | SoALs |
| Silver Refiners of America | SoALs |
| Silveria Billing Services LLC | SoALs |
| Silvey, Tiffany | SoALs |
| Silwood Technology Limited | SoALs |
| SIMC | SoALs |
| Simmons, Ann | SoALs |
| Simmons, Barbara | SoALs |
| Simmons, Carrell Tony | SoALs |
| Simmons, Donald D. | SoALs |
| Simmons, Joe | SoALs |
| Simmons, Joyce A. | SoALs |

| | |
|---|---|
| Simmons, Julie | SoALs |
| Simmons, Lee | SoALs |
| Simmons, Lillie Jean | SoALs |
| Simmons, Lynn | SoALs |
| Simmons, Lynn E. | SoALs |
| Simmons, Margaret J. | SoALs |
| Simmons, McArthur | SoALs |
| Simmons, Nancy | SoALs |
| Simmons, Noble | SoALs |
| Simmons, Norma | SoALs |
| Simmons, R.L. | SoALs |
| Simmons, Sheila Bransford | SoALs |
| Simmons-Boardman Publishing Corp. | SoALs |
| Simon, Addie | SoALs |
| Simon, Annie Bell | SoALs |
| Simon, Bernice | SoALs |
| Simon, C.L. | SoALs |
| Simon, Clem | SoALs |
| Simon, Cleo Ramsey | SoALs |
| Simon, Emmie B. | SoALs |
| Simon, Isaiah | SoALs |
| Simon, Odies | SoALs |
| Simon, R.E. | SoALs |
| Simon, Travis | SoALs |
| Simons, Bernice | SoALs |
| Simons, Felix | SoALs |
| Simpson, Carrie | SoALs |
| Simpson, Fred | SoALs |
| Simpson, Hugh | SoALs |
| Simpson, Izella Anderson | SoALs |
| Simpson, Lola | SoALs |
| Sims, Delores H. | SoALs |
| Sims, Floy Munden | SoALs |
| Sims, Marilyn Alexander | SoALs |
| Sims, Marilyn Alexander | SoALs |
| Sims, Rocky | SoALs |
| Simtec Inc. | SoALs |
| Sinclair & Valentine | SoALs |
| Sinclair, Charles W. | SoALs |
| Sinclair, James Henry, Sr. | SoALs |
| Sinclair, Micky | SoALs |
| Singleton, Floydzella Arnett | SoALs |
| Sipes, Aubrey Marion | SoALs |
| Sipes, David L. | SoALs |
| Sipes, Evelyn Frances | SoALs |
| Sipes, William M. | SoALs |
| Sirva Worldwide Inc. | SoALs |
| Sisk, David | SoALs |
| Sisto, Anthony David | SoALs |
| Sitech Tejas | SoALs |
| Sithe Energy Marketing LP | SoALs |
| Sitton, Dan | SoALs |
| Sitton, Janelle | SoALs |
| Sitton, William | SoALs |
| Skelton, Hamp | SoALs |

| | |
|---|---|
| Skidmore, Mary Jane | SoALs |
| Skiles, Mary | SoALs |
| Skip Godwin Cattle Co. Inc. | SoALs |
| Skipper, Jerome | SoALs |
| Skipper, Juanita Simon | SoALs |
| Skipper, Marilyn | SoALs |
| SKM Systems Analysis Inc. | SoALs |
| Skycom Inc. | SoALs |
| Skyhigh Networks Inc. | SoALs |
| Skyles, Jane L. Loggins | SoALs |
| Slater Controls Inc. | SoALs |
| Sloan Delivery Service Inc. | SoALs |
| Slominski, Antone | SoALs |
| Slominski, Edward | SoALs |
| Slominski, Frances | SoALs |
| Slominski, Pauline | SoALs |
| Slone, Rosemary | SoALs |
| Small, Virginia Reed | SoALs |
| Smarsh Inc. | SoALs |
| Smart International Inc. | SoALs |
| Smelscer, Rubin Earl | SoALs |
| Smelscer, Stanley | SoALs |
| Smiley Lawn Care | SoALs |
| Smiley, Scott | SoALs |
| Smiley, Wanda Harris | SoALs |
| Smith & Conway Farm | SoALs |
| Smith County Emergency Services District #02 (TX) | SoALs |
| Smith International | SoALs |
| Smith Jones Inc. | SoALs |
| Smith Oil Co. | SoALs |
| Smith Pump Co. Inc. | SoALs |
| Smith Welch Memorial Library | SoALs |
| Smith, Alisha M. | SoALs |
| Smith, Amy | SoALs |
| Smith, Bonnie | SoALs |
| Smith, Brad | SoALs |
| Smith, Carl | SoALs |
| Smith, Carolyn | SoALs |
| Smith, Cecil I. | SoALs |
| Smith, Charlie | SoALs |
| Smith, Charrla | SoALs |
| Smith, Daphne | SoALs |
| Smith, Debra Jean | SoALs |
| Smith, Donna Newman Thomas | SoALs |
| Smith, Emily Lou | SoALs |
| Smith, Esther Lietemeyer | SoALs |
| Smith, Eula | SoALs |
| Smith, Floycille Caskey | SoALs |
| Smith, Gladys Lillian | SoALs |
| Smith, Gloria Payne | SoALs |
| Smith, H.M. | SoALs |
| Smith, Harold | SoALs |
| Smith, Hazel Laird | SoALs |
| Smith, Herbert Dean | SoALs |

| | |
|---|---|
| Smith, Howard | SoALs |
| Smith, Ida G. | SoALs |
| Smith, J.W. | SoALs |
| Smith, James H. | SoALs |
| Smith, James W. | SoALs |
| Smith, Jean | SoALs |
| Smith, Jerry Lee, Trustee | SoALs |
| Smith, Jewel Simon | SoALs |
| Smith, Joe G. | SoALs |
| Smith, John Wesley | SoALs |
| Smith, June Blount | SoALs |
| Smith, Kim | SoALs |
| Smith, Larry | SoALs |
| Smith, Laura Ruth | SoALs |
| Smith, Lisa | SoALs |
| Smith, Lon A., Jr. | SoALs |
| Smith, Lonnie | SoALs |
| Smith, Marilyn | SoALs |
| Smith, Marilyn Ann | SoALs |
| Smith, Mary Dell | SoALs |
| Smith, Mary Marie | SoALs |
| Smith, Michael | SoALs |
| Smith, Nickie Paul | SoALs |
| Smith, Nora Mae | SoALs |
| Smith, Opal Bridges | SoALs |
| Smith, Oscar I. | SoALs |
| Smith, Paul | SoALs |
| Smith, Ruby Barrow | SoALs |
| Smith, Ruby Mae Watson | SoALs |
| Smith, Russell | SoALs |
| Smith, Shirley June Blount | SoALs |
| Smith, Stephen | SoALs |
| Smith, Tabitha, A Minor | SoALs |
| Smith, Tammy A. | SoALs |
| Smith, Virginia D. | SoALs |
| Smith, Virginia L. | SoALs |
| Smith, W.J. | SoALs |
| Smith, W.J. | SoALs |
| Smith, William | SoALs |
| Smith, William A. | SoALs |
| Smith, William L., Jr. | SoALs |
| Smith, Willie Mae | SoALs |
| Smithwick, Lenice Boggs | SoALs |
| Smolinsky, Kristine | SoALs |
| Smotherman, Burdean | SoALs |
| Smylie, James | SoALs |
| Snellings, Joe T. | SoALs |
| Snellings, Joe T. | SoALs |
| Snellings, Penny | SoALs |
| Snider Industries Inc. | SoALs |
| SNK GP Alborda LP | SoALs |
| Snow Coils | SoALs |
| Snow, Daniel Parker | SoALs |
| Snow, Matthew Allen | SoALs |
| Snow, Steven Ray | SoALs |

| | |
|---|---|
| Snow, William R. | SoALs |
| Snyder, Kielan Vaughn | SoALs |
| Snyder,Bradley | SoALs |
| Soape, R. | SoALs |
| Socratic Technologies Inc. | SoALs |
| Software Engineering of America Inc. | SoALs |
| Soileau, Marvin | SoALs |
| Soileau, Rowana Starr | SoALs |
| Sojitz Corp. of America | SoALs |
| SolidState Controls Inc. | SoALs |
| Solomon Corp. | SoALs |
| Solvents & Chemicals Inc. | SoALs |
| Somervell County Hospital District | SoALs |
| Sommerfeld, Evelyn | SoALs |
| Somp Cottages LLC | SoALs |
| Sor Inc. | SoALs |
| Sorge, Julia Sue | SoALs |
| Souldon, Richardson, Deceased | SoALs |
| Sound Ideas Production Group Inc. | SoALs |
| Source One Supply Inc. | SoALs |
| South Carolina Electric & Gas | SoALs |
| South Coast Products | SoALs |
| South Jersey Gas Co. | SoALs |
| South Jersey Resources Group LLC | SoALs |
| South Pointe Apartments | SoALs |
| South Texas Electric Cooperative Inc. | SoALs |
| Southern Bulk Solvents | SoALs |
| Southern Crane Global Safety Services Inc. | SoALs |
| Southern Cross Transmission LLC | SoALs |
| Southern Generation Technologies LLC | SoALs |
| Southern Global Safety Services Inc. | SoALs |
| Southern Graphic Systems Inc. | SoALs |
| Southern Gulf | SoALs |
| Southern Methodist University, Office of Real Estate | SoALs |
| | |
| Southern Oaks Housing LP | SoALs |
| Southern Plastic | SoALs |
| Southern Scrap & Metal Co. Inc. | SoALs |
| Southern Tire Mart LLC | SoALs |
| Southers, Stanley R. | SoALs |
| Southland Co. | SoALs |
| Southland Land & Cattle Co. | SoALs |
| Southwell, Kelly Walt | SoALs |
| Southwest Aquatic Services | SoALs |
| Southwest Disposal | SoALs |
| Southwest Energy Distributors Inc. | SoALs |
| Southwest Galvanizing | SoALs |
| Southwest Gas Corp. | SoALs |
| Southwest Geoscience | SoALs |
| Southwest Meter & Supply Co. | SoALs |
| Southwest Ocean Services Inc. | SoALs |
| Southwest Office Systems Inc. | SoALs |
| Southwest Power Pool Inc. | SoALs |
| Southwest Radiation Calibration Center | SoALs |
| Southwest Solutions Group Inc. | SoALs |

| | |
|---|---|
| Southwest Trucking | SoALs |
| Southwestern Barge & Fleet Service | SoALs |
| Southwestern Drug Corp. | SoALs |
| Southwestern Electric Power Co. (Swepco) | SoALs |
| Southwestern Plating Co. Inc., The | SoALs |
| Southwestern Public Service | SoALs |
| Sox, Bryan | SoALs |
| SP5 2603 Augusta LP | SoALs |
| Spanish Master | SoALs |
| Spann, James | SoALs |
| Spann, Melba | SoALs |
| Spann, Melba Ann | SoALs |
| Spark Energy Gas LP | SoALs |
| Spark Energy LP | SoALs |
| Sparkletts & Sierra Springs | SoALs |
| Sparks, Aubrey | SoALs |
| Sparks, Bobbie | SoALs |
| Sparks, Ray | SoALs |
| Sparks, Terri Lee | SoALs |
| Spears, Delila | SoALs |
| Spears, Glady C. | SoALs |
| Special Delivery Service Inc. | SoALs |
| Specialty Oil | SoALs |
| Specialty Sand Co. | SoALs |
| Specified Properties KLI LP | SoALs |
| Spectron Energy Inc. | SoALs |
| Spectron Energy Services Ltd. | SoALs |
| Spectronics | SoALs |
| Spectrum Industrial Flooring Inc. | SoALs |
| Speed Commerce | SoALs |
| Speegle Oil & Gas Co. | SoALs |
| Speer, Betty | SoALs |
| Speer, Ceylon C. | SoALs |
| Spencer Family Farm LLC | SoALs |
| Spencer, Alex L., Sr. | SoALs |
| Spencer, Carl G. | SoALs |
| Spencer, Jeffie Mae | SoALs |
| Spencer, Mike E. | SoALs |
| Spencer, Robert B., Jr | SoALs |
| Sphar, Diana | SoALs |
| Sphar, Diana Walker | SoALs |
| Spherion Staffing LLC | SoALs |
| Spigit Inc. | SoALs |
| Spike's Auto Parts | SoALs |
| Spike's Corner Inc. | SoALs |
| Spitzenberger, Marie | SoALs |
| Splann, Sam | SoALs |
| Splann, Sammy | SoALs |
| Spohr, Susan J. Clements | SoALs |
| Sprague Electric | SoALs |
| Sprague Energy Corp. | SoALs |
| Sprayberry, Billy Jack | SoALs |
| Sprayberry, Ricky Lynn | SoALs |
| Spraying Systems Co. | SoALs |
| Spriggs, Karla Jo | SoALs |

| | |
|---|---|
| Springbrook Properties LLC | SoALs |
| Spring-Clean Inc. | SoALs |
| Springfield, Michelle | SoALs |
| Springfield, Scott | SoALs |
| Sprinkle, Phillip R. | SoALs |
| SPRM Killeen Phase II LP | SoALs |
| Sprouse, James | SoALs |
| Spurlock, Betty | SoALs |
| SPX Valves & Controls | SoALs |
| Squires, Ineze | SoALs |
| Squires, James W. | SoALs |
| Squires, Linda Darlene | SoALs |
| Squires, Minna Lo | SoALs |
| Squires, S.F. | SoALs |
| St. Charles Apartments | SoALs |
| St. Charles Consulting Group | SoALs |
| St. Gabriel Contractors | SoALs |
| St. James Software Ltd. | SoALs |
| St. Joseph Occupational | SoALs |
| St. Louis Southwestern Railway Co. | SoALs |
| St. Regis Paper Co. | SoALs |
| Stablein, Jodi L. | SoALs |
| Stacha, William R. | SoALs |
| Stacy, Bessie A. | SoALs |
| Stafford, Deborah | SoALs |
| Stagg, Gerald A. | SoALs |
| Stan Trans Inc. | SoALs |
| Standard & Poor's Financial Services LLC | SoALs |
| Standard Coffee Service | SoALs |
| Standard Environmental Product | SoALs |
| Standard Environmental Products Co. Inc. | SoALs |
| Standard Fruit & Steamship Co. | SoALs |
| Standard Iron & Metal | SoALs |
| Standard, Carl | SoALs |
| Standard, Grace | SoALs |
| Standard, Pat | SoALs |
| Standley, Susan L. | SoALs |
| Stang Industries Inc. | SoALs |
| Stanley Proto Industrial Tools | SoALs |
| Stanley Works, The | SoALs |
| Stanley, Bessie Mae | SoALs |
| Stanley, Hughes | SoALs |
| Stanley, Jimmy E. | SoALs |
| Stansell, James | SoALs |
| Stansell, Ralph Gale | SoALs |
| Stansell, Tommy | SoALs |
| Stantrans Inc. | SoALs |
| Star S. Industries | SoALs |
| Star Solvents | SoALs |
| Stark-King Family Living Trust | SoALs |
| Starks, W.P. | SoALs |
| Starnes, A.L. | SoALs |
| Starnes, Ruth | SoALs |
| Starr | SoALs |
| Starsupply Petroleum Inc. | SoALs |

| | |
|---|---|
| Stasila, Marilyn Doggett | SoALs |
| State Chemical Manufacturing Co. | SoALs |
| Steagall Oil Co. of Texas | SoALs |
| Steckler, Sanford | SoALs |
| Steeldip Galvanizing Co. Inc. | SoALs |
| Steele, Janie Kay Mayfield | SoALs |
| Steelman Industries Inc. | SoALs |
| Stegall, James H. | SoALs |
| Stegall, Shelby Jean | SoALs |
| Stegall, Shelby Jean | SoALs |
| Steger Energy Corp. | SoALs |
| Steger Energy Corp. | SoALs |
| Stegman, Maxie | SoALs |
| Steiner, Susan Marie Newman | SoALs |
| Stem Family LP | SoALs |
| Stem, Greg | SoALs |
| Stem, Marie M. | SoALs |
| Stem, Tracy S. | SoALs |
| Stemco Inc. | SoALs |
| Stenberg, Kurt | SoALs |
| Stenson, Phyllis A. | SoALs |
| Stephens Little Inc. | SoALs |
| Stephens, Carlton | SoALs |
| Stephens, Ethel Jean | SoALs |
| Stephens, Gay | SoALs |
| Stephens, Helen May | SoALs |
| Stephens, Sally | SoALs |
| Stephens, Willene | SoALs |
| Stephens, William R., Jr. | SoALs |
| Sternberg, Emile | SoALs |
| Steve Moody Micro Services LLC | SoALs |
| Steven, Clark | SoALs |
| Stevens, Cheryl | SoALs |
| Stevens, Margaret Ann | SoALs |
| Stevenson, Beverly Kay | SoALs |
| Stevenson, Debra Lynn | SoALs |
| Steve's Battery Service | SoALs |
| Steward, E.M. | SoALs |
| Steward, H.Y. | SoALs |
| Steward, Hugh Leighton | SoALs |
| Steward, Jonnie E. | SoALs |
| Steward, Lucille Riley | SoALs |
| Steward, Roger David | SoALs |
| Stewart & Stevenson Services | SoALs |
| Stewart & Stevenson Services Inc. | SoALs |
| Stewart, Frances D. | SoALs |
| Stewart, James M. | SoALs |
| Stewart, Robert G. | SoALs |
| Stewart, W. | SoALs |
| Stewart, W.M. | SoALs |
| Still, Betty Lynn | SoALs |
| Stillwell, J.G. | SoALs |
| Stillwell, Patricia | SoALs |
| Stokes, Carolyn Jean Engle | SoALs |
| Stone Creek Apartments | SoALs |

| | |
|---|---|
| Stone, Charles Aaron | SoALs |
| Stone, Jerry | SoALs |
| Stone, Margie | SoALs |
| Stone, Rebecca Holcomb | SoALs |
| Stone, Wynell Shields | SoALs |
| Stoneleigh on Kenswick | SoALs |
| Stoneman, Larry | SoALs |
| Storer Services | SoALs |
| Storm, Frances | SoALs |
| Stosberg, Kermit | SoALs |
| Stough, Joy Brown | SoALs |
| Stout, Daisy | SoALs |
| STP Nuclear Operating Co. | SoALs |
| Stracener, Lida | SoALs |
| Stracener, Lorraine | SoALs |
| Strain Ranch | SoALs |
| Strain, Barbara Isaac | SoALs |
| Strange, William D., Jr. | SoALs |
| Streamserve DS LLC | SoALs |
| Stress Center, The | SoALs |
| Strickland, Dessie | SoALs |
| Strickland, Nina French | SoALs |
| Stringer Oil Field Services | SoALs |
| Stringer, Laura Nell Harris | SoALs |
| Strobe Tech LLC | SoALs |
| Stroh Brewery | SoALs |
| Stroman, Mary E. | SoALs |
| Stroman, Vivian | SoALs |
| Strong, Beth | SoALs |
| Strong, Mary Beth | SoALs |
| Stroope, Barbara | SoALs |
| Stroube, H.R. | SoALs |
| Struck, Birdie Mae | SoALs |
| Struck, Stephen R. | SoALs |
| Stuart, Tiffany Southwell | SoALs |
| Stubblefield, David | SoALs |
| Stuckey, Stephen | SoALs |
| Studivant, Paul | SoALs |
| Sturgis Iron & Metal Co. Inc. | SoALs |
| Suez LNG Service NA LLC | SoALs |
| Suggs, Joyce Cordray | SoALs |
| Sullair Corp. | SoALs |
| Sullivan Transfer & Storage | SoALs |
| Sullivan, Alice M. | SoALs |
| Sullivan, Norma Jean | SoALs |
| Sulzer Turbo Services | SoALs |
| Summerall, Dan | SoALs |
| Summit Energy LLC | SoALs |
| Summit Power Project Holding LLC | SoALs |
| Sun Exploration & Production Co. | SoALs |
| Sunbelt Chemicals Inc. | SoALs |
| Sunbelt Industrial Services | SoALs |
| Sundown Energy LP | SoALs |
| Sunoco Inc. | SoALs |
| Sunseri, Matthew W. | SoALs |

| | |
|---|---|
| Suntrac Services Inc. | SoALs |
| Superbolt Inc. | SoALs |
| Superior Crushed Stone LLC | SoALs |
| Superior Fleet Service Inc. | SoALs |
| Superior Silica Sand LLC | SoALs |
| SupplyPro Inc. | SoALs |
| Sure Flow Equipment Inc. | SoALs |
| Surface Preparation | SoALs |
| Survey Monkey Inc. | SoALs |
| Susan Crane Inc. | SoALs |
| Suttles Truck Leasing Inc. | SoALs |
| Sutton Terminal Warehouse Inc. | SoALs |
| Sutton, Thomas | SoALs |
| Swagelok West Texas | SoALs |
| Swails, Marion | SoALs |
| Swearengin, Curtis | SoALs |
| SWG Consultants Inc. | SoALs |
| Swift, Jeanette | SoALs |
| Swift, Marvin | SoALs |
| Swiger, A.C. | SoALs |
| Swingle, Tracy | SoALs |
| Swinney, Leona | SoALs |
| Swinney, Victor | SoALs |
| SWN Communications Inc. | SoALs |
| Sybase Inc. | SoALs |
| Sylvester, Elliott, Jr., | SoALs |
| Symmetricom | SoALs |
| Symtrex Inc. | SoALs |
| Synagogue, Bernice | SoALs |
| Syngenta Crop Protection | SoALs |
| Syntech Chemicals Inc. | SoALs |
| System Energy Resources Inc. | SoALs |
| System Media Plant | SoALs |
| Systems Technology Inc. | SoALs |
| T&M Industrial Services | SoALs |
| T&M Mercantile Properties | SoALs |
| T.H. Agriculture & Nutrition Co. Inc. | SoALs |
| Tab Well Services Inc. | SoALs |
| Taber Estes | SoALs |
| Tableau Software Inc. | SoALs |
| Tacker, Victory Owen | SoALs |
| TAEH Inc. | SoALs |
| Tagos Group LLC, The | SoALs |
| Talbot Waste Oil | SoALs |
| Tallant, Jeanette Davis | SoALs |
| Talley Chemical & Supply | SoALs |
| Talley, David Ray | SoALs |
| Tanglewood Exploration LLC | SoALs |
| Tank Industry Consultants | SoALs |
| Tanner, Mark E. | SoALs |
| Tanton, Nell T. | SoALs |
| Tanton, Neville W. | SoALs |
| TAP Farms Revocable Management Trust | SoALs |
| TAP Farms Trust | SoALs |
| Tarleton State University ROTC | SoALs |

| | |
|---|---|
| Tarrant County - Forest Grove | SoALs |
| Tarrant County Public Health Lab | SoALs |
| Tarrant, Daisy I. | SoALs |
| Tarrant, Douglas | SoALs |
| TAS Enviromental Services | SoALs |
| Tate, Annie Larue | SoALs |
| Tate, Barbara Jane | SoALs |
| Tate, Connie | SoALs |
| Tate, Delana J. | SoALs |
| Tate, Devin Lynn | SoALs |
| Tate, Ernestine Warren | SoALs |
| Tate, Ethel G. | SoALs |
| Tate, Ethel Glenice | SoALs |
| Tate, Evelyn | SoALs |
| Tate, F.O. | SoALs |
| Tate, Floyd | SoALs |
| Tate, Imogene Brown | SoALs |
| Tate, Judy | SoALs |
| Tate, Lynn Rex | SoALs |
| Tate, Milford W. | SoALs |
| Tate, Phylmer C. | SoALs |
| Tate, Prue M. | SoALs |
| Tate, Susan R. | SoALs |
| Tatom, Susan Jean Colley | SoALs |
| Taube, Christine | SoALs |
| Taube, Edward | SoALs |
| Taube, Herman H.A. | SoALs |
| Taube, Jose Jaime | SoALs |
| Taube, Ruben Warren | SoALs |
| Taube, Toby Austin | SoALs |
| Taube, Warren | SoALs |
| Tax 2000 | SoALs |
| Taylor Auto Electric & Magneto | SoALs |
| Taylor Iron-Machine Works Inc. | SoALs |
| Taylor Mosely Joyner | SoALs |
| Taylor Technologies Inc. | SoALs |
| Taylor, Artie | SoALs |
| Taylor, Artie V. | SoALs |
| Taylor, Becky | SoALs |
| Taylor, Caroline | SoALs |
| Taylor, Connie L. | SoALs |
| Taylor, Denise A. | SoALs |
| Taylor, Dorothy M. | SoALs |
| Taylor, Earl Dean | SoALs |
| Taylor, George R. | SoALs |
| Taylor, J.M. | SoALs |
| Taylor, Jimmie | SoALs |
| Taylor, Joe Lynn | SoALs |
| Taylor, John S. | SoALs |
| Taylor, Joyce D. | SoALs |
| Taylor, Kerry | SoALs |
| Taylor, Ladye B. | SoALs |
| Taylor, Melba | SoALs |
| Taylor, Ora | SoALs |
| Taylor, Rayford | SoALs |

| | |
|---|---|
| Taylor, Rayford | SoALs |
| Taylor, Ruthie Lee | SoALs |
| Taylor, Wesley | SoALs |
| Taylor, William B. | SoALs |
| Taylor, William B., Jr. | SoALs |
| Taylor, William E. | SoALs |
| Taylor,Ora | SoALs |
| Tbey & Associates | SoALs |
| TCT Futures LLC | SoALs |
| TDS Excavation Services LLC | SoALs |
| Teague Chronicle, The | SoALs |
| Tealium Inc. | SoALs |
| Tec Trading Inc. | SoALs |
| TEC Well Service Inc | SoALs |
| Teccor Electronics | SoALs |
| Technical Diagnostic Services Inc. | SoALs |
| Technology & Management Services Inc. | SoALs |
| Technology Lubricants Corp. | SoALs |
| Techsnabe Xport (Tenex) | SoALs |
| Techstar Inc. | SoALs |
| Techway Services Inc. | SoALs |
| TEI Struthers Wells | SoALs |
| TEi-Struthers Wells | SoALs |
| Tejada, Michael | SoALs |
| Tejas Mobile Air | SoALs |
| Tektronix Inc. | SoALs |
| Teledyne Analytical Instruments | SoALs |
| Teledyne Continental Motors, Aircraft Products Division | SoALs |
| Teledyne Geotech | SoALs |
| Teledyne Instruments - Test Services | SoALs |
| Teledyne Instruments Inc. | SoALs |
| Telus International (US) Corp. | SoALs |
| Telvent DTN Corp. Office | SoALs |
| Temperature Measurement Systems | SoALs |
| Templeton Electrical Air Conditioning & Refrigeration | SoALs |
| Templeton, Tamara | SoALs |
| Tenam Corp. | SoALs |
| Tenaska Inc. | SoALs |
| Tenneco Chemical Co. | SoALs |
| Tenneco Oil Co. | SoALs |
| Tenneco Polymers Inc. | SoALs |
| Tennessee Gas Pipeline Co. | SoALs |
| Terhune, Carl | SoALs |
| Terix Computer Service | SoALs |
| Terminix | SoALs |
| Terminix Processing Center | SoALs |
| Terrell, Daphne Williams | SoALs |
| Terrell, R.L. | SoALs |
| Terry, Charles | SoALs |
| Terry, Earline | SoALs |
| Terry, Mark | SoALs |
| Terry, Michael G. | SoALs |
| Terry, Nona Grace | SoALs |

| | |
|---|---|
| Tesoro Corp. | SoALs |
| Testex Inc. | SoALs |
| Tex Tin Corp. | SoALs |
| Texaco Inc. | SoALs |
| Texas A&M Engineering Experiment | SoALs |
| Texas A&M University System, The | SoALs |
| Texas Alkyls Inc. | SoALs |
| Texas American Petrochemicals Inc. | SoALs |
| Texas Association of Appraisal Districts | SoALs |
| Texas Barcode Systems Inc. | SoALs |
| Texas Bay Plantation House LP | SoALs |
| Texas Bearing Co. Inc. | SoALs |
| Texas City Refining | SoALs |
| Texas City, City of (TX) | SoALs |
| Texas Communications | SoALs |
| Texas Country Music Hall of Fame | SoALs |
| Texas Department of Aging & Disability Services, State of | SoALs |
| Texas Department of Agriculture | SoALs |
| Texas Department of Corrections, State of | SoALs |
| Texas Department of Motor Vehicles | SoALs |
| Texas Department of Public Safety | SoALs |
| Texas Department of Transportation | SoALs |
| Texas Document Solutions | SoALs |
| Texas Eco Services Inc. | SoALs |
| Texas Electricity Ratings | SoALs |
| Texas Energy Report | SoALs |
| Texas Excavation Safety System Inc. | SoALs |
| Texas Gas Service Co. | SoALs |
| Texas Hide & Metal Co. | SoALs |
| Texas Inter-Faith Housing Corp | SoALs |
| Texas Lyceum Association Inc., The | SoALs |
| Texas M&M Acquisitions LLC | SoALs |
| Texas Mill Supply Inc. | SoALs |
| Texas Nameplate Co. Inc. | SoALs |
| Texas Natural Resource Conservation | SoALs |
| Texas Parks & Wildlife Department | SoALs |
| Texas Pointe Royale Apartments | SoALs |
| Texas Power Consultants | SoALs |
| Texas Public Utility Commission, State of | SoALs |
| Texas Quality Products Inc. | SoALs |
| Texas Railroad Commission, State of | SoALs |
| Texas Railway Car Corp. | SoALs |
| Texas Refinery Corp. | SoALs |
| Texas Retail Energy LLC | SoALs |
| Texas Scottish Rite Hospital | SoALs |
| Texas Scottish Rite Hospital for Crippled Children | SoALs |
| Texas Secretary of State | SoALs |
| Texas Solvents & Chemicals Co. | SoALs |
| Texas Southwest Gas LLC | SoALs |
| Texas Star Cafe & Catering | SoALs |
| Texas Steel & Wire Corp. | SoALs |
| Texas Texture Paint | SoALs |
| Texas Utilities Generating Co. (TUGCO) | SoALs |

| | |
|---|---|
| Texas Utilities Services Inc. | SoALs |
| Texas Wildlife Damage Management Fund | SoALs |
| Texas Wildlife Services | SoALs |
| Texen Power Co. LLC | SoALs |
| Tex-La Electric Coop. of Texas Inc. | SoALs |
| TFS Energy Solutions LLC | SoALs |
| Thacker, Georgia Jean | SoALs |
| Tharp, Sharon S. | SoALs |
| Theobald Software Gmbh | SoALs |
| Thermal Specialties Technology Inc. | SoALs |
| Thermo Eberline LLC | SoALs |
| Thermo Electron North America | SoALs |
| Thermo Electron North America LLC | SoALs |
| Thinkhaus Creative | SoALs |
| Thomas & Betts Corp. | SoALs |
| Thomas Engineering Inc. | SoALs |
| Thomas Jacobsen | SoALs |
| Thomas R. Adams Family LP | SoALs |
| Thomas Williams | SoALs |
| Thomas, Anthony G. | SoALs |
| Thomas, Beth Waits | SoALs |
| Thomas, Carilione | SoALs |
| Thomas, Colleen | SoALs |
| Thomas, Ellen | SoALs |
| Thomas, Evie Inez | SoALs |
| Thomas, Gine | SoALs |
| Thomas, Helen | SoALs |
| Thomas, Houston | SoALs |
| Thomas, James C. | SoALs |
| Thomas, Jimmy | SoALs |
| Thomas, Jimmy D. | SoALs |
| Thomas, Joe Keith | SoALs |
| Thomas, Kathryn C. | SoALs |
| Thomas, Keith A. | SoALs |
| Thomas, Larry C. | SoALs |
| Thomas, Oliver D. | SoALs |
| Thomas, Peter | SoALs |
| Thomas, Richard | SoALs |
| Thomas, Ronnie | SoALs |
| Thomas, Rosie Lee | SoALs |
| Thomas, Shirley | SoALs |
| Thomas, Susie Monaghan | SoALs |
| Thomas, Wilma K. | SoALs |
| Thompson Can Co. | SoALs |
| Thompson, Alice P. | SoALs |
| Thompson, B. | SoALs |
| Thompson, Bernice | SoALs |
| Thompson, Betty J. | SoALs |
| Thompson, Bill | SoALs |
| Thompson, Charlie | SoALs |
| Thompson, Christopher D. | SoALs |
| Thompson, Curtis | SoALs |
| Thompson, David K. | SoALs |
| Thompson, David Ray | SoALs |
| Thompson, Donald K. | SoALs |

| | |
|---|---|
| Thompson, Flora | SoALs |
| Thompson, H.J., Jr. | SoALs |
| Thompson, Henry A., Jr. | SoALs |
| Thompson, Jake | SoALs |
| Thompson, James Trivett | SoALs |
| Thompson, Jeffry | SoALs |
| Thompson, Jerry V. | SoALs |
| Thompson, Joe R. | SoALs |
| Thompson, Jonathan Scott | SoALs |
| Thompson, Joseph Leon | SoALs |
| Thompson, Laverne B. | SoALs |
| Thompson, Lorraine | SoALs |
| Thompson, Mabel | SoALs |
| Thompson, Mary M. | SoALs |
| Thompson, Molly | SoALs |
| Thompson, Patsy | SoALs |
| Thompson, Perry | SoALs |
| Thompson, Shelia Bransford | SoALs |
| Thompson, Tommy | SoALs |
| Thompson, Von | SoALs |
| Thompson-Hayward Chemical Co. | SoALs |
| Thompsonmatsen & Associates Inc. | SoALs |
| Thompson-Vogele, James | SoALs |
| Thompson-Vogele, Karlla | SoALs |
| Thomson Reuter | SoALs |
| Contract Administration | |
| Thornberry, Frederick | SoALs |
| Thorne, Janice | SoALs |
| Thornhill Catering | SoALs |
| Thornton, Angela H. | SoALs |
| Thornton, Brady Lee | SoALs |
| Thornton, Jeri | SoALs |
| Thornton, Nelda Jean | SoALs |
| Thornton, Oscar Stanley | SoALs |
| Thornton, Peggy Gunter | SoALs |
| Thornton, Sandra | SoALs |
| Thornton, Sherry Ann | SoALs |
| Thornton, Steven F. | SoALs |
| Thornton, Terry Jan | SoALs |
| Thornton, Theresa Nan | SoALs |
| THP PM Group LLC | SoALs |
| Three Pillar Consulting | SoALs |
| Three Sixty Events 1 | SoALs |
| Throckmorton, Verlie | SoALs |
| Thunderbird Oil & Gas LLC | SoALs |
| Thurman, Georgia Beal (Deceased) | SoALs |
| Thurman, Isaac | SoALs |
| Thurman, Queena Ray | SoALs |
| Thuron | SoALs |
| Thuron Industries Inc. | SoALs |
| Thyrotek Corp. | SoALs |
| ThyssenKrupp Robins Inc. | SoALs |
| TIC - The Industrial Co. | SoALs |
| Tidy Aire Inc. | SoALs |
| Tillison, Jo Ann Brooks | SoALs |

| | |
|---|---|
| Tillison, Sammy | SoALs |
| Tillman, Curtis C. | SoALs |
| Tillman, Edward | SoALs |
| Tillman, Mollye | SoALs |
| Timber Ridge Apartments | SoALs |
| Timber Ridge Housing II Ltd. | SoALs |
| Timber Ridge Housing Ltd. | SoALs |
| Timber Run LP | SoALs |
| Timberline Forest Apartments | SoALs |
| Time Traders Inc. | SoALs |
| Time Warner Cable Business Class | SoALs |
| Timken Co., The | SoALs |
| Tinkham, Peter | SoALs |
| Tioga Pipe Supply Co. Inc. | SoALs |
| Tippit, Harvey C. | SoALs |
| Tippit, Sharon Sue | SoALs |
| Tipps, Draper | SoALs |
| Tipps, Lestene | SoALs |
| Tipps, Mack D. | SoALs |
| Tipton, Randy M. | SoALs |
| Tischler Kocurek | SoALs |
| Titan Operating LLC | SoALs |
| Titan Resources LLC | SoALs |
| Titus County General Accounting (TX) | SoALs |
| Titus County Hospital District | SoALs |
| Titus, Aaron | SoALs |
| Titus, Bernice | SoALs |
| Titus, Billy | SoALs |
| Titus, Charlie | SoALs |
| Titus, Emerson | SoALs |
| Titus, Ena M. (Deceased) | SoALs |
| Titus, Fynas W. | SoALs |
| Titus, Jimmy D. | SoALs |
| Titus, Leila M. | SoALs |
| Titus, Phylemon | SoALs |
| Titus, Rosell | SoALs |
| Titus, Tom | SoALs |
| TJM Institutional Services LLC | SoALs |
| TLG Services Inc. | SoALs |
| TLO | SoALs |
| TMS Delivery Inc. | SoALs |
| Todd Shipyard Corp. | SoALs |
| Todd, Bobbie H. | SoALs |
| Todd, Joe Orville | SoALs |
| Todd, Orville | SoALs |
| Todd, Richard A. | SoALs |
| Todd, Virginia | SoALs |
| Todd, Walter | SoALs |
| Tom Narum Construction | SoALs |
| Tom Scott Farm | SoALs |
| Tom Scott Lumber Yard Inc. | SoALs |
| Tomerlin, Jean Adams | SoALs |
| Tommy Williams Welding | SoALs |
| Tommy, Strong | SoALs |
| Tompkins, Annie L. | SoALs |

| | |
|---|---|
| Tompkins, Gayle Ann | SoALs |
| Tompkins, J.O. | SoALs |
| Tompkins, Joe I. | SoALs |
| Tompkins, Lennie Bell | SoALs |
| Tompkins, Roberta | SoALs |
| Toners, Truty | SoALs |
| Tony Jones Inc. | SoALs |
| Tood, Gerald | SoALs |
| Toomey, Marilyn Hill | SoALs |
| Toomey, Marilyn Sue | SoALs |
| Toon, Delores | SoALs |
| Toon, William Michael | SoALs |
| Toothman, Marilyn Reed | SoALs |
| Top Golf USA | SoALs |
| Toronto-Dominion Bank | SoALs |
| Torres, Geraldine Thomas | SoALs |
| Total Lubrication Management | SoALs |
| Total Petroleum | SoALs |
| Tower Oil & Technology Co. | SoALs |
| Towne Oaks Apartments LP | SoALs |
| Towns, Geneva Caskey | SoALs |
| Towns, Russell Allen | SoALs |
| Townsend, A.L. | SoALs |
| Townsend, Darlene | SoALs |
| TPG Global LLC | SoALs |
| Tradespark LP | SoALs |
| Trailmaster Tanks Inc. | SoALs |
| Trails at Rock Creek | SoALs |
| Trails Rock Creek Holdings LP | SoALs |
| Transbas Inc. | SoALs |
| Transcanada Energy Ltd. | SoALs |
| Transco Exploration Co. | SoALs |
| Transcold Express | SoALs |
| Transcontinental Gas Pipe Line Corp. | SoALs |
| Trans-Expedite Inc. | SoALs |
| Transnexus Inc. | SoALs |
| Transportation Technology Center Inc. | SoALs |
| Transwestern Pipeline Co. | SoALs |
| Trantham, Jack | SoALs |
| Travers, Mary Harris | SoALs |
| Travis Crim LLC | SoALs |
| Traylor, Mary | SoALs |
| Traylor, Paul | SoALs |
| Traylor, Thomas | SoALs |
| TRCA | SoALs |
| Treasure, Peggy Ann | SoALs |
| Trejo, Donna F. | SoALs |
| Trejo, Miguel A. | SoALs |
| Trench Ltd. | SoALs |
| Trent, Susan Louise | SoALs |
| Tri Century Management Solutions Inc. | SoALs |
| Tri Tool Inc. | SoALs |
| Triana, Willie Jean | SoALs |
| Triangle Wire & Cable Inc. | SoALs |
| Trident Response Group LLC | SoALs |

| | |
|---|---|
| Tri-Lam Roofing & Waterproofing | SoALs |
| Trimac Bulk Transportation Inc. | SoALs |
| Trimac Transportation | SoALs |
| Trimble, Barry | SoALs |
| Trimble, Roxanne | SoALs |
| Trimble, Wilmer Forrest, Jr. | SoALs |
| Trinity Development Joint Venture | SoALs |
| Trinity East Energy LLC | SoALs |
| Trinity Rail Components | SoALs |
| Triple 5 Industries | SoALs |
| Triple D Pump Co. Inc. | SoALs |
| Triple P Lawn Service | SoALs |
| Tristar Producer Services of Texas LP | SoALs |
| Tristem | SoALs |
| Tri-Water Supply Corp. | SoALs |
| TRK Engineering Services Inc. | SoALs |
| Trojacek, Darrell W. | SoALs |
| Trojacek, Frances | SoALs |
| Trojacek, Staci L. | SoALs |
| Truck Harbor Inc. | SoALs |
| Truck Stops of America | SoALs |
| Truck/Trailer Equipment | SoALs |
| Truett Laboratories | SoALs |
| Truett, Bayne | SoALs |
| Truett, Larry | SoALs |
| Truett, Peggy | SoALs |
| Truett, Vivian | SoALs |
| Trumbull Asphalt | SoALs |
| Trunkline Gas Co. | SoALs |
| TRW Inc. | SoALs |
| TRW Mission Manufacturing Co. | SoALs |
| TTCI | SoALs |
| TU Electric Emergency Number | SoALs |
| Tuben Wind LLC | SoALs |
| Tuel, Linda L. Lambert | SoALs |
| Tulloh, Brian | SoALs |
| Tuneup Masters | SoALs |
| Turner, A.L. | SoALs |
| Turner, Daniel | SoALs |
| Turner, Dean W. as Trustee | SoALs |
| Turner, Donetta | SoALs |
| Turner, Doreen | SoALs |
| Turner, Frances J. | SoALs |
| Turner, Gary L. | SoALs |
| Turner, Georgia | SoALs |
| Turner, John Judson | SoALs |
| Turner, Madonna Rives | SoALs |
| Turner, Margaret Susan | SoALs |
| Turner, Peggy J. Bolton | SoALs |
| Turner, Raymond W. | SoALs |
| Turner, Richard Leonard | SoALs |
| Turner, Robert L. | SoALs |
| Turner, Sylvia A. | SoALs |
| Turner, Thomas R., MD | SoALs |
| Turner, Virginia | SoALs |

| | |
|---|---|
| Turner, Virginia M. | SoALs |
| Turner, William E. | SoALs |
| Turney, Sharon | SoALs |
| Turnipseed, Dale | SoALs |
| Turnipseed, Jerry | SoALs |
| Turnipseed, Ray | SoALs |
| Turns, Dianne | SoALs |
| Turns, Ingrid C. | SoALs |
| Turpin, Robert L. | SoALs |
| Tuthill, Frederick J. | SoALs |
| Tuthill, John R. | SoALs |
| Tuthill, Margene | SoALs |
| Tuttle, Ann M. | SoALs |
| Tuttle, Ann Martin | SoALs |
| Tuttle, Bobby | SoALs |
| TVS Filters | SoALs |
| Twin City Iron & Metal Co. Inc. | SoALs |
| Twin City Transmission | SoALs |
| TWR Lighting Inc. | SoALs |
| TX Brook Apartments LP | SoALs |
| TX Kirnwood Apartments LP | SoALs |
| TX Life Insurance Co. | SoALs |
| TX Melody Apartments LP | SoALs |
| TXP Holdings LLC | SoALs |
| Tyco Fire Products | SoALs |
| Tyco Valves & Controls | SoALs |
| Tyler Bank & Trust | SoALs |
| Tyler, Jimmy L. | SoALs |
| Type K Damper Drives | SoALs |
| U.S. Underwater Services Inc. | SoALs |
| UC Service Corp. | SoALs |
| UL Workplace Health & Safety | SoALs |
| Umphress, Cecil | SoALs |
| Underwood, Max B. | SoALs |
| Unholtz-Dickie Corp. | SoALs |
| Unibus Division of Powell Delta | SoALs |
| Unified Logic Inc. | SoALs |
| Unifirst Holdings LLP | SoALs |
| Unilock | SoALs |
| Unimark LLC | SoALs |
| Unimeasure Inc. | SoALs |
| Union Electric Co. | SoALs |
| Union Tank Car Co. | SoALs |
| Unisys Corp. | SoALs |
| Unitank Terminal Services | SoALs |
| United Auto Disposal | SoALs |
| United Dynamics AT Corp. | SoALs |
| United Energy Trading LLC | SoALs |
| United Express | SoALs |
| United Galvanizing Inc. | SoALs |
| United Gas Pipeline Co. | SoALs |
| United Inns | SoALs |
| United Metal Recyclers | SoALs |
| United Parcel Service Inc. | SoALs |
| United Servo Hydraulics Inc. | SoALs |

| | |
|---|---|
| United States Brass Corp. | SoALs |
| United States Plastic Corp. | SoALs |
| United Texas Transmission Co. | SoALs |
| United Van Lines LLC | SoALs |
| Unitek Environmental Services Inc. | SoALs |
| Unity Search LLP | SoALs |
| Univar | SoALs |
| Universal Blueprint Paper Co. | SoALs |
| Universal Manufacturing Co. | SoALs |
| University of Tennessee, The | SoALs |
| University of Texas System | SoALs |
| Unverzagt, Andrew | SoALs |
| Upham Oil & Gas Co. | SoALs |
| Upjohn Co. | SoALs |
| Urban Environments LLC | SoALs |
| Urban Jungle | SoALs |
| US Air Force | SoALs |
| US Army Corps of Engineers | SoALs |
| US Bank Global Trust Services | SoALs |
| US Bank Rail Car | SoALs |
| US Brass | SoALs |
| US Coast Guard | SoALs |
| US Corps of Engineers | SoALs |
| US Department of Justice | SoALs |
| US Department of The Army | SoALs |
| US Department of Transportation | SoALs |
| US Drug Enforcement Administration | SoALs |
| US Drug Enforcement Agency | SoALs |
| US Envelope | SoALs |
| US Industrial Chemical Co. | SoALs |
| US Industries (Axelson) | SoALs |
| US Internal Revenue Service | SoALs |
| US Postal Service | SoALs |
| US Silica Co. | SoALs |
| US Underwater Services LLC | SoALs |
| USAF | SoALs |
| Utegration | SoALs |
| Utex Industries Inc. | SoALs |
| Utilicast LLC | SoALs |
| Utilities Analyses LLC | SoALs |
| Utilityhelper.com LLC | SoALs |
| Utley, O.B., Jr. | SoALs |
| V247 QSE Corp. | SoALs |
| Vac-Hyd Processing Corp. | SoALs |
| Vacker, Panda Lynn Turner | SoALs |
| Vadner, Brenda S. | SoALs |
| Val Cap Marine Services | SoALs |
| Valence Electron LLC | SoALs |
| Valence Operating Co. | SoALs |
| Valiant Media Inc. | SoALs |
| Validyne Engineering | SoALs |
| Valley Faucet Co. | SoALs |
| Valley Solvent Co. | SoALs |
| Valley Steel Products | SoALs |
| Valspar Corp., The | SoALs |

| | |
|---|---|
| Valve Technologies Inc. | SoALs |
| Van Buskirk, Gaylor | SoALs |
| Van Buskirk, Ronald | SoALs |
| Van Der Horst Corp. of America | SoALs |
| Van Der Horst USA Corp. | SoALs |
| Van Waters & Rogers Inc. | SoALs |
| Vandecarr, George | SoALs |
| Vandecarr, Lois | SoALs |
| Vanderwater, Wendy Helen | SoALs |
| Vanguard Solutions Inc. | SoALs |
| Vanguard Vacuum Trucks | SoALs |
| Vanhorn, Susan H. | SoALs |
| Vansickle, Dorothy | SoALs |
| Vansickle, Emilee | SoALs |
| Vansickle, O.B., "Oscar" | SoALs |
| Vantage Energy LLC | SoALs |
| Vantage Fort Worth Energy LLC | SoALs |
| Varco | SoALs |
| Varel Manufacturing Co. | SoALs |
| Vargas Energy Ltd. | SoALs |
| Vario, Mary Lynn | SoALs |
| Varnado, O.A. | SoALs |
| Varo Semiconductor Inc. | SoALs |
| Varx Inc. | SoALs |
| Vaseleck, Brian | SoALs |
| Vaseleck, Sabrina | SoALs |
| Vasquez, David | SoALs |
| Vaughan Mobile Fleet Services a Division of Vaughn Equipment Sales & Rentals Inc. | SoALs |
| Vaughn, Adelaide | SoALs |
| Vaughn, Charlie L. | SoALs |
| Vaughn, Retha Jean | SoALs |
| Veasey, Vinton Vannoy | SoALs |
| Veer Advisors LLC | SoALs |
| Velarde, Nita Greer | SoALs |
| Velocity Group LLC | SoALs |
| Veloz, Guy J. | SoALs |
| Velsicol Chemical Corp. | SoALs |
| Velvin Oil Co. Inc. | SoALs |
| Vendere Partners Ltd. | SoALs |
| Veolia Environmental Services | SoALs |
| Verado Energy Inc. | SoALs |
| Veranda @ Twin Oaks Apartment Homes, The | SoALs |
| Verbal Communications Inc. | SoALs |
| Verdi Enterprises LLC | SoALs |
| Verifications Inc. | SoALs |
| Veritext | SoALs |
| Verizon | SoALs |
| Verizon Business | SoALs |
| Verizon Southwest | SoALs |
| Vesta Capital Partners LP | SoALs |
| Vestalia LLC | SoALs |
| Veteran Energy LLC | SoALs |
| Veterans Land Board | SoALs |
| VHSC Cement LLC | SoALs |

| | |
|---|---|
| Vickers, Mary E. | SoALs |
| Vicksburg Refinery | SoALs |
| Victor Cornelius Inc. | SoALs |
| Victor Equipment Co. | SoALs |
| Victoria Mechanical Services Inc. | SoALs |
| Vieira, Alice | SoALs |
| Villa Del Rio Ltd. | SoALs |
| Village Key Apartments | SoALs |
| Village of Hawks Creek Apartments | SoALs |
| Village of Johnson Creek Apartments | SoALs |
| Villas of Oak Hill | SoALs |
| Villas of Redmond Apartments | SoALs |
| Villas on Callaway Creek | SoALs |
| Villegas, Agustina | SoALs |
| Villegas, Feliciano | SoALs |
| Vinson Process Controls | SoALs |
| Vinson Process Controls Co. LP | SoALs |
| Vinton, Gary D. | SoALs |
| Virginia Power Energy Marketing Inc. | SoALs |
| Virtue Inc. | SoALs |
| Visage Energy Corp. | SoALs |
| Vise, Bill | SoALs |
| Vise, Ora Lee | SoALs |
| Viser, W.B. as Trustee | SoALs |
| Vishay BLH | SoALs |
| Vision & Healing Ministries | SoALs |
| Vista Com | SoALs |
| Vitrano, Jane Meeks | SoALs |
| Vogelsang, William | SoALs |
| VoiceLog | SoALs |
| Voith Turbo Inc. | SoALs |
| Volante Mobile Inc. | SoALs |
| Volcik, Douglas Alan | SoALs |
| Volian Enterprises Inc. | SoALs |
| Volterra Energy LLC | SoALs |
| Volvo Rents 139 | SoALs |
| Von Gardner, Larry | SoALs |
| Vopak North America Inc. | SoALs |
| Vorwerk, D.W. | SoALs |
| Vought Corp. | SoALs |
| Vox Mobile LLC | SoALs |
| Voyten Electric & Electronics Inc. | SoALs |
| Vu, Xuan | SoALs |
| VWR International LLC | SoALs |
| W.C. Supply Co. Inc. | SoALs |
| W.J. Barney & Connecticut Insurance Guarantee Association | SoALs |
| W.R. Grace & Co. | SoALs |
| W.R. Grace & Co. Conn. | SoALs |
| W.R. Grace Co. | SoALs |
| W.S. Red Hancock Inc. | SoALs |
| W.W. Grainger Inc. | SoALs |
| Wack, Gloria | SoALs |
| Waco Carbonic Co. Inc. | SoALs |
| Waco Carbonic Co. Leasing | SoALs |

| | |
|---|---|
| Wade, Freddy | SoALs |
| Wade, Minnie Lee | SoALs |
| Wade, Vickey | SoALs |
| Wadley Institute of Molecular Medicine | SoALs |
| Waffle House | SoALs |
| Waggoner, Garry | SoALs |
| Wagner, Galen F. | SoALs |
| Wahle, Sheryl Lynn | SoALs |
| Waid, Barbara Ann | SoALs |
| Waits, Elroy | SoALs |
| Waits, Mary Dean | SoALs |
| Waits, Roy Lee | SoALs |
| Waits, T.B. | SoALs |
| Waits, Tommy Joe | SoALs |
| Wakefield Associates | SoALs |
| Walden Energy LLC | SoALs |
| Waldrop, A.H. | SoALs |
| Waldrop, Dorothy | SoALs |
| Waldrop, Dwayne | SoALs |
| Waldrop, John Ivan | SoALs |
| Waldrop, Kenny | SoALs |
| Waldrop, Paula Ann | SoALs |
| Waldrop, Steven Carl | SoALs |
| Waldrop, William D. | SoALs |
| Walker, Arlena Chancellor | SoALs |
| Walker, Betty Jean | SoALs |
| Walker, Buster | SoALs |
| Walker, Camella | SoALs |
| Walker, Daisy Mae | SoALs |
| Walker, Jack D. | SoALs |
| Walker, James J. | SoALs |
| Walker, Jeffrey | SoALs |
| Walker, Jettie James | SoALs |
| Walker, Linda | SoALs |
| Walker, Pat | SoALs |
| Walker, Patsy Ruth | SoALs |
| Walker, Roger | SoALs |
| Walker,Betty Jean | SoALs |
| Wall, Candace Elizabeth | SoALs |
| Wallace, Billy Wayne | SoALs |
| Wallace, Carl P., Jr. | SoALs |
| Wallace, Dale M. | SoALs |
| Wallace, David B. | SoALs |
| Wallace, Frankie Lee | SoALs |
| Wallace, Helen Louise | SoALs |
| Wallace, Lloyd E. | SoALs |
| Wallace, Louise | SoALs |
| Wallace, Lowry A. | SoALs |
| Wallace, Mary D. | SoALs |
| Wallace, Oddie | SoALs |
| Wallace, Opaline | SoALs |
| Wallace, Paul A. | SoALs |
| Wallace, Percy Everett | SoALs |
| Wallace, Ruth | SoALs |
| Wallace, William Edward | SoALs |

| | |
|---|---|
| Wallace, William W. | SoALs |
| Waller, Annie I. | SoALs |
| Waller, Carnell | SoALs |
| Waller, Frankie Syble | SoALs |
| Waller, H.A. | SoALs |
| Waller, Laverne | SoALs |
| Waller, Mary Frances | SoALs |
| Waller, W.D. | SoALs |
| Walling, Dale | SoALs |
| Wallis, Virginia Ruth | SoALs |
| Walls, Audrey | SoALs |
| Walls, Holmes | SoALs |
| Wal-Mart Store #371 | SoALs |
| Walnut Creek Mining Co. | SoALs |
| Walsh Timber Co. | SoALs |
| Walsh Timber Co. | SoALs |
| Walter, Jo Ann | SoALs |
| Walters, F. | SoALs |
| Walters, Jo Ann | SoALs |
| Walters, Patsy Gillispie | SoALs |
| Walthall, George Bruce | SoALs |
| Walthall, George E. "Cotton" | SoALs |
| Walthall, Harold Michael | SoALs |
| Walther, Jill Harrell | SoALs |
| Walther, Melvin | SoALs |
| Walton, J.L. Cato | SoALs |
| Walton, Kathryn | SoALs |
| Walton, Royce | SoALs |
| Ward Timber Holdings | SoALs |
| Ward, Annie Florence | SoALs |
| Ward, Lorna K. | SoALs |
| Ward, Michael H. | SoALs |
| Ward, W.R., Jr. | SoALs |
| Ward, William H. | SoALs |
| Warfab Field Machining & Erection Corp. | SoALs |
| Warner, Jill | SoALs |
| Warren, C.W. | SoALs |
| Warren, Evelyn D. | SoALs |
| Warren, Marilyn K. | SoALs |
| Warren, Marilyn Katherine | SoALs |
| Warrick, David | SoALs |
| Warrick, J.D. | SoALs |
| Warrick, Kathy | SoALs |
| Warrick, Larry | SoALs |
| Warrick, Paul | SoALs |
| Warrington Homes LLC | SoALs |
| Warsham, John C. | SoALs |
| Wasatch Energy LLC | SoALs |
| Washington, Mildred | SoALs |
| Washington, Patricia Shears | SoALs |
| Washington, Valrie | SoALs |
| Wasilewski, Susan E. | SoALs |
| Waste Management National Services Inc. | SoALs |
| Waste Management of Fort Worth | SoALs |
| Waste Oil Collectors Inc. | SoALs |

| | |
|---|---|
| Waste Water Solutions | SoALs |
| Wastewater Solutions | SoALs |
| Water & Process Technologies | SoALs |
| Watkins, Ruth | SoALs |
| Waton, Alma L.J. | SoALs |
| Watsco Sales & Service | SoALs |
| Watson, Allene C. | SoALs |
| Watson, Bradley | SoALs |
| Watson, Clifford | SoALs |
| Watson, David H. | SoALs |
| Watson, Edward L. | SoALs |
| Watson, Jason | SoALs |
| Watson, Jeffery Raymond | SoALs |
| Watson, John Alix, Jr. | SoALs |
| Watson, John McClain, Dr. | SoALs |
| Watson, Kenneth Alan | SoALs |
| Watson, L.A. | SoALs |
| Watson, Larry Donnall | SoALs |
| Watson, Linda K. | SoALs |
| Watson, Lois Wright | SoALs |
| Watson, Mammie R. | SoALs |
| Watson, Mariwynn Alford | SoALs |
| Watson, Rex D. | SoALs |
| Watson, Sidney | SoALs |
| Watson, William H., Jr. | SoALs |
| Watts Marketing & Management Services Inc. | SoALs |
| Watts, Merry | SoALs |
| Watts, Vanessa Marie | SoALs |
| Watts, Virginia | SoALs |
| Waugh, Mallory | SoALs |
| Waveland Wastewater Management District | SoALs |
| Wayne Bradley Trust | SoALs |
| WC Supply Co. Inc. | SoALs |
| WCR Inc. | SoALs |
| Weatherford Aerospace Inc. | SoALs |
| Weatherford US Inc. | SoALs |
| Weatherford US LP | SoALs |
| Weatherford, Bobby | SoALs |
| Weatherford, Sabrena Sue | SoALs |
| Weatherford, Sabrina | SoALs |
| Weathersbee, Barbara J. | SoALs |
| Weaver, Adele | SoALs |
| Weaver, Agnes Langley | SoALs |
| Weaver, Betty | SoALs |
| Weaver, Bill | SoALs |
| Weaver, Bonnie Mae | SoALs |
| Weaver, Carl E. | SoALs |
| Weaver, Elaine | SoALs |
| Weaver, Ellen T. | SoALs |
| Weaver, Hershel | SoALs |
| Weaver, Inez | SoALs |
| Weaver, Inez Porter | SoALs |
| Weaver, Inos | SoALs |
| Weaver, J.R. | SoALs |
| Weaver, Jaye | SoALs |

| | |
|---|---|
| Weaver, Jim William, Jr. | SoALs |
| Weaver, Larry A. | SoALs |
| Weaver, Louis | SoALs |
| Weaver, Minnie Bell | SoALs |
| Weaver, Phillip | SoALs |
| Weaver, Ronald Wayne | SoALs |
| Webb, Affie | SoALs |
| Webb, Sandra Lefan | SoALs |
| Weben Industries Inc. | SoALs |
| Webprop LLC | SoALs |
| Websense Inc. | SoALs |
| WebSitePulse | SoALs |
| Webster, Bill | SoALs |
| Webster, Cathy | SoALs |
| Webster, City of (TX) | SoALs |
| Webster, Daniel | SoALs |
| Webster, Daniel Morris | SoALs |
| Webster, William Billy | SoALs |
| Webster, William W. | SoALs |
| Webtrends Inc. | SoALs |
| Wedgeworth, Gary | SoALs |
| Weeks, Edward, Dr. | SoALs |
| Weeks, Etta Todd | SoALs |
| Weeks, Sharon Brogoitti | SoALs |
| Weems, Carolyn | SoALs |
| Wegher, Joyce Craig | SoALs |
| Weiland, Chester C. | SoALs |
| Weingarten Weather Consulting | SoALs |
| Weingarten, Andy | SoALs |
| Weir Power & Industrial | SoALs |
| Weiser, Jeffrey M. | SoALs |
| Welch, Barbara S. | SoALs |
| Welch, Henry D. | SoALs |
| Welch, James Millard, Jr. | SoALs |
| Welch, Kathy Anne Kyle | SoALs |
| Welch, Lucille Holcomb | SoALs |
| Welch, Mark | SoALs |
| Welch, Mary Deirdre | SoALs |
| Weldon, Dorothy Marie | SoALs |
| Weldon, Jack | SoALs |
| Weldstar Co. | SoALs |
| Wells Fargo Bank Northwest NA | SoALs |
| Wells Fargo Commodities LLC | SoALs |
| Wells Fargo Equipment Finance Inc. | SoALs |
| Wells Fargo Rail Car | SoALs |
| Wells, Brien Water | SoALs |
| Wells, James | SoALs |
| Wells, Maudie Larue | SoALs |
| Well-Vac | SoALs |
| Wendy Krispin Caterer Inc. | SoALs |
| Wenning, Brian | SoALs |
| Wesco Aircraft Electronic Products Group | SoALs |
| Wesley, Warren | SoALs |
| West A Thomson Reuters Business | SoALs |
| West Tennessee Communications | SoALs |

| | |
|---|---|
| West Tex Groundwater District | SoALs |
| West, Jerry A. | SoALs |
| West, Jewell Crowder | SoALs |
| Westar Energy Inc. | SoALs |
| West-Armbruster, Jamie | SoALs |
| West-Armbruster, Katheleen | SoALs |
| Westerheide, Jeffery | SoALs |
| Western Chemical International | SoALs |
| Western Electric Co. Inc. | SoALs |
| Western Fuels Association | SoALs |
| Western Gas Resources Inc. | SoALs |
| Western Geophysical Co. | SoALs |
| Western Marketing Inc. | SoALs |
| Western Production Co. | SoALs |
| Western Specialty Coatings Co. | SoALs |
| Western Systems Power Pool (WSPP Inc.) | SoALs |
| Western Union Corp. | SoALs |
| Westgate Complex LLC | SoALs |
| Westgate Park Apartments | SoALs |
| Westinghouse Electric Co. - NS Field Services | SoALs |
| Westinghouse Electric Corp. Environmental Affairs | SoALs |
| Westinghouse Motor Co. | SoALs |
| Westland Oil | SoALs |
| Westmoreland, Carmela A. | SoALs |
| Westmoreland, Ilene G. | SoALs |
| Westmoreland, Joe K. | SoALs |
| Westmoreland, Larry D. | SoALs |
| Westmoreland, Merle | SoALs |
| Weston Solutions Inc. | SoALs |
| Westphal, Susie J. | SoALs |
| Westphal, Susie Jane | SoALs |
| Westvaco | SoALs |
| Westwood Residential | SoALs |
| Weyerhaeuser NR Co. | SoALs |
| Whatley, Dorothy Pearson | SoALs |
| Wheeler, Billy G. | SoALs |
| Wheeler, Claudia B. | SoALs |
| Wheeler, Elizabeth L. | SoALs |
| Whipple, John | SoALs |
| Whisnant, Catherine | SoALs |
| Whispering Pines Apartments LLC | SoALs |
| Whitaker, Archie Mae | SoALs |
| Whitaker, Mary Jane | SoALs |
| Whitaker, Mary Jane | SoALs |
| Whitaker, William | SoALs |
| Whitaker, William H. | SoALs |
| White Chemical International | SoALs |
| White Septic Tank Co. | SoALs |
| White, Barbara Ann | SoALs |
| White, Bruce | SoALs |
| White, C.C. | SoALs |
| White, Charles Steven | SoALs |
| White, Cherice | SoALs |
| White, Chris | SoALs |

| | |
|---|---|
| White, Constance Marie | SoALs |
| White, Debra D. | SoALs |
| White, Donald M. | SoALs |
| White, Dorothy W. | SoALs |
| White, Elvia N. | SoALs |
| White, Evelyn Irene | SoALs |
| White, Freddie | SoALs |
| White, Irene | SoALs |
| White, Joy | SoALs |
| White, Joy Fenton | SoALs |
| White, Joy Fenton | SoALs |
| White, Kenneth | SoALs |
| White, Kevin L. | SoALs |
| White, Kirk | SoALs |
| White, Mardel Morris | SoALs |
| White, Mary | SoALs |
| White, Rhonda | SoALs |
| White, Richard | SoALs |
| White, Robert, Jr., | SoALs |
| White, Savanah | SoALs |
| White, Thermon | SoALs |
| Whitehead, Clifton | SoALs |
| Whitehead, Clifton Rayford | SoALs |
| Whitehead, Donald R. | SoALs |
| Whitehead, Tossie McGuyer | SoALs |
| Whitehurst, Margery | SoALs |
| Whiteside, Diane Morris | SoALs |
| Whitfield, Mae Frances Hughes | SoALs |
| Whiting Services Inc. | SoALs |
| Whitney Smith Co. | SoALs |
| Whitrock, Leah K. | SoALs |
| Whitt, Lloyd | SoALs |
| Whitten, Donald | SoALs |
| Whitten, Linda | SoALs |
| Whitwell, Carolyn W. | SoALs |
| Wicker, Linda Kay | SoALs |
| Wigginton, E. Maxine | SoALs |
| Wiggs, Brett | SoALs |
| Wight, David | SoALs |
| Wilbanks, Barbara | SoALs |
| Wilber, Bonnie | SoALs |
| Wilburn, Watson | SoALs |
| Wilder, C. | SoALs |
| Wilder, Donna | SoALs |
| Wilder, J.W. | SoALs |
| Wilder, Jay | SoALs |
| Wildwood Branch | SoALs |
| Wildwood Branch Townhomes LP | SoALs |
| Wiley Sanders Tank Lines Inc. | SoALs |
| Wilganowski, Larry | SoALs |
| Wilhite,  Lillian | SoALs |
| Wilhite, George | SoALs |
| Wilhite, Jan | SoALs |
| Wilhite, Lillian | SoALs |
| Wilhite, Mike | SoALs |

| | |
|---|---|
| Wilhite, Perry M. | SoALs |
| Wilkerson, Inez | SoALs |
| Wilkerson, Pamela | SoALs |
| Wilkerson, Sally | SoALs |
| Wilkerson, Thomas L. | SoALs |
| Wilkerson, Walter | SoALs |
| Wilkinson, Correatta | SoALs |
| Wilkinson, Dorothy C. | SoALs |
| Wilkinson, Gordon | SoALs |
| Wilks, Douglas | SoALs |
| Wilks, Ellen | SoALs |
| Wilks, Ellen Hall | SoALs |
| Wilks, Louella | SoALs |
| Wilksco, Louella Alford | SoALs |
| Willard, Billy Neal | SoALs |
| Willard, Finis | SoALs |
| Willard, Herman | SoALs |
| Willard, Joe | SoALs |
| Willard, Leslie D. | SoALs |
| Willard, Tommie | SoALs |
| Willard, Vernon | SoALs |
| William B. Taylor Family Trust | SoALs |
| William B. Taylor Marital Trust | SoALs |
| William Oncken Corp., The | SoALs |
| Williams Janitorial | SoALs |
| Williams Power Co. Inc. | SoALs |
| Williams Products Inc. | SoALs |
| Williams, A.C. | SoALs |
| Williams, Ada | SoALs |
| Williams, Amy Mamzic | SoALs |
| Williams, Archie Darrell | SoALs |
| Williams, Barbara | SoALs |
| Williams, Betty Marie | SoALs |
| Williams, Bob | SoALs |
| Williams, Brenda | SoALs |
| Williams, Bronice Barron | SoALs |
| Williams, Bruce | SoALs |
| Williams, Bruce | SoALs |
| Williams, Carolyn Reed | SoALs |
| Williams, Cecil | SoALs |
| Williams, Christina Ann | SoALs |
| Williams, Claudia | SoALs |
| Williams, Clifford A. | SoALs |
| Williams, Clovis | SoALs |
| Williams, Cora Bell | SoALs |
| Williams, D.J. | SoALs |
| Williams, Daniel C. | SoALs |
| Williams, Daniel Lynn | SoALs |
| Williams, Daphene | SoALs |
| Williams, Darlene F. | SoALs |
| Williams, David Lee | SoALs |
| Williams, Donald Laverne | SoALs |
| Williams, Donna | SoALs |
| Williams, Douglas | SoALs |
| Williams, Douglas, Jr. | SoALs |

| | |
|---|---|
| Williams, Edward | SoALs |
| Williams, Elizabeth V. | SoALs |
| Williams, Emma Jane | SoALs |
| Williams, Emma Nell | SoALs |
| Williams, Glenn | SoALs |
| Williams, Graylon | SoALs |
| Williams, Gregory | SoALs |
| Williams, Helen | SoALs |
| Williams, Jack P. | SoALs |
| Williams, Jack Wayne | SoALs |
| Williams, Jacqueline K. | SoALs |
| Williams, James | SoALs |
| Williams, James E. | SoALs |
| Williams, Jeffrey Alan | SoALs |
| Williams, John | SoALs |
| Williams, John E. | SoALs |
| Williams, Judy Haden | SoALs |
| Williams, Justin | SoALs |
| Williams, Keith R. | SoALs |
| Williams, Leslie Jo Newman | SoALs |
| Williams, Lois P. | SoALs |
| Williams, Lyndon Albert | SoALs |
| Williams, M.L. | SoALs |
| Williams, Marie | SoALs |
| Williams, Michael | SoALs |
| Williams, Myra | SoALs |
| Williams, Opal G. | SoALs |
| Williams, Patricia Slominski | SoALs |
| Williams, Paula | SoALs |
| Williams, Paula G. | SoALs |
| Williams, Ralph | SoALs |
| Williams, Rebecca | SoALs |
| Williams, Reetus | SoALs |
| Williams, Ronnie | SoALs |
| Williams, Ruby Jean | SoALs |
| Williams, Sam | SoALs |
| Williams, Steve | SoALs |
| Williams, Steven Mark | SoALs |
| Williams, Sue | SoALs |
| Williams, Thomas Hiram | SoALs |
| Williams, Tommy Gene | SoALs |
| Williams, Tommy Joe | SoALs |
| Williams, Troy | SoALs |
| Williams, Troy Ray | SoALs |
| Williams, Wendell Woodrow | SoALs |
| Williams, Wesley | SoALs |
| Williams, Willie B. | SoALs |
| Williams, Wyndle A. | SoALs |
| Williamson, Billie | SoALs |
| Williamson, Charles M. | SoALs |
| Williamson, John M. | SoALs |
| Williamson, Margaret J. Bolton | SoALs |
| Willingham, Delilah | SoALs |
| Willis, Cathy A. | SoALs |
| Willis, Nolan B. | SoALs |

| | |
|---|---|
| Willmer, George D. | SoALs |
| Willowdale Services | SoALs |
| Wilmoth, Terri Roy | SoALs |
| Wil-Ron Manufacturing Corp. | SoALs |
| Wilson Co. | SoALs |
| Wilson Engraving Co. Inc. | SoALs |
| Wilson, Algon | SoALs |
| Wilson, Earl, Sr. | SoALs |
| Wilson, Elba | SoALs |
| Wilson, Grail Currey | SoALs |
| Wilson, Hiram | SoALs |
| Wilson, Hiram | SoALs |
| Wilson, Irene | SoALs |
| Wilson, Irene | SoALs |
| Wilson, Jack | SoALs |
| Wilson, Jeff | SoALs |
| Wilson, Joe W. | SoALs |
| Wilson, John F. | SoALs |
| Wilson, Judy Y. | SoALs |
| Wilson, Marie Arterburn | SoALs |
| Wilson, Patricia A. | SoALs |
| Wilson, R.W. | SoALs |
| Wilson, Rena Beth Shields | SoALs |
| Wilson, Richard | SoALs |
| Wilson, Tommy | SoALs |
| Wilson, Vicki Hoskins | SoALs |
| Wilson, Vicki L. | SoALs |
| Wilson, Virginia Parish | SoALs |
| Wimberley, Charles E. | SoALs |
| Wimberly, Sandra Sue | SoALs |
| Winchester Industries Inc. | SoALs |
| Windle, Donna Sue Morton | SoALs |
| Windle, Ida Fay | SoALs |
| Windle, Parker | SoALs |
| Windsor Plantation LP | SoALs |
| Windsor, Paul | SoALs |
| Wingfield, Dorothy J. | SoALs |
| Wingtip LLC | SoALs |
| Winniford, Gloria | SoALs |
| Winniford, M.D. | SoALs |
| Winonics Inc. | SoALs |
| Winsatt, Paula L. | SoALs |
| Winston Capital Corp. | SoALs |
| Winston Refining | SoALs |
| Winston, Lisa | SoALs |
| Wisconsin Electric Power Co. | SoALs |
| Wise, Edith | SoALs |
| Wise, T.W. | SoALs |
| Wise, Versie | SoALs |
| Wistrand, Richard | SoALs |
| Witcher, Bobbie (Deceased) | SoALs |
| Witco Chemical Co. | SoALs |
| Witco Corp. | SoALs |
| Witt O'Brien's | SoALs |
| Witt, Billy H. | SoALs |

| | |
|---|---|
| Wix, Johnny J. | SoALs |
| Wiznucleus Inc. | SoALs |
| WJ CPR & First Aid | SoALs |
| Wofford, Loyd Don | SoALs |
| Wolf Creek Nuclear Operating | SoALs |
| Wolf Point Engineers, a Division of North Alabama Fabricating Co. Inc. | SoALs |
| Wolf, Peggy Aileen | SoALs |
| Wolfgang, Jams | SoALs |
| Wolfram Research | SoALs |
| Wollitz, Charles | SoALs |
| Womble Co. Inc. | SoALs |
| Wonderware | SoALs |
| Wood Family Trust | SoALs |
| Wood Group Power Plant Services Inc. | SoALs |
| Wood Group Power Solutions Inc. | SoALs |
| Wood, Al | SoALs |
| Wood, Andrea L. | SoALs |
| Wood, Bernice | SoALs |
| Wood, Bobby C. | SoALs |
| Wood, C.B. | SoALs |
| Wood, Dora Lee | SoALs |
| Wood, Krystal | SoALs |
| Wood, Mark | SoALs |
| Wood, Mary S. | SoALs |
| Wood, Mattie Louise | SoALs |
| Wood, Mike | SoALs |
| Wood, Pam | SoALs |
| Wood, Patsy | SoALs |
| Wood, William Franklin | SoALs |
| Wood-Al Holdings Joint Ventures | SoALs |
| Woodall, Donald | SoALs |
| Woodall, Louie V. | SoALs |
| Woodall, Marolyn C. | SoALs |
| Woodedge | SoALs |
| Woodedge | SoALs |
| Woodland Ridge | SoALs |
| Woods, Arlyn | SoALs |
| Woods, Cerestra | SoALs |
| Woods, Charles Steven | SoALs |
| Woods, Emma Lou | SoALs |
| Woods, Genelle McKay | SoALs |
| Woods, James Drew | SoALs |
| Woods, Sonja Richardson | SoALs |
| Woods, Thomas Hill | SoALs |
| Woodson Lumber | SoALs |
| Woodson Lumber Co. of Lexington | SoALs |
| Woodward, Brenda | SoALs |
| Woodwind Apartments | SoALs |
| Woolley Tool Co. | SoALs |
| Worden Safety Products LLC | SoALs |
| Worden, Charis Martin | SoALs |
| Workplace Solutions | SoALs |
| Worley Parsons Group Inc. | SoALs |
| Worley, Martha Kate | SoALs |

| | |
|---|---|
| Worley, Martha M. | SoALs |
| Worsham, Bobbie Miller | SoALs |
| Worsham, Joe A. | SoALs |
| Worsham, John C. | SoALs |
| Worsham, Ola | SoALs |
| Worthington Point | SoALs |
| Worthington, The | SoALs |
| Wray Ford | SoALs |
| Wren Oilfield Services Inc. | SoALs |
| WRH Realty Services Inc. | SoALs |
| WRH Sage Pointe Ltd. | SoALs |
| Wriggle, Curtis Wayne | SoALs |
| Wrigh, Shelli | SoALs |
| Wright Chemical Corp. | SoALs |
| Wright, Adriene J. | SoALs |
| Wright, Andrew | SoALs |
| Wright, Angie Neill Moore | SoALs |
| Wright, Beatrice | SoALs |
| Wright, Billy Ray, Deceased | SoALs |
| Wright, Brett | SoALs |
| Wright, C.J. | SoALs |
| Wright, Cleo M | SoALs |
| Wright, Deloras Ann Sanders | SoALs |
| Wright, Donna | SoALs |
| Wright, Dorothy | SoALs |
| Wright, Earnest | SoALs |
| Wright, Eddie | SoALs |
| Wright, Edward W. | SoALs |
| Wright, Edward Wayne | SoALs |
| Wright, Edward Wayne | SoALs |
| Wright, Elizabeth Clemmons | SoALs |
| Wright, Harlee D. | SoALs |
| Wright, J.D. | SoALs |
| Wright, J.D. | SoALs |
| Wright, James | SoALs |
| Wright, John | SoALs |
| Wright, Joyce | SoALs |
| Wright, L.D., Jr | SoALs |
| Wright, L.D., Jr. | SoALs |
| Wright, L.J. | SoALs |
| Wright, Mary | SoALs |
| Wright, Michele Woods | SoALs |
| Wright, Patricia | SoALs |
| Wright, Patricia | SoALs |
| Wright, Rhuby | SoALs |
| Wright, Roscoe | SoALs |
| Wright, Sandra Richardson | SoALs |
| Wright, Sharon Sue | SoALs |
| Wright, Shirley | SoALs |
| Wright, Vonda Lou | SoALs |
| Wright, Wanda D. | SoALs |
| Wright, Wanda Darlene | SoALs |
| Wrigley, Daniel | SoALs |
| Wrigley, Daniel | SoALs |
| Wrigley, Rachel | SoALs |

| | |
|---|---|
| Wrigley, Rachel | SoALs |
| Wrotenbery, Martha Lunsford | SoALs |
| W-S Industrial Services Inc. | SoALs |
| WS Red Hancock Inc. | SoALs |
| WSI | SoALs |
| WTG Fuels Inc. | SoALs |
| Wyatt Industries | SoALs |
| Wyatt, Euell E. | SoALs |
| Wyatt, Frederica H. | SoALs |
| Wyatt, Gloria Jo | SoALs |
| Wyatt, Grace Baw | SoALs |
| Wyatt, H.A. | SoALs |
| Wyatt, Hugh A., Jr. | SoALs |
| Wyatt, Larry | SoALs |
| Wyatt, Larry Eugene | SoALs |
| Wyatt, Margie | SoALs |
| Wyatt, Marie Brevard | SoALs |
| Wyatt, Melody May | SoALs |
| Wyatt, Sammy B. | SoALs |
| Wyatt, W.C. | SoALs |
| Wyche, Mary Lois | SoALs |
| Wylie, Carl L. | SoALs |
| Wylie, Denver Louise | SoALs |
| Wylie, James E. | SoALs |
| Wylie, James E. | SoALs |
| Wylie, Wilma Lee | SoALs |
| Wynn, Martha Brooks | SoALs |
| Wynn, Martha Joyce Brooks | SoALs |
| Wynn, Sandra B. | SoALs |
| Wynne, Mae Brown | SoALs |
| Xcel Energy | SoALs |
| Xerox Corp. | SoALs |
| XH LLC | SoALs |
| XL Oil & Chemical Inc. | SoALs |
| XL Specialty Insurance Co. | SoALs |
| Xojet On | SoALs |
| Xtra 21 Express LLC | SoALs |
| Xtra 21 Express Trucking | SoALs |
| Yaka Energy LLC | SoALs |
| Yandle, C.P. | SoALs |
| Yandle, Charley | SoALs |
| Yandle, Frankie | SoALs |
| Yandle, Frankie Dunklin | SoALs |
| Yandle, Wayne | SoALs |
| Yankelovich Partners Inc. | SoALs |
| Yarborough, James L., Jr. | SoALs |
| Yarborough, N. Patricia, Dr. | SoALs |
| Yarbrough, James | SoALs |
| Yarbrough, Kaycee | SoALs |
| Yates Constructors LLC | SoALs |
| Yellow Freight Lines | SoALs |
| Yellowfin Energy Consulting LLC | SoALs |
| YMCA Turkey Trot | SoALs |
| Yohn, Steve K. | SoALs |
| York, a Johnson Controls Co. | SoALs |

| | |
|---|---|
| York, Chat | SoALs |
| York, Lester | SoALs |
| Young County Butane Co. | SoALs |
| Young, Alan G. | SoALs |
| Young, G. B. | SoALs |
| Young, Jewell Pauline | SoALs |
| Young, Jim T. | SoALs |
| Young, Kelley McKinney | SoALs |
| Young, Laurissa | SoALs |
| Young, Michael G. | SoALs |
| Young, Terri Laird | SoALs |
| Young, Wanda Jo | SoALs |
| Young, Willie Mae | SoALs |
| Youngblood, Bob | SoALs |
| Youngblood, James | SoALs |
| Youngblood, Jane | SoALs |
| Youngblood, Robert A. | SoALs |
| Youngs Tank Inc. | SoALs |
| Youth Athletic Basketball Assoc of Glen Rose | SoALs |
| YRC Inc. | SoALs |
| Z Firm, The | SoALs |
| Zachry, Rick | SoALs |
| Zafar, Kay-Khosro | SoALs |
| Zager, Mary Ann | SoALs |
| Zainfeld, Stanley | SoALs |
| Zamorsky, Willie S. | SoALs |
| Zan, Albin | SoALs |
| Zapata Gulf Marine | SoALs |
| Zee Medical Service Co. | SoALs |
| Zemanek, Victor | SoALs |
| Zeneca Inc. | SoALs |
| Zigel, Lois S. | SoALs |
| Zimmer Inc. | SoALs |
| Zimmerman, Herbert G. | SoALs |
| Zimmite Corp. | SoALs |
| Ziola, Judy E. Coursey | SoALs |
| Zoecon Corp. | SoALs |
| Zoho Corp. | SoALs |
| Zones Inc. | SoALs |
| Zuchowski, C.B. | SoALs |
| Zureich, Herbert | SoALs |
| Zurn Pex Inc. | SoALs |
| Zweiacker, Paul | SoALs |
| 2603 Augusta Investors | SoFAS |
| Aca Inc. | SoFAS |
| Accessdata Group LLC | SoFAS |
| Acclaim Energy Ltd. | SoFAS |
| Acme Boiler Co. | SoFAS |
| Adelstein, Mark | SoFAS |
| Adobe Systems Inc. | SoFAS |
| Advanced Analytical Laboratories LLC | SoFAS |
| Advanced Discovery | SoFAS |
| Aegis Communications Group Inc. | SoFAS |
| AEP-Texas Central Co. | SoFAS |
| AEP-Texas North Co. | SoFAS |

| | |
|---|---|
| Aero-Metric Inc. | SoFAS |
| AES Alamitos LLC | SoFAS |
| Affiliated Electric Group LLC | SoFAS |
| Afton Chemical Corp. | SoFAS |
| Air & Gas Systems Inc. | SoFAS |
| Air Liquide America Specialty | SoFAS |
| Airgas Safety Inc. | SoFAS |
| Airgas Southwest Inc. | SoFAS |
| Airgas Specialty Products Inc. | SoFAS |
| Aker Solutions Americas Inc. | SoFAS |
| Alberici Constructors Inc. | SoFAS |
| All In One Printing LLC | SoFAS |
| Allconnect Inc. | SoFAS |
| Allen-Brady Co. | SoFAS |
| All-State Industries Inc. | SoFAS |
| Alon USA | SoFAS |
| Alpha Industrial Supply | SoFAS |
| American Golf Cars | SoFAS |
| Americom Telecommunications Inc. | SoFAS |
| Ametek Canada Inc. | SoFAS |
| Anderson Fertilizer & Milling Co. | SoFAS |
| Anderson, Craig | SoFAS |
| Andxco LLC | SoFAS |
| Angelina & Nacogdoches Water Control & Improvement District #1 | SoFAS |
| Angus Systems Group Inc. | SoFAS |
| Anodamine Inc. | SoFAS |
| Anvil International | SoFAS |
| Apex Titan Inc. | SoFAS |
| AR/WS Texas GP LLC | SoFAS |
| Argo Turboserve Corp. | SoFAS |
| Argus Media Inc. | SoFAS |
| Aristotle International Inc. | SoFAS |
| Arrow Tech | SoFAS |
| Artografx Inc. | SoFAS |
| Ascend Performance Materials LLC | SoFAS |
| Aspen Power LLC | SoFAS |
| Association of Edison Illuminating Cos. | SoFAS |
| Association of National Advertisers | SoFAS |
| Astech Inc. | SoFAS |
| Atlas Copco Comptec LLC | SoFAS |
| Automotive Rentals Inc. | SoFAS |
| B&L Portable Toilets | SoFAS |
| B. J. Glass Co. | SoFAS |
| Badger Daylighting Corp. | SoFAS |
| Bailey, Kathey | SoFAS |
| Barco Pump | SoFAS |
| Bartlett Nuclear Inc. | SoFAS |
| Basic-PSA Inc. | SoFAS |
| Bell Nunnally & Martin LLP | SoFAS |
| Benitez, Jose F. | SoFAS |
| Bergen Power Pipe Supports Inc. | SoFAS |
| Beroset, Michael D., II | SoFAS |
| BHP Billiton Olympic Dam | SoFAS |
| Bi Inform Inc. | SoFAS |

| | |
|---|---|
| Big Data Energy Services Inc. | SoFAS |
| Big Springs Area Community Foundation Inc. | SoFAS |
| Billy Craig Service Station | SoFAS |
| Bingham McCutchen LLP | SoFAS |
| Blevins, Michael | SoFAS |
| B-Line Filter & Supply Inc. | SoFAS |
| Bloomberg Finance  LP | SoFAS |
| BNY Mellon Asset Servicing | SoFAS |
| Bob Lilly Professional Promo | SoFAS |
| Bobkat Agricultural Services & Construction Inc. | SoFAS |
| Booth, Bruce R. | SoFAS |
| Borchardt, Richard W. | SoFAS |
| Bosworth Brokers LLC | SoFAS |
| Bottom Co. Cleaners The | SoFAS |
| Bradley Arant Boult Cummings LLP | SoFAS |
| Bradley, Andrew T. | SoFAS |
| Bradley, Annice | SoFAS |
| Brady Media Group LLC | SoFAS |
| Brady, Hugh L. | SoFAS |
| Brandpoint | SoFAS |
| Brandwizard Technologies Inc. | SoFAS |
| Brook Anco Corp. | SoFAS |
| Brooks, Barbara | SoFAS |
| Brown, Walter R. | SoFAS |
| Browz LLC | SoFAS |
| Bryan Technical Services Inc. | SoFAS |
| Bryan, John Gibson | SoFAS |
| Building Specialties | SoFAS |
| Byers, Delberta | SoFAS |
| Byers, Larry | SoFAS |
| C. P. Ft Worth LP | SoFAS |
| C.A.R.E. Waxahachie | SoFAS |
| C.C. Creations Ltd. | SoFAS |
| Caldwell Machine & Gear Inc. | SoFAS |
| Camelot Strategic Marketing | SoFAS |
| Cameron Construction & Equipment | SoFAS |
| Cameron Measurement Systems Division | SoFAS |
| Cantu Foods & Supply | SoFAS |
| Capax Discovery LLC | SoFAS |
| Capitol City Janitorial Inc. | SoFAS |
| Cardinal Pumps & Exchangers Inc. | SoFAS |
| Carl S. Richie Jr. Attorney at Law | SoFAS |
| Carl White's Autoplex | SoFAS |
| Caterpillar Inc. | SoFAS |
| Catholic Charities | SoFAS |
| Cattron Theimeg Inc. | SoFAS |
| Cavazos, Eddie | SoFAS |
| CBC Engineers & Associates Ltd. | SoFAS |
| CCET | SoFAS |
| CDW Direct LLC | SoFAS |
| Center For Resource Solutions | SoFAS |
| Centerpoint Energy Gas | SoFAS |
| Central Texas Security & Fire Equipment | SoFAS |
| Century Link | SoFAS |
| Century Process Equipment of South Texas LLC | SoFAS |

| | |
|---|---|
| CH2M Hill Engineers Inc. | SoFAS |
| Chargepoint Inc. | SoFAS |
| Chemsearch | SoFAS |
| Chemtex Industrial Inc. | SoFAS |
| Chestnutt, Ivan | SoFAS |
| Chestnutt, Judith | SoFAS |
| Christian Community Action of Lewisville | SoFAS |
| Chromalox | SoFAS |
| Chwmeg Inc. | SoFAS |
| Circuit Breaker Sales Co Inc. | SoFAS |
| Citi Prepaid Services | SoFAS |
| Clark, Diane Rae | SoFAS |
| Clear Lake Regional Medical Center | SoFAS |
| Clyde Union Inc. | SoFAS |
| Cm Productions Inc. | SoFAS |
| Coastal Chemical Co. LLC | SoFAS |
| Cohesive Information Solutions Inc. | SoFAS |
| Cole Chemical & Distributing Inc. | SoFAS |
| Communications Supply Corp. | SoFAS |
| Community Lifeline Center Inc. | SoFAS |
| Compass Power LLC | SoFAS |
| Competitrack Inc. | SoFAS |
| Complete Environmental Products | SoFAS |
| Compliance & Ethics Learning Solutions | SoFAS |
| Computershare Trust Company NA | SoFAS |
| Conklin Group The | SoFAS |
| Conspec Controls Inc. | SoFAS |
| Contech Engineered Solutions | SoFAS |
| Continental Wireless Inc. | SoFAS |
| Contract Callers Inc. | SoFAS |
| Contractors Building Supply Co | SoFAS |
| Contxt Corp. | SoFAS |
| Cotton, Mary Ann, Phd | SoFAS |
| Cousins Chipman & Brown LLP | SoFAS |
| Crmfusion Inc. | SoFAS |
| Curran International | SoFAS |
| Custom Hose | SoFAS |
| Cutsforth Inc. | SoFAS |
| Dallas Area Rapid Transit | SoFAS |
| Dallas Fan Fares Inc. | SoFAS |
| Danaher Industrial Controls | SoFAS |
| Daryl Flood Logistics,Inc | SoFAS |
| DAS Inc. | SoFAS |
| Dauplaise, Catherine E | SoFAS |
| Davenport, Vida | SoFAS |
| Davis Instruments | SoFAS |
| DCP Midstream Marketing, LLC | SoFAS |
| Dell Software Inc. | SoFAS |
| Delta Airlines | SoFAS |
| Democratic Legislative Campaign Committee | SoFAS |
| Denton County (TX) | SoFAS |
| Digital FX Dallas Inc. | SoFAS |
| Distributed Energy Financial | SoFAS |
| Distribution International | SoFAS |
| DMI Corp. | SoFAS |

| | |
|---|---|
| Dockrey, William D. | SoFAS |
| Double J Drilling | SoFAS |
| Doublehill Properties Inc. | SoFAS |
| DP Engineering Ltd. | SoFAS |
| Drennen Engineering Inc. | SoFAS |
| Drives & Control Services Inc. | SoFAS |
| DST Mailing Services Inc. | SoFAS |
| Ducky Bobs | SoFAS |
| Duke Energy Corp. | SoFAS |
| Dun & Bradstreet Inc. | SoFAS |
| Duratek Inc. | SoFAS |
| Dybzinski, Mary | SoFAS |
| E.D.H. Electric Inc. | SoFAS |
| Eagle Eye Power Solutions LLC | SoFAS |
| Earth Networks Inc. | SoFAS |
| East Hills Instruments Inc. | SoFAS |
| Eastland Central Appraisal District (TX) | SoFAS |
| Eastland County (TX) | SoFAS |
| Easy Recycling & Salvage Inc. | SoFAS |
| Edwin Cooper Inc. | SoFAS |
| EFH Retirement Plan Trust | SoFAS |
| Eggelhof Inc. | SoFAS |
| Electric Bond & Share Corp. | SoFAS |
| Electric Reliability Countil of Texas Inc. | SoFAS |
| Electro-Sensors Inc. | SoFAS |
| EMC Corp. | SoFAS |
| EME Homer City Generation LP | SoFAS |
| Emed Co. Inc. | SoFAS |
| Emerson Network Power Liebert | SoFAS |
| Emsco | SoFAS |
| Emultec Inc. | SoFAS |
| Energy & Engineering Solutions | SoFAS |
| Energy Advisory Service LLC | SoFAS |
| Energy Portfolio Associates LLC | SoFAS |
| Energy Solutions | SoFAS |
| Enoserv LLC | SoFAS |
| Enserch E&C | SoFAS |
| Enviro Sciences Inc. | SoFAS |
| Environ International Corp. | SoFAS |
| EOn New Build & Technology | SoFAS |
| E-Oscar Web | SoFAS |
| Eox Holdings LLC | SoFAS |
| Equipment Depot | SoFAS |
| Equivalent Data | SoFAS |
| ESA Consulting Engineers PA | SoFAS |
| ESG International Inc. | SoFAS |
| Estate of Billy Richardson, Deceased | SoFAS |
| Estate of Clyde Littrell, Deceased | SoFAS |
| Estate of Craig E. Kapp, Deceased | SoFAS |
| Estate of Darlene J. Figura, Deceased | SoFAS |
| Estate of Donald Fountain, Deceased | SoFAS |
| Estate of Jackie Reed, Deceased | SoFAS |
| Estate of James Preston Hoskins, Deceased | SoFAS |
| Estate of Janice Philips | SoFAS |
| Estate of Larry Hedrick, Deceased | SoFAS |

| | |
|---|---|
| Estate of Leonard W. Dybzinski, Deceased | SoFAS |
| Estate of Marian Hamilton, Deceased | SoFAS |
| Estate of Robert D. Hoselton, Deceased | SoFAS |
| Estate of Thomas Shepherd | SoFAS |
| ETS Inc. | SoFAS |
| Evalueserve Inc. | SoFAS |
| Evans, Richard | SoFAS |
| Evoqua Water Technologies LLC | SoFAS |
| Experian | SoFAS |
| Express Cleaning Services Inc. | SoFAS |
| F.E. Hill Co. LLP | SoFAS |
| Fabricated Pipe Inc. | SoFAS |
| Fahy, David William | SoFAS |
| FCS Construction LLC | SoFAS |
| Fiduciary Benchmarks Insights | SoFAS |
| Figura, Thomas C. | SoFAS |
| Fina, Michael C. | SoFAS |
| Fitch Ratings Inc. | SoFAS |
| Fitzpatrick Locomotive Services | SoFAS |
| Fleet Body Equipment | SoFAS |
| Flextech Industries Ltd. | SoFAS |
| Flowserve Corp. - Lynchburg | SoFAS |
| Flowserve US Inc. | SoFAS |
| FLSmidth Salt Lake City Inc. | SoFAS |
| Forney Corp. | SoFAS |
| Fort Worth Chamber of Commerce | SoFAS |
| Fort Worth Promotion & Development Fund | SoFAS |
| Fountain, Louise | SoFAS |
| Fountain, Marc | SoFAS |
| Fountain, Myron | SoFAS |
| Fox Printing LLC | SoFAS |
| Fox Scientific Inc. | SoFAS |
| Frank Surveying Co. Inc. | SoFAS |
| Frederick Cowan & Co. Inc. | SoFAS |
| Freeman Hughes | SoFAS |
| Freestone Central Appraisal District | SoFAS |
| Frisco Project For The Future | SoFAS |
| Frontline Systems | SoFAS |
| G2 Electrical Testing | SoFAS |
| Ga Global Markets LLC | SoFAS |
| Gabriel/Jordan | SoFAS |
| Garcia, Lisa | SoFAS |
| Garcia, Lisa A. | SoFAS |
| Gartner Inc. | SoFAS |
| Gas Capital I LLC | SoFAS |
| GCR Inc. | SoFAS |
| GE Infrastructure Sensing Inc. | SoFAS |
| General Atomic Technologies Corp. | SoFAS |
| General Chemical Performance | SoFAS |
| Genesys Telecommunications Labs Inc. | SoFAS |
| Geoscape | SoFAS |
| Glacken, Pamela Shawn | SoFAS |
| Glen Rose Auto Parts | SoFAS |
| Glen Rose Medical Foundation | SoFAS |
| Global Knowledge Training LLC | SoFAS |

| | |
|---|---|
| Global View Software Inc. | SoFAS |
| Gnet Group LLC | SoFAS |
| Goldberg Godles Wiener & Wright LLP | SoFAS |
| Good Energy | SoFAS |
| Good Samaritans of Garland | SoFAS |
| Goodmans LLP | SoFAS |
| Granbury Air Conditioning & Heating | SoFAS |
| Graybill, Arlene | SoFAS |
| Graybill, Dale | SoFAS |
| Graybill, Delmar | SoFAS |
| Graybill, Lloyd (Deceased) | SoFAS |
| Grayson County (TX) | SoFAS |
| Greater Houston Partnership | SoFAS |
| Greater Longview United Way | SoFAS |
| Gregg, Travis O. | SoFAS |
| Gruber Hurst Johansen Hail | SoFAS |
| Gtanalysis Inc. | SoFAS |
| Guardian 801 Country Place LLC | SoFAS |
| H.K. Ferguson | SoFAS |
| Halo Branded Solutions | SoFAS |
| Hamilton, Jasmine | SoFAS |
| Hamon Research-Cottrell Inc. | SoFAS |
| Hanes Geo Components | SoFAS |
| Hawkins Parnell Thackston & Young LLP | SoFAS |
| Hayes, Lloyd Grant | SoFAS |
| Hays, Carol | SoFAS |
| Hays, James L. | SoFAS |
| Hedrick, Michael | SoFAS |
| Hedrick, Phyllis | SoFAS |
| Hefner Roofing LLC | SoFAS |
| Helmsbriscoe Resource One | SoFAS |
| Henderson Aggregates LLC | SoFAS |
| Henek Fluid Purity Systems Inc. | SoFAS |
| Hennigan Engineering Co Inc. | SoFAS |
| Henson Sales & Service Inc. | SoFAS |
| Hernandez, Anthony | SoFAS |
| Hilti Inc. | SoFAS |
| HMWK LLC | SoFAS |
| Holliday Fenoglio Fowler | SoFAS |
| Honeywell International Inc. | SoFAS |
| Horizon Technology | SoFAS |
| Hoselton, Jeffrey L. | SoFAS |
| Houston Hispanic Chamber of Commerce | SoFAS |
| Houston Light & Power | SoFAS |
| Huffman, Dana | SoFAS |
| Huther & Associates Inc. | SoFAS |
| IBEW Local 2337 | SoFAS |
| IBEW Local 2337 | SoFAS |
| IBEW Local Union No 220 | SoFAS |
| ICF Resources LLC | SoFAS |
| ICI LP America Inc. | SoFAS |
| Idea Integration Corp. | SoFAS |
| Infogroup | SoFAS |
| Infosec Institute | SoFAS |
| Ingram Concrete LLC | SoFAS |

| | |
|---|---|
| Intelometry Inc. | SoFAS |
| Intercall Inc. | SoFAS |
| Interface Americas Inc. | SoFAS |
| International Paint LLC | SoFAS |
| Ircameras Inc. | SoFAS |
| Ironhorse Unlimited Inc. | SoFAS |
| ISI Commercial Refrigeration Inc. | SoFAS |
| J.D.'S Babbitt Bearings LLC | SoFAS |
| J.J. Janitorial | SoFAS |
| Jackson Sjoberg McCarthy & Townsend LLP | SoFAS |
| Jackson, Lisa, as Administrator of the U.S. Environmental Protection Agency | SoFAS |
| James Mintz Group Inc. | SoFAS |
| Jani-King National Accounts Division | SoFAS |
| Jay Henges Enterprises Inc. | SoFAS |
| Jernigan, Travis Eugene | SoFAS |
| Jeta Corp. | SoFAS |
| John T Boyd Co. | SoFAS |
| John Zink Co. LLC | SoFAS |
| Johnson Equipment Co. | SoFAS |
| Johnson Matthey LLC | SoFAS |
| Joseph Oat Corp. | SoFAS |
| Just Energy Texas I Corp. | SoFAS |
| K&G Maintenance | SoFAS |
| Kaufman County Senior Citizens Services | SoFAS |
| Keep Midland Beautiful | SoFAS |
| Kelly Hart & Hallman LLP | SoFAS |
| Kennedy Reporting Service Inc. | SoFAS |
| Kirk & Blum | SoFAS |
| Klein, Cari | SoFAS |
| Kleinfelder | SoFAS |
| Knife River | SoFAS |
| Koetter Fire Protection of Austin LLC | SoFAS |
| Koetter Fire Protection of Longview LLC | SoFAS |
| Kria Systems Inc./Maptek | SoFAS |
| Kwikboost | SoFAS |
| La Vega Independent School District | SoFAS |
| Lakewood Apartments | SoFAS |
| Lam Lyn & Philip PC | SoFAS |
| Lane Valente Industries Inc. | SoFAS |
| Lange, B. John, III | SoFAS |
| Language Line Services | SoFAS |
| LauckGroup, The | SoFAS |
| Leathers, Catherine Ann | SoFAS |
| Leica Geosystems Mining | SoFAS |
| Life Cycle Engineering Inc. | SoFAS |
| Link Co. The | SoFAS |
| Liquidity Energy LLC | SoFAS |
| LIRX | SoFAS |
| Littrell, Ruby | SoFAS |
| Litwin | SoFAS |
| Loggins Culinary | SoFAS |
| Lone Star Yellow Pages Inc. | SoFAS |
| Lowry, William | SoFAS |
| Lubbert, Randall J. | SoFAS |

| | |
|---|---|
| Ludlum Measurements Inc. | SoFAS |
| Lufkin Armature Works Inc. | SoFAS |
| Lyon Workspace Products | SoFAS |
| Malakoff Truck Body Inc. | SoFAS |
| Margan Inc. | SoFAS |
| Marking Services Inc. | SoFAS |
| Marsh USA Inc. | SoFAS |
| Mastercraft Printed Products | SoFAS |
| McCarthy, Gina, as Administrator of the U.S. | SoFAS |
| Environmental Protection Agency | |
| McRae, John Larry | SoFAS |
| MECO Inc. Maintenance Engineering | SoFAS |
| Meeker Marketing LLC | SoFAS |
| Meggitt Safety Systems Inc. | SoFAS |
| Mehta Tech Inc. | SoFAS |
| Meisner, Sally A. | SoFAS |
| Merrick Group Inc. The | SoFAS |
| Metro Coffee Grouppe Inc. | SoFAS |
| Micro Motion Inc. | SoFAS |
| Microsoft Services | SoFAS |
| Miller Electric Co. | SoFAS |
| Mirion Technologies (GDS) Inc. | SoFAS |
| Mitsubishi Electric Power | SoFAS |
| Mlink Technologies Inc. | SoFAS |
| Mobile Mini I Inc. | SoFAS |
| Monster Worldwide Inc. | SoFAS |
| More Tech Inc. | SoFAS |
| Morgan, James O. | SoFAS |
| Morris Nichols Arsht & Tunnell LLP | SoFAS |
| Morrison Knudsen Corp. | SoFAS |
| Morrison Supply Co. | SoFAS |
| Morrison, Jennifer | SoFAS |
| Motiva Enterprises LLC | SoFAS |
| Mphs Inc. | SoFAS |
| Mti Industrial Sensors | SoFAS |
| Murray, Glenn | SoFAS |
| National Conference of State Legislators | SoFAS |
| National Economic Research Associates | SoFAS |
| National Energy & Utility Affordability Coalition | SoFAS |
| National Mining Association | SoFAS |
| National Oilwell | SoFAS |
| Neighborhood Centers | SoFAS |
| Netec International Inc. | SoFAS |
| Neuanalytics | SoFAS |
| New Age Industries | SoFAS |
| Newark Inone | SoFAS |
| Newberry Executive Coaching & Consulting LLC | SoFAS |
| Newgen Products LLC | SoFAS |
| Niece Equipment,Lp | SoFAS |
| N-Line Traffic Maintenance | SoFAS |
| Nolan Battery Co., LLC | SoFAS |
| Nolan County Welfare Association | SoFAS |
| Noria Corp. | SoFAS |
| North Dallas Shared Ministries | SoFAS |
| North Ellis County Outreach | SoFAS |

| | |
|---|---|
| Northeast Texas Opportunity Inc. | SoFAS |
| Northside Community Center | SoFAS |
| Novem Inc. | SoFAS |
| NRG Texas Power LLC | SoFAS |
| Nuclear Electric Insurance | SoFAS |
| Nueces County Department of Human Services (TX) | SoFAS |
| Nye, David T. | SoFAS |
| Nye, Melinda A. | SoFAS |
| NYSE Market Inc. | SoFAS |
| Oil Analysis Lab Inc. | SoFAS |
| Okey, Akpom | SoFAS |
| Oklahoma State Treasurer | SoFAS |
| Oliver Equipment Co | SoFAS |
| Olson, Haley | SoFAS |
| Olympic Wear LLC | SoFAS |
| Omega Project Solutions Inc. | SoFAS |
| Omni Hotels & Resorts | SoFAS |
| Onyx Power & Gas Consulting LLC | SoFAS |
| Open Systems International Inc. | SoFAS |
| Oppel Tire & Service | SoFAS |
| Overhead Door Co. of Tyler-Longview | SoFAS |
| P&H Mining Equipment Inc. | SoFAS |
| Pace Analytical Services Inc. | SoFAS |
| Palisade Corp. | SoFAS |
| Pallas Realty Advisors Inc. | SoFAS |
| Palmer Johnson Power Systems LLC | SoFAS |
| Parago Inc. | SoFAS |
| Parkey, Gary | SoFAS |
| PCI Promatec | SoFAS |
| Peak Activities Inc. | SoFAS |
| PEICO | SoFAS |
| Peopleclick Inc. | SoFAS |
| Philadelphia Mixing Solutions | SoFAS |
| Philips, Craig | SoFAS |
| Phoenix Safety Management Inc. | SoFAS |
| Piping Technology & Products Inc. | SoFAS |
| Pivot Inc. | SoFAS |
| Plant Automation Services | SoFAS |
| Platts | SoFAS |
| Point Multimedia LLC | SoFAS |
| Post Glover Resistors Inc. | SoFAS |
| Poston, John W., Sr., Phd | SoFAS |
| Power Control Systems | SoFAS |
| Powko Industries LLC | SoFAS |
| Precise Software Solutions Inc. | SoFAS |
| Preferred Pump | SoFAS |
| Prestige Economics LLC | SoFAS |
| Priefert Ranch Equipment | SoFAS |
| Primrose Oil Co. Inc. | SoFAS |
| Princess Three Corp. | SoFAS |
| Producers Cooperative Association | SoFAS |
| Progressive Instruments | SoFAS |
| Progressive Pumps Corp. | SoFAS |
| Prolexic Technologies Inc. | SoFAS |

| | |
|---|---|
| Prosper Data Technologies LLC | SoFAS |
| Protec Inc. | SoFAS |
| PRT Inc. | SoFAS |
| PSI Group Inc. | SoFAS |
| Public Affairs Council | SoFAS |
| Pullift Corp. | SoFAS |
| Purvis Industries Ltd. | SoFAS |
| Qualitrol Co. LLC | SoFAS |
| Qualspec LLC | SoFAS |
| R Construction Co. | SoFAS |
| R.A.D. Trucking Ltd. | SoFAS |
| R.H. Sweeney Associates | SoFAS |
| R.J.Trading Group Ltd. | SoFAS |
| R.S. Hughes Co Inc. | SoFAS |
| R.W. Beck Group Inc. | SoFAS |
| R.W. Harden & Associates Inc. | SoFAS |
| Railinc | SoFAS |
| Rapid Power Management LLC | SoFAS |
| Ray W. Davis Consulting | SoFAS |
| Raytheon Engineering & Constructors | SoFAS |
| Red River Central Appraisal District (TX) | SoFAS |
| Reed, Jacquelyn | SoFAS |
| Republican Attorneys General Association | SoFAS |
| Republican Party of Texas | SoFAS |
| Republican State Leadership Committee | SoFAS |
| Results Positive Inc. | SoFAS |
| Reynolds Co. | SoFAS |
| Richard Automation Inc. | SoFAS |
| Richardson, Sandra | SoFAS |
| Ricks Excavation | SoFAS |
| Rise School of Dallas, The | SoFAS |
| Rissing Strategic LLC | SoFAS |
| Ritz Carlton, The | SoFAS |
| RMKN Corp. | SoFAS |
| Robert Half Finance & Accounting | SoFAS |
| Robert Half Legal | SoFAS |
| Roberts Hotels Houston LLC | SoFAS |
| Rockfish | SoFAS |
| Rolled Alloys Inc. | SoFAS |
| Romar & Associates | SoFAS |
| Round Rock Area Serving Center | SoFAS |
| Roundhouse Electric & Equipment Co. | SoFAS |
| Royal Oaks Country Club | SoFAS |
| Royal Purple LLC | SoFAS |
| RSA Security Inc. | SoFAS |
| Rsi Industrial LLC | SoFAS |
| Rusk Appraisal District | SoFAS |
| Rusk County United Way | SoFAS |
| Ryan Mackinnon Vasapoli & Berzok LLP | SoFAS |
| Sabre Industries Tubular Structures | SoFAS |
| Salerno, David | SoFAS |
| Salford Systems | SoFAS |
| Salvation Army Garland | SoFAS |
| Satori Enterprises LLC | SoFAS |
| Savage, Robert T., Jr. | SoFAS |

| | |
|---|---|
| Savitz Research Solutions | SoFAS |
| Schaffer, William J., Jr. | SoFAS |
| Scheef & Stone LLP | SoFAS |
| Scheinost, Floyd E. | SoFAS |
| Schlumberger Canada Ltd. | SoFAS |
| Schmidt Medical Clinic Pa | SoFAS |
| Schneider Electric Buildings | SoFAS |
| Schneider Electric USA Inc. | SoFAS |
| Scientech | SoFAS |
| Scrogum, Benjamin | SoFAS |
| Scurry County Welfare Inc. | SoFAS |
| Select Medical Corp. | SoFAS |
| Senior Flexonics Inc. Pathway | SoFAS |
| Senior Flexonics Pathway Inc. | SoFAS |
| Serveron Corp. | SoFAS |
| Servocon Associates Inc. | SoFAS |
| Serzynski, Julian | SoFAS |
| Shaver's Crawfish & Catering | SoFAS |
| Shepherd, Willa Maye | SoFAS |
| SHI International Corp. | SoFAS |
| Siemens Demag Delaval | SoFAS |
| Sign Express | SoFAS |
| Signwarehouse | SoFAS |
| Simeio Solutions Inc. | SoFAS |
| Simpson, Naomi J. | SoFAS |
| Simpson, William (Deceased) | SoFAS |
| Small, Allison McCombe | SoFAS |
| Smartpros Ltd. | SoFAS |
| SNL Financial LLC | SoFAS |
| Solarwinds Inc. | SoFAS |
| Somervell County Hospital | SoFAS |
| Sopus Products | SoFAS |
| South Milam County United Way | SoFAS |
| Southern Apparatus Services Inc. | SoFAS |
| Southern Co. Services Inc. | SoFAS |
| Southern Crane & Elevator Service Inc. | SoFAS |
| Sps Inc. | SoFAS |
| St Charles Consulting Group | SoFAS |
| Standard Utility Construction Inc. | SoFAS |
| Stansell Pest Control Co | SoFAS |
| Staples Technology Solutions | SoFAS |
| State Legislative Leaders Foundation | SoFAS |
| State Street Bank & Trust Co. of Connecticut NA | SoFAS |
| Steve Mahaffey Construction Inc. | SoFAS |
| Stone, T. Jeff | SoFAS |
| Stovall, Steve | SoFAS |
| Strato Inc. | SoFAS |
| Stroz Friedberg LLC | SoFAS |
| Sumtotal Systems Inc. | SoFAS |
| Sun & Sun Industries Inc. | SoFAS |
| Sunbelt Transformer | SoFAS |
| Sungard Treasury Systems | SoFAS |
| Sunrise Senior Living Services Inc. | SoFAS |
| Sunsource | SoFAS |
| Superior Service Co. | SoFAS |

| | |
|---|---|
| Swan Analytical Instruments | SoFAS |
| Sweet Melissa's Liquidation Warehouse Inc. | SoFAS |
| Swetman Baxter Massenburg LLC | SoFAS |
| Swingle, Tracy | SoFAS |
| Sybron Chemicals Inc. | SoFAS |
| Symantec Corp. | SoFAS |
| T&V Optimum LLC | SoFAS |
| TAES LLC | SoFAS |
| Talenthunter LLC | SoFAS |
| Talley & Associates | SoFAS |
| Taxware LLC | SoFAS |
| Taylor, Victoria | SoFAS |
| Teledyne Brown Engineering | SoFAS |
| Telvent DTN  LLC | SoFAS |
| Templeton Air Conditioning | SoFAS |
| Tercero, Michelle | SoFAS |
| Texas 4 H Youth Development Foundation | SoFAS |
| Texas Chiropractic College | SoFAS |
| Texas Conservative Coalition | SoFAS |
| Texas Democratic Party | SoFAS |
| Texas Eastern Transmission Corp. | SoFAS |
| Texas FFA Foundation | SoFAS |
| Texas Neighborhood Services | SoFAS |
| Texoma Council of Governments | SoFAS |
| Thermo Gamma Metrics LLC | SoFAS |
| Thermo Ramsey | SoFAS |
| Thermon Heat Tracing Services | SoFAS |
| Thomson Reuters (Markets) LLC | SoFAS |
| Thorco Holdings LLC | SoFAS |
| Timberlake & Dickson Inc. | SoFAS |
| Timsco Texas Industrial | SoFAS |
| Toledo Automotive | SoFAS |
| Top Line Rental LLC | SoFAS |
| Torgerson, Terry | SoFAS |
| Torres Credit Services Inc. | SoFAS |
| Transmissions & Distribution Services Inc. | SoFAS |
| Tri Lam Roofing & Waterproofing | SoFAS |
| Triangle Engineering Inc. | SoFAS |
| Trident Steel Corp. | SoFAS |
| Trinity Parts & Components LLC | SoFAS |
| Trinity Waste Services | SoFAS |
| Triple J SA Construction Inc. | SoFAS |
| Triton Supply Inc. | SoFAS |
| TSI Inc. | SoFAS |
| Tuff Ice | SoFAS |
| TXU Gas Capital I | SoFAS |
| Tyco Electronics Corp. | SoFAS |
| Ubm Enterprise Inc. | SoFAS |
| Ue Systems Inc. | SoFAS |
| Uline | SoFAS |
| UniFirst Holdings Inc. | SoFAS |
| United Controls International | SoFAS |
| United Cooperative Services | SoFAS |
| United Engineers & Constructors | SoFAS |
| United Fund of Somervell County | SoFAS |

| | |
|---|---|
| United States Department of Treasury | SoFAS |
| United Training Specialists LLC | SoFAS |
| United Way of Abilene | SoFAS |
| United Way of Brazos Valley | SoFAS |
| United Way of Capital Area | SoFAS |
| United Way of Franklin County TX | SoFAS |
| United Way of Hood County | SoFAS |
| Universal Machining | SoFAS |
| Universal Technologies Inc. | SoFAS |
| Uplift Education | SoFAS |
| USPS PERMIT 1906 TXU ENERGY | SoFAS |
| UT Dallas Accounts Receivable | SoFAS |
| Utilities Service Alliance Inc. | SoFAS |
| Valerie & Co. | SoFAS |
| Van Winkle, Harold | SoFAS |
| Vanguard Solutions Inc. | SoFAS |
| Verint Americas Inc. | SoFAS |
| Vermont Department of Taxes | SoFAS |
| Victoria's Incredible Pizza Co. Ltd. | SoFAS |
| Videotex Systems Inc. | SoFAS |
| Vitalsmarts LC | SoFAS |
| Vitria Technology Inc. | SoFAS |
| Vorwerk, D.W. | SoFAS |
| Vox Technologies | SoFAS |
| Wadeking, Lawrence | SoFAS |
| Wadeking, Lilian | SoFAS |
| Wagstaff, Donald E. M. | SoFAS |
| Warner, Candace | SoFAS |
| Waterfall Security Solutions Ltd. | SoFAS |
| Webucator Inc. | SoFAS |
| West Tenn Communications | SoFAS |
| Westbury Community Hospital LLC | SoFAS |
| Western Process Computers Inc. | SoFAS |
| Western Services Corp. | SoFAS |
| Weyerhaeuser NR Co. | SoFAS |
| Wheelock Energy | SoFAS |
| Wichita Falls Faith Mission | SoFAS |
| Williams Patent Crusher | SoFAS |
| Williams Scotsman Inc. | SoFAS |
| Williams, Marjorie | SoFAS |
| Wilson, Eavy | SoFAS |
| Windham Manufacturing Co Inc. | SoFAS |
| Windrock Inc. | SoFAS |
| WMG Inc. | SoFAS |
| Wolters Kluwer Financial Services Inc. | SoFAS |
| Womack Machine Supply Cos. | SoFAS |
| Womble Drilling Co. Inc. | SoFAS |
| Wood County Electric | SoFAS |
| World Affairs Council of Dallas/Fort Worth | SoFAS |
| World Marketing Dallas | SoFAS |
| Wright Line Inc. | SoFAS |
| Wylie Ministerial Alliance | SoFAS |
| Xylem Dewatering Solutions Inc. | SoFAS |
| Yankelovich Partners | SoFAS |
| Young Conaway Stargatt & Taylor LLP | SoFAS |

| | |
|---|---|
| Zackary, Kirk D. | SoFAS |
| Zasio Enterprises Inc. | SoFAS |
| Zee Medical Inc. | SoFAS |
| Ziegler, Dianne | SoFAS |
| Liberty Mutual Insurance Co. | Surety Bonds |
| Railroad Commissioners of Texas | Surety Bonds |
| RLI | Surety Bonds |
| Safeco Insurance Co. of America | Surety Bonds |
| Texas Department of Transportation, State of | Surety Bonds |
| Texas Department of Transportation, State of (Paris District) | Surety Bonds |
| Texas Department of Transportation, State of (Tyler District) | Surety Bonds |
| Texas State Highway & Public Transportation Commission | Surety Bonds |
| Texas Transportation Commission | Surety Bonds |
| Texas, State of | Surety Bonds |
| United States Army Corp of Engineers, Fort Worth | Surety Bonds |
| | |
| Allen Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Anderson County (TX) | Taxing Authorities-mixed (mostly TX) |
| Andrews County (TX) | Taxing Authorities-mixed (mostly TX) |
| Andrews County Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Angelina County Jr. College (TX) | Taxing Authorities-mixed (mostly TX) |
| Archer City Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Arkansas, State of | Taxing Authorities-mixed (mostly TX) |
| Arlington Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Athens Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Austin Community College - Bastrop (TX) | Taxing Authorities-mixed (mostly TX) |
| Austin Community College - Travis County (TX) | Taxing Authorities-mixed (mostly TX) |
| Austin Community College (TX) | Taxing Authorities-mixed (mostly TX) |
| Axtell Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Ballinger Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Baylor County (TX) | Taxing Authorities-mixed (mostly TX) |
| Beckville Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Bell County (TX) | Taxing Authorities-mixed (mostly TX) |
| Bells Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Big Spring Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Blackwell Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Blum Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Bonham Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Bosque County (TX) | Taxing Authorities-mixed (mostly TX) |
| Brazos County (TX) | Taxing Authorities-mixed (mostly TX) |
| Breckenridge Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Bremond Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Brookshire - Katy Drainage District (TX) | Taxing Authorities-mixed (mostly TX) |
| Brookshire - Katy Drainage District (TX) | Taxing Authorities-mixed (mostly TX) |
| Bryson Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Buffalo Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Buffalo, City of (TX) | Taxing Authorities-mixed (mostly TX) |
| Cameron Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Camp County (TX) | Taxing Authorities-mixed (mostly TX) |
| Carrollton - Farmers Branch Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Carrollton, City of (TX) | Taxing Authorities-mixed (mostly TX) |

| | |
|---|---|
| Carthage Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Cayuga Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Central Heights Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Central Texas College (TX) | Taxing Authorities-mixed (mostly TX) |
| Chambers-Liberty County (TX) | Taxing Authorities-mixed (mostly TX) |
| Chapel Hill Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Cherokee County (TX) | Taxing Authorities-mixed (mostly TX) |
| Childress County Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Chisum Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Cisco Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Clarksville Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Clay County (TX) | Taxing Authorities-mixed (mostly TX) |
| Cleburne Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Colorado Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Comanche County Hospital (TX) | Taxing Authorities-mixed (mostly TX) |
| Commerce Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Como-Pickton Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Cooke County (TX) | Taxing Authorities-mixed (mostly TX) |
| Coppell Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Corpus Christi, City of (TX) | Taxing Authorities-mixed (mostly TX) |
| Corsicana Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Crane County (TX) | Taxing Authorities-mixed (mostly TX) |
| Crockett Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Culberson County (TX) | Taxing Authorities-mixed (mostly TX) |
| Culberson County Groundwater Conservation District (TX) | Taxing Authorities-mixed (mostly TX) |
| Dawson County (TX) | Taxing Authorities-mixed (mostly TX) |
| Decatur Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| East Baton Rouge Parish (LA) | Taxing Authorities-mixed (mostly TX) |
| East Memorial Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Ector County Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Electra Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Ellis County (TX) | Taxing Authorities-mixed (mostly TX) |
| Erath County (TX) | Taxing Authorities-mixed (mostly TX) |
| Fairfield Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Falls County RFD #1 (TX) | Taxing Authorities-mixed (mostly TX) |
| Forney Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Franklin County (TX) | Taxing Authorities-mixed (mostly TX) |
| Franklin Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Galena Park Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Garland Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Garland, City of (TX) | Taxing Authorities-mixed (mostly TX) |
| Gilmer Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Glasscock County Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Glen Rose Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Granbury Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Grapevine - Colleyville Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Gregg County (TX) | Taxing Authorities-mixed (mostly TX) |
| Groesbeck Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Harris County Department of Education (TX) | Taxing Authorities-mixed (mostly TX) |
| Harts Bluff Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Henderson Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Hill County Emergency Services District #1 (TX) | Taxing Authorities-mixed (mostly TX) |

Houston County Emergency Services District  2 (TX)   Taxing Authorities-mixed (mostly TX)

| | |
|---|---|
| Irving Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Jack County (TX) | Taxing Authorities-mixed (mostly TX) |
| Jacksonville Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Katy Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Lee County (TX) | Taxing Authorities-mixed (mostly TX) |
| Leon Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Lipan - Kickapoo Water District (TX) | Taxing Authorities-mixed (mostly TX) |
| McCamey Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Mesquite Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Midland County (TX) | Taxing Authorities-mixed (mostly TX) |
| Midland County Junior College District (TX) | Taxing Authorities-mixed (mostly TX) |
| Mineral Wells Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Monahans - Wickett - Pyote Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| NE TX Community Jr. College (TX) | Taxing Authorities-mixed (mostly TX) |
| Pecos - Barstow - Toyah Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Ranger Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Red River County (TX) | Taxing Authorities-mixed (mostly TX) |
| Reeves County (TX) | Taxing Authorities-mixed (mostly TX) |
| Richardson Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Rockwall County (TX) | Taxing Authorities-mixed (mostly TX) |
| Round Rock Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Scurry County Hospital District (TX) | Taxing Authorities-mixed (mostly TX) |
| Sulphur Springs Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Sulphur Springs, City (TX) | Taxing Authorities-mixed (mostly TX) |
| Sweetwater, City of (TX) | Taxing Authorities-mixed (mostly TX) |
| Tatum, City of  (TX) | Taxing Authorities-mixed (mostly TX) |
| Tyler Junior College District (TX) | Taxing Authorities-mixed (mostly TX) |
| Valwood Improvement Authority (TX) | Taxing Authorities-mixed (mostly TX) |
| Westbrook Independent School District (TX) | Taxing Authorities-mixed (mostly TX) |
| Wise County (TX) | Taxing Authorities-mixed (mostly TX) |
| Adams County (CO) | Taxing Authorities-State |
| Alabama Department of Revenue | Taxing Authorities-State |
| Arapahoe County (CO) | Taxing Authorities-State |
| Arizona Department of Revenue | Taxing Authorities-State |
| Baca County (CO) | Taxing Authorities-State |
| Bent County (CO) | Taxing Authorities-State |
| Boulder County (CO) | Taxing Authorities-State |
| Broomfield County (CO) | Taxing Authorities-State |
| Broomfield, City of (CO) | Taxing Authorities-State |
| California Franchise Tax Board | Taxing Authorities-State |
| Canada Revenue Agency | Taxing Authorities-State |
| Delaware Division of Revenue | Taxing Authorities-State |
| Denver County (CO) | Taxing Authorities-State |
| District of Columbia, Government of the | Taxing Authorities-State |
| Douglas County (CO) | Taxing Authorities-State |
| El Paso County (CO) | Taxing Authorities-State |
| Georgia Department of Revenue | Taxing Authorities-State |
| Illinois Department of Revenue | Taxing Authorities-State |
| Indiana, State of | Taxing Authorities-State |
| Internal Revenue Service, United States | Taxing Authorities-State |
| Iowa Park CISD (TX) | Taxing Authorities-State |

| | |
|---|---|
| Kentucky Department of Revenue | Taxing Authorities-State |
| Larimer County (CO) | Taxing Authorities-State |
| Las Animas County (CO) | Taxing Authorities-State |
| Logan County (CO) | Taxing Authorities-State |
| Louisiana Department of Revenue | Taxing Authorities-State |
| Maine Revenue Services | Taxing Authorities-State |
| Maryland Comptroller, Revenue Administration Division | Taxing Authorities-State |
| Mesquite Tax Fund (TX) | Taxing Authorities-State |
| Mississippi Department of Revenue | Taxing Authorities-State |
| Morgan County (CO) | Taxing Authorities-State |
| Nebraska, State of | Taxing Authorities-State |
| New York State Department of Taxation & Finance | Taxing Authorities-State |
| Oregon Department of Revenue | Taxing Authorities-State |
| Otero County (CO) | Taxing Authorities-State |
| Pennsylvania Department of Revenue | Taxing Authorities-State |
| Prowers County (CO) | Taxing Authorities-State |
| Pueblo County (CO) | Taxing Authorities-State |
| South Carolina Department of Revenue | Taxing Authorities-State |
| Texas Comptroller's Office, State of | Taxing Authorities-State |
| Virginia Department of Taxation | Taxing Authorities-State |
| Washington County (CO) | Taxing Authorities-State |
| Weld County (CO) | Taxing Authorities-State |
| Wyoming, State of | Taxing Authorities-State |
| Yuma County (CO) | Taxing Authorities-State |
| Graham Hospital District (TX) | Taxing Authorities-Texas |
| Grapevine Area Tax Office (TX) | Taxing Authorities-Texas |
| Huerfano County (CO) | Taxing Authorities-Texas |
| Jefferson County (CO) | Taxing Authorities-Texas |
| Missouri, State of | Taxing Authorities-Texas |
| 4-Star Hose And Supply Incorporated | Third Notice of Satisfaction |
| 6425 Gess Limited | Third Notice of Satisfaction |
| Abbott, Cynthia | Third Notice of Satisfaction |
| Abbott, Grayson | Third Notice of Satisfaction |
| Able Communications Incorporated | Third Notice of Satisfaction |
| Adams, Michael Glenn | Third Notice of Satisfaction |
| AHF Aspen Chase LLC | Third Notice of Satisfaction |
| AHF Community Development LLC | Third Notice of Satisfaction |
| AHL Princeton LLC | Third Notice of Satisfaction |
| Airgas USA LLC | Third Notice of Satisfaction |
| Allied Waste Industries | Third Notice of Satisfaction |
| Allums, Carolyn | Third Notice of Satisfaction |
| Alpha Barnes Real Estate Services LLC | Third Notice of Satisfaction |
| Anderson, Craig | Third Notice of Satisfaction |
| Anderson, Earnestine E. | Third Notice of Satisfaction |
| Anderson, Roy Lee | Third Notice of Satisfaction |
| Angus Systems Group Incorporated | Third Notice of Satisfaction |
| Aon Risk Services Southwest Incorporated | Third Notice of Satisfaction |
| Applegate, Eddie | Third Notice of Satisfaction |
| Applegate, Joy | Third Notice of Satisfaction |
| APS America LLC | Third Notice of Satisfaction |
| Arbill Industries Incorporated | Third Notice of Satisfaction |
| Archer City Independent School District | Third Notice of Satisfaction |
| Arlington Independent School District | Third Notice of Satisfaction |

| | |
|---|---|
| Arnett, Hannah S. | Third Notice of Satisfaction |
| Arnold, Billy W. | Third Notice of Satisfaction |
| Ashmore, Casey | Third Notice of Satisfaction |
| Ashmore, Courtney | Third Notice of Satisfaction |
| AT&T Incorporated | Third Notice of Satisfaction |
| Avis Box | Third Notice of Satisfaction |
| Axway Incorporated | Third Notice of Satisfaction |
| Babcock & Wilcox Power Generation Group Incorpor | Third Notice of Satisfaction |
| Bailey, Walter L. | Third Notice of Satisfaction |
| Baker, Christopher D. | Third Notice of Satisfaction |
| Baker, Lori | Third Notice of Satisfaction |
| Banks, Herbert | Third Notice of Satisfaction |
| Barnett, Jack W. | Third Notice of Satisfaction |
| Bayless Auto Supply | Third Notice of Satisfaction |
| Baylor County | Third Notice of Satisfaction |
| Beasley, Emma L. | Third Notice of Satisfaction |
| Benbrook, City of | Third Notice of Satisfaction |
| Blackwell Independent School District | Third Notice of Satisfaction |
| Blue Ridge Independent School District | Third Notice of Satisfaction |
| Bluebonnet Electric Cooperative Incorporated | Third Notice of Satisfaction |
| BNY Mellon Asset Servicing | Third Notice of Satisfaction |
| Bowen, M.S. | Third Notice of Satisfaction |
| Bowens, Fannie | Third Notice of Satisfaction |
| Bowens, T.C. | Third Notice of Satisfaction |
| Bradley, Kenneth | Third Notice of Satisfaction |
| Brandes, Wanda | Third Notice of Satisfaction |
| Breckenridge Independent School District | Third Notice of Satisfaction |
| Bremond Independent School District | Third Notice of Satisfaction |
| Brevard, Richard Weign | Third Notice of Satisfaction |
| Brooks, Johnny Earl | Third Notice of Satisfaction |
| Brown, Sherry A. | Third Notice of Satisfaction |
| Budd, Murlyene | Third Notice of Satisfaction |
| Bukowski Brothers Plumbing | Third Notice of Satisfaction |
| Bullock, Ruby L. | Third Notice of Satisfaction |
| Burkhart, Van Howard, Jr. | Third Notice of Satisfaction |
| Business Interiors Incorporated | Third Notice of Satisfaction |
| Calvert Chamber Of Commerce | Third Notice of Satisfaction |
| Cameron Independent School District | Third Notice of Satisfaction |
| Cantu Foods & Marketing Corporation | Third Notice of Satisfaction |
| Carpenter, Billie J. | Third Notice of Satisfaction |
| Carpenter, Bruce, Dr. | Third Notice of Satisfaction |
| Carpenter, Dennis D. | Third Notice of Satisfaction |
| Carvajal, Ludvina | Third Notice of Satisfaction |
| Cassidy Turley Incorporated | Third Notice of Satisfaction |
| Castlerock Communities LP | Third Notice of Satisfaction |
| CATGlobal Mining LLC | Third Notice of Satisfaction |
| CCET | Third Notice of Satisfaction |
| CDW | Third Notice of Satisfaction |
| Central Texas Security & Fire Incorporated | Third Notice of Satisfaction |
| Chemtex Industrial | Third Notice of Satisfaction |
| Chevrolet, Gabriel J. | Third Notice of Satisfaction |
| Christian, Herschel D. | Third Notice of Satisfaction |
| Citibank National Association | Third Notice of Satisfaction |
| City And County of Denver Treasury | Third Notice of Satisfaction |
| City of Dallas Attorney's Office | Third Notice of Satisfaction |

| | |
|---|---|
| Cleburne Independent School District | Third Notice of Satisfaction |
| Cleburne, City of | Third Notice of Satisfaction |
| Clemmons, Mary Ann | Third Notice of Satisfaction |
| Colorado City Independent School District | Third Notice of Satisfaction |
| Commerce Independent School District | Third Notice of Satisfaction |
| Competitrack Incorporated | Third Notice of Satisfaction |
| Cone, Linda Gay Pearce | Third Notice of Satisfaction |
| Cong Do | Third Notice of Satisfaction |
| Continental Wireless Incorporated | Third Notice of Satisfaction |
| Convergent Outsourcing Incorporated | Third Notice of Satisfaction |
| Conway, Janet | Third Notice of Satisfaction |
| Cook, Michael R. | Third Notice of Satisfaction |
| Cooke County Appraisal District | Third Notice of Satisfaction |
| Copperas Cove Independent School District | Third Notice of Satisfaction |
| Craig, Ricky | Third Notice of Satisfaction |
| Craig, Ronald | Third Notice of Satisfaction |
| Craig, Russell | Third Notice of Satisfaction |
| Creative Spark | Third Notice of Satisfaction |
| Creek Point Limited Partnership | Third Notice of Satisfaction |
| CT Corporation System | Third Notice of Satisfaction |
| Daffan, Ron | Third Notice of Satisfaction |
| Dansby, Eugene | Third Notice of Satisfaction |
| Davis, Nina Mae | Third Notice of Satisfaction |
| Dba All Pro Automotive | Third Notice of Satisfaction |
| Delano Texas LP | Third Notice of Satisfaction |
| Dell Marketing LP | Third Notice of Satisfaction |
| Dennard, Charles L., Jr. | Third Notice of Satisfaction |
| Dennis, Tim | Third Notice of Satisfaction |
| Denson, Pamela A. | Third Notice of Satisfaction |
| Dill, Jerry D. | Third Notice of Satisfaction |
| Dill, Talma | Third Notice of Satisfaction |
| Distribution Now LP | Third Notice of Satisfaction |
| Dorough, Angela M. | Third Notice of Satisfaction |
| Draper Tipps | Third Notice of Satisfaction |
| Dresser Incorporated | Third Notice of Satisfaction |
| D-Tec Incorporated | Third Notice of Satisfaction |
| Dunnier, Jeff | Third Notice of Satisfaction |
| DXP Enterprises Incorporated | Third Notice of Satisfaction |
| Eagle Mountain-Saginaw Independent School District | Third Notice of Satisfaction |
| El Paso County Treasurer | Third Notice of Satisfaction |
| Electro Mark Incorporated | Third Notice of Satisfaction |
| Embroid Art | Third Notice of Satisfaction |
| Enerflex Energy Systems Incorporated | Third Notice of Satisfaction |
| ESI Acquisition Incorporated | Third Notice of Satisfaction |
| Estate of Dorothy Glasgow | Third Notice of Satisfaction |
| Estate Of Early & B.W. Reece | Third Notice of Satisfaction |
| Estate of Georgia Mae Johnson | Third Notice of Satisfaction |
| Estate of Grover Tyler | Third Notice of Satisfaction |
| Estate of Jessie Mae Simon | Third Notice of Satisfaction |
| Estate of Jim Anderson | Third Notice of Satisfaction |
| Estate of L. D. Wright | Third Notice of Satisfaction |
| Estate Of Lola B. Williams, The | Third Notice of Satisfaction |
| Estate of Luberta Menefee | Third Notice of Satisfaction |
| Estate of Luther Brightwell | Third Notice of Satisfaction |
| Estate of Marie S. Brown | Third Notice of Satisfaction |

| | |
|---|---|
| Estate of Maxine Kroll | Third Notice of Satisfaction |
| Estate of Ruby Stewart | Third Notice of Satisfaction |
| Estate of Wilford Anderson | Third Notice of Satisfaction |
| F.E. Moran Special Hazard Systems | Third Notice of Satisfaction |
| Fairfield Chamber of Commerce | Third Notice of Satisfaction |
| Fastenal Company | Third Notice of Satisfaction |
| Faulkner, Bobby R. | Third Notice of Satisfaction |
| Faulkner, Gayle | Third Notice of Satisfaction |
| Faulkner, Rubie Nell | Third Notice of Satisfaction |
| Favill Funding Interest LP | Third Notice of Satisfaction |
| Favors, Charles D. | Third Notice of Satisfaction |
| Favors, Jeremy | Third Notice of Satisfaction |
| Favors, Jessie C. | Third Notice of Satisfaction |
| Ferguson, Fay | Third Notice of Satisfaction |
| Fort Worth Cowtown Marathon | Third Notice of Satisfaction |
| Foster, Kevin W. | Third Notice of Satisfaction |
| Four Seasons Resort & Club | Third Notice of Satisfaction |
| Franklin County | Third Notice of Satisfaction |
| Freeman, Lanny | Third Notice of Satisfaction |
| Freeman, Renea | Third Notice of Satisfaction |
| Freestone County 4H Adult | Third Notice of Satisfaction |
| Freestone County Agrilife | Third Notice of Satisfaction |
| Fussell, Amelia G. | Third Notice of Satisfaction |
| Gamble, Willie A., Jr. | Third Notice of Satisfaction |
| Garretson, O.W. | Third Notice of Satisfaction |
| Genola, Linda | Third Notice of Satisfaction |
| Gilbert, Ron | Third Notice of Satisfaction |
| Glasscock County Tax Office (TX) | Third Notice of Satisfaction |
| Glen Rose, City of | Third Notice of Satisfaction |
| Glenn, Alvin E. | Third Notice of Satisfaction |
| Glenn, Linda | Third Notice of Satisfaction |
| Global Rail Systems Incorporated | Third Notice of Satisfaction |
| Goodgion, Edgar | Third Notice of Satisfaction |
| Goss, Lillie | Third Notice of Satisfaction |
| Goss, W.M. | Third Notice of Satisfaction |
| Grapevine, City of | Third Notice of Satisfaction |
| Grapevine-Colleyville Independent School District | Third Notice of Satisfaction |
| Gray, Carrie | Third Notice of Satisfaction |
| Green, Hazel | Third Notice of Satisfaction |
| Green, Sherry A. | Third Notice of Satisfaction |
| Greeney, Floyd | Third Notice of Satisfaction |
| Greeney, Tommie M. | Third Notice of Satisfaction |
| Greenville Independent School District | Third Notice of Satisfaction |
| Greenville, City of | Third Notice of Satisfaction |
| Groesbeck Independent School District | Third Notice of Satisfaction |
| Groesbeck Lions Club | Third Notice of Satisfaction |
| Haines, Coletha | Third Notice of Satisfaction |
| Hall, Lauren Long | Third Notice of Satisfaction |
| Hamilton, Delma C. | Third Notice of Satisfaction |
| Hamilton, Jerry | Third Notice of Satisfaction |
| Hammonds, Lucille | Third Notice of Satisfaction |
| Hammonds, Robert | Third Notice of Satisfaction |
| Hancock, Zelvin | Third Notice of Satisfaction |
| Hanes, J.R. | Third Notice of Satisfaction |
| Harper, Nathaniel | Third Notice of Satisfaction |

| | |
|---|---|
| Harrison, Benjamin L. | Third Notice of Satisfaction |
| Harrison, Heather L. | Third Notice of Satisfaction |
| Harvey, Christopher R. | Third Notice of Satisfaction |
| Hatley, Timothy W. | Third Notice of Satisfaction |
| HCB Incorporated | Third Notice of Satisfaction |
| Heard, Martha | Third Notice of Satisfaction |
| Hearne Independent School District Project Graduatio | Third Notice of Satisfaction |
| Heffernan, Betty | Third Notice of Satisfaction |
| Heffernan, John J. | Third Notice of Satisfaction |
| Helen Irving Oehler Trust | Third Notice of Satisfaction |
| Henson, Hugh M. | Third Notice of Satisfaction |
| Hertz Equipment Rental Corporation | Third Notice of Satisfaction |
| Hicks, Daniel | Third Notice of Satisfaction |
| Hicks, Gail | Third Notice of Satisfaction |
| High Plains Radiological Association | Third Notice of Satisfaction |
| Highway Machine Co Inc | Third Notice of Satisfaction |
| Hill County Appraisal District et al. (TX) | Third Notice of Satisfaction |
| Hill, County of (TX) | Third Notice of Satisfaction |
| Holliday, Mildred | Third Notice of Satisfaction |
| Houston County Tax Office | Third Notice of Satisfaction |
| Hulse, Ann | Third Notice of Satisfaction |
| Hulse, John | Third Notice of Satisfaction |
| Humphrey, Curtis | Third Notice of Satisfaction |
| Instrument And Valve Services Company | Third Notice of Satisfaction |
| IPC Systems Incorporated | Third Notice of Satisfaction |
| Ipsos-Asi Incorporated | Third Notice of Satisfaction |
| Jefferson County Treasurer | Third Notice of Satisfaction |
| Jennings, Lajuan | Third Notice of Satisfaction |
| Johnson, Michael E., Dr., Sr. | Third Notice of Satisfaction |
| Johnson, Robert, Jr. | Third Notice of Satisfaction |
| Jones, Dorothy J. | Third Notice of Satisfaction |
| Jones, Mary S. | Third Notice of Satisfaction |
| Jones, Orville D. | Third Notice of Satisfaction |
| Joshua Independent School District | Third Notice of Satisfaction |
| Joshua, City of | Third Notice of Satisfaction |
| Justiss, Mildred C. | Third Notice of Satisfaction |
| Kay Ann Mckinney Trust | Third Notice of Satisfaction |
| Kc Spring Creek Apartments LP | Third Notice of Satisfaction |
| Keith, Doris I. | Third Notice of Satisfaction |
| Keith, Kenneth | Third Notice of Satisfaction |
| Kelly, Permelia Elizabeth | Third Notice of Satisfaction |
| Kenneth K. Kenny II Trust | Third Notice of Satisfaction |
| Kirkendall, Lurline F. | Third Notice of Satisfaction |
| Komandosky, John | Third Notice of Satisfaction |
| Kosse Roping Club | Third Notice of Satisfaction |
| La Quinta Inn #0505 | Third Notice of Satisfaction |
| La Quinta Inn #0558 | Third Notice of Satisfaction |
| La Quinta Inn #0960 | Third Notice of Satisfaction |
| Laboratory Quality Services | Third Notice of Satisfaction |
| Lancaster, Barbara | Third Notice of Satisfaction |
| Langford, Carter N., Jr. | Third Notice of Satisfaction |
| Larimer, County of (CO), Treasurer | Third Notice of Satisfaction |
| Larry, Geneva | Third Notice of Satisfaction |
| Leach, Don | Third Notice of Satisfaction |
| Leon, County of (TX) et al. | Third Notice of Satisfaction |

| | |
|---|---|
| Lewis, Mary | Third Notice of Satisfaction |
| Logan County Treasurer | Third Notice of Satisfaction |
| Lummus, James Randall | Third Notice of Satisfaction |
| Lunsford, Bobbye | Third Notice of Satisfaction |
| Lunsford, Harry | Third Notice of Satisfaction |
| Lynn, Billy | Third Notice of Satisfaction |
| Mail Systems Management Association | Third Notice of Satisfaction |
| Mansfield Independent School District | Third Notice of Satisfaction |
| Marion, Neta Abbott | Third Notice of Satisfaction |
| McDonough, Amy | Third Notice of Satisfaction |
| Mcelroy, Lillian M. | Third Notice of Satisfaction |
| Mckinney, Jimmy L. | Third Notice of Satisfaction |
| Mcneill, J.C. | Third Notice of Satisfaction |
| Mcneill, Paula | Third Notice of Satisfaction |
| Menephee, Sadie | Third Notice of Satisfaction |
| Mesquite Independent School District | Third Notice of Satisfaction |
| Mesquite, City of | Third Notice of Satisfaction |
| Midway Townhomes Ltd. | Third Notice of Satisfaction |
| Miles, Joe | Third Notice of Satisfaction |
| Miles, Johnny | Third Notice of Satisfaction |
| Miller, Beverly K. | Third Notice of Satisfaction |
| Mitchell County Utility Company (TX) | Third Notice of Satisfaction |
| Mitchell, County of | Third Notice of Satisfaction |
| Monaghan, Orland W. | Third Notice of Satisfaction |
| Monaghan, Richard Y. | Third Notice of Satisfaction |
| Moore, Charles | Third Notice of Satisfaction |
| Moore, Nancy Ruth Colley | Third Notice of Satisfaction |
| Moreland, Benette S. | Third Notice of Satisfaction |
| Morgan County Treasurer | Third Notice of Satisfaction |
| Morris, Kenneth | Third Notice of Satisfaction |
| Mount Pleasant Rodeo Association | Third Notice of Satisfaction |
| Mullin, Stephanie | Third Notice of Satisfaction |
| Murray, Cindy L. | Third Notice of Satisfaction |
| Mustang Drilling Inc. | Third Notice of Satisfaction |
| Navasota Valley Electric | Third Notice of Satisfaction |
| Neundorfer Inc. | Third Notice of Satisfaction |
| Newark Element14 | Third Notice of Satisfaction |
| Newberry Executive Solutions LLC | Third Notice of Satisfaction |
| Nicholas, Terry | Third Notice of Satisfaction |
| Nolan, County of (TX) | Third Notice of Satisfaction |
| North Star Real Estate Services | Third Notice of Satisfaction |
| Norton, Jerry | Third Notice of Satisfaction |
| Odies Moore Estate | Third Notice of Satisfaction |
| Olivo, Carlos | Third Notice of Satisfaction |
| Otero, County of | Third Notice of Satisfaction |
| Otis Elevator Company | Third Notice of Satisfaction |
| Panola, County of | Third Notice of Satisfaction |
| Pantego, Town of (TX) | Third Notice of Satisfaction |
| Partida, Raynaldo | Third Notice of Satisfaction |
| Pelham, Mattie Odell | Third Notice of Satisfaction |
| Pentair Valves & Controls Inc. | Third Notice of Satisfaction |
| Persful, Jerrye Steward | Third Notice of Satisfaction |
| Pleasant Creek Corners Association | Third Notice of Satisfaction |
| Quest Diagnostics Clinical Labs Inc. | Third Notice of Satisfaction |
| Questcare Medical Services | Third Notice of Satisfaction |

| | |
|---|---|
| R.R. Donnelley | Third Notice of Satisfaction |
| Realty Associates Fund VII LP | Third Notice of Satisfaction |
| Regional Steel Inc. | Third Notice of Satisfaction |
| Reynolds, Kimberly Brevard | Third Notice of Satisfaction |
| Rhymes, Genester | Third Notice of Satisfaction |
| Riata Ford Ltd. | Third Notice of Satisfaction |
| Richardson Independent School District | Third Notice of Satisfaction |
| Richardson, David | Third Notice of Satisfaction |
| Richardson, Keven | Third Notice of Satisfaction |
| Roberts, Evelyn | Third Notice of Satisfaction |
| Romco Equipment Co. LLC | Third Notice of Satisfaction |
| Ross, Novella Sirls | Third Notice of Satisfaction |
| Round Rock Independent School District | Third Notice of Satisfaction |
| Rural Rental Housing Association of Texas | Third Notice of Satisfaction |
| Sealy, E.R. | Third Notice of Satisfaction |
| Seimears, Pat | Third Notice of Satisfaction |
| Sells, Elizabeth | Third Notice of Satisfaction |
| SGS North America Inc. | Third Notice of Satisfaction |
| Sheets, Jan Johnson | Third Notice of Satisfaction |
| Sheridan Park | Third Notice of Satisfaction |
| Shettlesworth, Mettie | Third Notice of Satisfaction |
| Shi International Corp. | Third Notice of Satisfaction |
| Shivers, Cleora | Third Notice of Satisfaction |
| Shreveport Rubber & Gasket Co. | Third Notice of Satisfaction |
| Shull, Kathryn L. | Third Notice of Satisfaction |
| Shumate, David Jr, | Third Notice of Satisfaction |
| Shumate, Tanya | Third Notice of Satisfaction |
| Silverpop Systems Inc. | Third Notice of Satisfaction |
| Simmons, R.L. | Third Notice of Satisfaction |
| Simon, Bernice | Third Notice of Satisfaction |
| Simon, Clem | Third Notice of Satisfaction |
| Simon, Isaiah | Third Notice of Satisfaction |
| Simon, Odies | Third Notice of Satisfaction |
| Simon, R.E. | Third Notice of Satisfaction |
| SimplexGrinnell | Third Notice of Satisfaction |
| Smith Welch Memorial Library | Third Notice of Satisfaction |
| Smith, Amy | Third Notice of Satisfaction |
| Smith, Charrla | Third Notice of Satisfaction |
| Smith, Gladys L. | Third Notice of Satisfaction |
| Smith, H.M. | Third Notice of Satisfaction |
| Smith, Mary Dell | Third Notice of Satisfaction |
| Soileau, Marvin | Third Notice of Satisfaction |
| Soileau, Rowana Starr | Third Notice of Satisfaction |
| Somervell, County of (TX) | Third Notice of Satisfaction |
| Sonar Credit Partners Iii LLC | Third Notice of Satisfaction |
| Southern Tire Mart | Third Notice of Satisfaction |
| Southern Tire Mart #49 | Third Notice of Satisfaction |
| Southern Tire Mart LLC | Third Notice of Satisfaction |
| Spencer, Alex L., Sr. | Third Notice of Satisfaction |
| Sphar, Diana | Third Notice of Satisfaction |
| Sprouse, James | Third Notice of Satisfaction |
| Squires, Ineze | Third Notice of Satisfaction |
| St. Joseph Regional Health Center | Third Notice of Satisfaction |
| Standard, Grace | Third Notice of Satisfaction |
| Stanley Consultants Inc. | Third Notice of Satisfaction |

| | |
|---|---|
| Sternberg, Emile | Third Notice of Satisfaction |
| Stewart, Robert G. | Third Notice of Satisfaction |
| Strange, William D., Jr. | Third Notice of Satisfaction |
| Stuart C. Irby Co. | Third Notice of Satisfaction |
| Studio 206 | Third Notice of Satisfaction |
| Sweetwater Independent School District | Third Notice of Satisfaction |
| Talley Chemical And Supply | Third Notice of Satisfaction |
| Tannor Partners Credit Fund LP | Third Notice of Satisfaction |
| Tatom, Susan Jean Colley | Third Notice of Satisfaction |
| TES Incorporated | Third Notice of Satisfaction |
| Texas Association of Appraisal Districts Inc. | Third Notice of Satisfaction |
| Texas Energy Research Associates Inc. | Third Notice of Satisfaction |
| Texas Pointe Royale Apartments | Third Notice of Satisfaction |
| Thomas, Oliver D. | Third Notice of Satisfaction |
| Thompson, Jake | Third Notice of Satisfaction |
| Thompson, Sally | Third Notice of Satisfaction |
| Thompson-Maples, Ella D. | Third Notice of Satisfaction |
| Timber Ridge Housing II Ltd. | Third Notice of Satisfaction |
| Timber Ridge Housing Ltd. | Third Notice of Satisfaction |
| Transwestern Commercial Services LLC | Third Notice of Satisfaction |
| Travis, County of (TX) | Third Notice of Satisfaction |
| Trejo, Donna F. | Third Notice of Satisfaction |
| Trejo, Miguel A. | Third Notice of Satisfaction |
| Trojacek, Darrell W. | Third Notice of Satisfaction |
| Trojacek, Staci L. | Third Notice of Satisfaction |
| TX Kirnwood Apartments LP | Third Notice of Satisfaction |
| Tyler Independent School District | Third Notice of Satisfaction |
| United Telephone Company of Texas Inc. | Third Notice of Satisfaction |
| Vacker, Panda Lynn Turner | Third Notice of Satisfaction |
| Vansickle, O.B. | Third Notice of Satisfaction |
| Varnado, O.A. | Third Notice of Satisfaction |
| Verifications Inc. | Third Notice of Satisfaction |
| Walters, Jo Ann | Third Notice of Satisfaction |
| Ward, County of | Third Notice of Satisfaction |
| Warrick-Burkhart, Bobbye M. | Third Notice of Satisfaction |
| Waste Management - Rmc | Third Notice of Satisfaction |
| Watson, David H. | Third Notice of Satisfaction |
| Watson, L.A. | Third Notice of Satisfaction |
| Watson, Mammie R. | Third Notice of Satisfaction |
| Waukesha-Pearce Industries Inc. | Third Notice of Satisfaction |
| Weaver, Adele | Third Notice of Satisfaction |
| Weldon, Jack | Third Notice of Satisfaction |
| Westwood Residential | Third Notice of Satisfaction |
| Wichita, County of (TX) | Third Notice of Satisfaction |
| Wicker, Linda Kay | Third Notice of Satisfaction |
| Wilkerson, Sally | Third Notice of Satisfaction |
| Wilkerson, Walter | Third Notice of Satisfaction |
| Williams, Cora B. | Third Notice of Satisfaction |
| Williams, Emma J. | Third Notice of Satisfaction |
| Williams, John E. | Third Notice of Satisfaction |
| Williamson, County of (TX) et al. | Third Notice of Satisfaction |
| Wilson Company | Third Notice of Satisfaction |
| Wood, Krystal | Third Notice of Satisfaction |
| Wood, Mark | Third Notice of Satisfaction |
| Wood, Pam | Third Notice of Satisfaction |

| | |
|---|---|
| Worsham, Ola | Third Notice of Satisfaction |
| Wright, C.J. | Third Notice of Satisfaction |
| Wright, Dorothy | Third Notice of Satisfaction |
| Wright, Eddie | Third Notice of Satisfaction |
| Wright, J.D. | Third Notice of Satisfaction |
| Wright, James | Third Notice of Satisfaction |
| Wright, John | Third Notice of Satisfaction |
| Wright, Patricia | Third Notice of Satisfaction |
| Wright, Roscoe | Third Notice of Satisfaction |
| Wright, Sandra Richardson | Third Notice of Satisfaction |
| Young, County of (TX) | Third Notice of Satisfaction |
| Zep Sales & Services | Third Notice of Satisfaction |
| Zep Sales & Services | Third Notice of Satisfaction |
| Accenture | Top 50 Unsecured Creditors |
| ADA Carbon Solutions | Top 50 Unsecured Creditors |
| AEP Energy Services, Inc. | Top 50 Unsecured Creditors |
| AEP North | Top 50 Unsecured Creditors |
| AEP-North (WTUT) | Top 50 Unsecured Creditors |
| Alstom | Top 50 Unsecured Creditors |
| Ameco Inc. | Top 50 Unsecured Creditors |
| American Stock Transfer & Trust Co. LC | Top 50 Unsecured Creditors |
| Brake Supply Co. Inc. | Top 50 Unsecured Creditors |
| Centerpoint Energy Houston | Top 50 Unsecured Creditors |
| Crane Nuclear Inc. | Top 50 Unsecured Creditors |
| Customer Incentives | Top 50 Unsecured Creditors |
| Devon Gas Services LP | Top 50 Unsecured Creditors |
| Electric Reliability Council of Texas | Top 50 Unsecured Creditors |
| Energy Transfer | Top 50 Unsecured Creditors |
| EPRI (Energy Power Research Institute) | Top 50 Unsecured Creditors |
| ETC Marketing Ltd. | Top 50 Unsecured Creditors |
| FLSmidth Airtech Inc. | Top 50 Unsecured Creditors |
| Headwaters | Top 50 Unsecured Creditors |
| Kansas City Southern (KCS) Railway | Top 50 Unsecured Creditors |
| NextEra Energy Power Marketing LLC | Top 50 Unsecured Creditors |
| NF Urenco Enrichmt | Top 50 Unsecured Creditors |
| Pension Benefit Guaranty Corp. | Top 50 Unsecured Creditors |
| Securitas Security Services USA | Top 50 Unsecured Creditors |
| Shaw Maintenance (CB&I) | Top 50 Unsecured Creditors |
| Shell Energy North America (US) LP | Top 50 Unsecured Creditors |
| Sitel LLC | Top 50 Unsecured Creditors |
| Texas-New Mexico Power Co. | Top 50 Unsecured Creditors |
| Total Gas & Power North America Inc. | Top 50 Unsecured Creditors |
| TPUSA | Top 50 Unsecured Creditors |
| Transactel Inc. | Top 50 Unsecured Creditors |
| UMB Bank NA | Top 50 Unsecured Creditors |
| Waste Control Specialists LLC (WCS) | Top 50 Unsecured Creditors |
| International Brotherhood Of Electrical Workers Local No. 2078 | Unions |
| International Brotherhood Of Electrical Workers Local No. 220 | Unions |
| International Brotherhood Of Electrical Workers Local No. 2337 | Unions |
| AEGON USA Investment Management LLC | Unsecured Bondholders |
| Berkshire Hathaway Inc. | Unsecured Bondholders |
| BlueMountain Capital Management LLC | Unsecured Bondholders |

| | |
|---|---|
| Capital Research & Management Co. (US) | Unsecured Bondholders |
| Chou Associates Management Inc. | Unsecured Bondholders |
| Commerz Markets LLC | Unsecured Bondholders |
| Contrarian Capital Management LLC | Unsecured Bondholders |
| Credit Suisse Asset Management LLC (US) | Unsecured Bondholders |
| Energy Future Holdings | Unsecured Bondholders |
| Energy Future Intermediate Holdings | Unsecured Bondholders |
| Feingold O'Keeffe Capital LLC | Unsecured Bondholders |
| Footprints Asset Management & Research Inc. | Unsecured Bondholders |
| Fore Research & Management LP | Unsecured Bondholders |
| GAMCO Asset Management Inc. | Unsecured Bondholders |
| Garland Business Corp. | Unsecured Bondholders |
| Global Bond Investors SA | Unsecured Bondholders |
| HighTower Advisors LLC | Unsecured Bondholders |
| Hudson Bay Capital Management LP | Unsecured Bondholders |
| Luminus Management LLC | Unsecured Bondholders |
| Manulife Asset Management (US) LLC | Unsecured Bondholders |
| MatlinPatterson Global Advisers LLC | Unsecured Bondholders |
| Morgan Stanley Smith Barney LLC | Unsecured Bondholders |
| Murphy & Durieu LP | Unsecured Bondholders |
| Newfleet Asset Management LLC | Unsecured Bondholders |
| Patton Albertson & Miller LLC | Unsecured Bondholders |
| Penn Mutual Life Insurance Co. (Asset Management) | Unsecured Bondholders |
| PFA Kapitalforvaltning Fondsmæglerselskab A/S | Unsecured Bondholders |
| Relative Value Partners LLC | Unsecured Bondholders |
| RidgeWorth Capital Management Inc. | Unsecured Bondholders |
| SG Americas Securities LLC | Unsecured Bondholders |
| Silver Rock Financial LLC | Unsecured Bondholders |
| Standard Bank PLC | Unsecured Bondholders |
| Sterne Agee & Leach Inc. | Unsecured Bondholders |
| Stockcross Financial Services Inc. | Unsecured Bondholders |
| USAA Asset Management Co. | Unsecured Bondholders |
| W.R. Huff Asset Management Co. LLC | Unsecured Bondholders |
| Whitebox Advisors LLC | Unsecured Bondholders |
| Brown & Zhou LLC | Unsecured Creditors Committee |
| Landon, Mark B. | Unsecured Creditors Committee |
| Attix, Lauren | US Trustee & Court Personnel |
| Bello, Rachel | US Trustee & Court Personnel |
| Bird, David D. | US Trustee & Court Personnel |
| Buchbinder, David | US Trustee & Court Personnel |
| Capp, Laurie | US Trustee & Court Personnel |
| Carey, Kevin J. | US Trustee & Court Personnel |
| DeAngelis, Roberta A. | US Trustee & Court Personnel |
| Dortch, Shakima L. | US Trustee & Court Personnel |
| Farrell, Catherine | US Trustee & Court Personnel |
| Fox, Timothy J., Jr. | US Trustee & Court Personnel |
| Gadson, Danielle | US Trustee & Court Personnel |
| Giordano, Diane | US Trustee & Court Personnel |
| Green, Christine | US Trustee & Court Personnel |
| Gross, Kevin | US Trustee & Court Personnel |
| Grottini, Donna | US Trustee & Court Personnel |
| Hackman, Benjamin | US Trustee & Court Personnel |
| Haney, Laura | US Trustee & Court Personnel |
| Heck, Jeffrey | US Trustee & Court Personnel |

| | |
|---|---|
| Hunt, Nancy | US Trustee & Court Personnel |
| Johnson, Lora | US Trustee & Court Personnel |
| Kenney, Mark | US Trustee & Court Personnel |
| Leamy, Jane | US Trustee & Court Personnel |
| Marvel, Ivone | US Trustee & Court Personnel |
| Murray, Tony | US Trustee & Court Personnel |
| O'Malley, James R. | US Trustee & Court Personnel |
| Panacio, Michael | US Trustee & Court Personnel |
| Patton, Tiiara | US Trustee & Court Personnel |
| Sarkessian, Juliet | US Trustee & Court Personnel |
| Scaruzzi, Sherry | US Trustee & Court Personnel |
| Schepacarter, Richard | US Trustee & Court Personnel |
| Schwartz, Andrea | US Trustee & Court Personnel |
| Shannon, Brendan L. | US Trustee & Court Personnel |
| Sontchi, Christopher S. | US Trustee & Court Personnel |
| Szymanski, Cheryl | US Trustee & Court Personnel |
| Tinker, T. Patrick | US Trustee & Court Personnel |
| Vinson, Ramona | US Trustee & Court Personnel |
| Walker, Jill | US Trustee & Court Personnel |
| Walrath, Mary F. | US Trustee & Court Personnel |
| Walsh, Peter J. | US Trustee & Court Personnel |
| Werkheiser, Rachel | US Trustee & Court Personnel |
| West, Michael | US Trustee & Court Personnel |
| Wynn, Dion | US Trustee & Court Personnel |
| 1stel Inc. | Utilities |
| Abilene Regional Landfill | Utilities |
| Abovenet Communications Inc. | Utilities |
| Allied Waste Services #058 | Utilities |
| Allied Waste Services #069 | Utilities |
| Allied Waste Services #794 | Utilities |
| American Messaging | Utilities |
| Aqua Water Supply Corp. | Utilities |
| AT&T Inc. | Utilities |
| AT&T Internet Services Inc. | Utilities |
| AT&T Mobility | Utilities |
| AT&T Mobility LLC | Utilities |
| AT&T Opus | Utilities |
| AT&T Opus Billing Department | Utilities |
| BCS Stop & Go | Utilities |
| Bi-County Water Supply Corp. | Utilities |
| Bi-County Water Supply Inc. | Utilities |
| Bluebonnet Electric Coop Inc. | Utilities |
| Bowie-Cass Electric Cooperative | Utilities |
| Bullard Inc. | Utilities |
| Cactus Environmental Services | Utilities |
| Cellular One | Utilities |
| Centerpoint Energy Inc. | Utilities |
| CenturyLink | Utilities |
| Clean Harbors | Utilities |
| Colorado River Municipal Water District | Utilities |
| Commercial Metals Co. | Utilities |
| Coppell, City of (TX) | Utilities |
| Crims Chapel Water Supply Corp. | Utilities |
| Dallas Water Utilities (TX) | Utilities |
| Direct Energy Business | Utilities |

| | |
|---|---|
| Dish Network | Utilities |
| Duncan Disposal | Utilities |
| Eastex Telephone | Utilities |
| Effective Environmental | Utilities |
| Eola Water Supply Corp. | Utilities |
| ERCOT | Utilities |
| Fairfield, City of (TX) | Utilities |
| Fairplay Water Supply Corp. | Utilities |
| FCC Environmental LLC | Utilities |
| Fort Worth Water Department (TX) | Utilities |
| Garland, City of (TX) | Utilities |
| Glen Rose Water Department, City of (TX) | Utilities |
| GLM Inc. | Utilities |
| Glowpoint Inc. | Utilities |
| Graham Water Department, City of (TX) | Utilities |
| Granbury Municipal Utilities, City of (TX) | Utilities |
| H&H Water Supply Corp. | Utilities |
| Inter-County Communications Inc. | Utilities |
| Itasca Landfill | Utilities |
| Level 3 Communications LLC | Utilities |
| Lower Colorado River Authority | Utilities |
| Lubbock Electric Co. Inc. | Utilities |
| Mesquite, City of (TX) | Utilities |
| Mexia Landfill | Utilities |
| Mid East Texas Groundwater Conservation | Utilities |
| Midstate Environmental Services | Utilities |
| Midstate Environmental United | Utilities |
| Mitchell County Utility (TX) | Utilities |
| Mitchell County Utility Co. | Utilities |
| Monahans, City of (TX) | Utilities |
| Navarro County Electric Coop Inc. | Utilities |
| Navasota Valley Electric | Utilities |
| New Prospect Water Supply Corp. | Utilities |
| Nueces Electric Cooperative | Utilities |
| Pinehill Landfill | Utilities |
| Pleasant Oaks Landfill TX LP | Utilities |
| Progress Energy | Utilities |
| Progressive Waste Solutions | Utilities |
| Progressive Water Treatment | Utilities |
| Republic Services National | Utilities |
| Robertson County Water (TX) | Utilities |
| Robertson County Water Supply Corp. | Utilities |
| Rock Hill Water Supply Corp. | Utilities |
| Rusk County Electric Cooperative Inc. | Utilities |
| Set Environmental Inc. | Utilities |
| Somervell County Water District (TX) | Utilities |
| Southwest Fannin County (TX) | Utilities |
| Southwest Fannin County Water Supply Corp. | Utilities |
| Southwestern Bell Telephone | Utilities |
| Southwestern Electric Power Co. | Utilities |
| Sprint | Utilities |
| Starboard Environmental Audit Services Inc. | Utilities |
| Stryker Lake WSC | Utilities |
| SuddenLink | Utilities |
| Sulphur Springs Water Department, City of (TX) | Utilities |

| | |
|---|---|
| Sunnyvale, Town of (TX) | Utilities |
| Sweetwater Water Department, City of (TX) | Utilities |
| Texas Disposal Services | Utilities |
| Time Warner Cable | Utilities |
| TRI Special Utility District | Utilities |
| Tri-County Electric Coop Inc. | Utilities |
| Tri-County Electric Cooperative Inc. | Utilities |
| Trinidad Water Department, City of (TX) | Utilities |
| United Recycler Services Inc. | Utilities |
| United Recyclers Services of Texas LP | Utilities |
| Universal Recycling Technologies | Utilities |
| Upshur Rural Electric Co-Op | Utilities |
| Verizon Business | Utilities |
| Verizon Southwest | Utilities |
| Waste Management | Utilities |
| Waste Management Lewisville Hauling | Utilities |
| Windstream Communications | Utilities |
| Windstream Communications | Utilities |
| Wood County Electric | Utilities |
| Wood County Electric Cooperative Inc. | Utilities |

**<u>SCHEDULE 2</u>**
**Current or Former Representations**

Barnes & Thornburg LLP