**Exhibit A**

**K&L Gates Invoices**

**K&L GATES**    **K&L GATES LLP**

1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.      Invoice Date        :    April 21, 2016
1601 Bryan Street                 Invoice Number      :    3237996
Dallas, TX  75201                 Services Through    :    March 31, 2016

---

**1204784.00003     2015 Commercial Property Tax**

<u>**INVOICE SUMMARY**</u>

Fees                                                 $      5,084.42

**CURRENT INVOICE DUE**                              $      **5,084.42**

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/01/16 | S. Megally | 1.20 | Work sessions and correspondence with ██████ | 587.10 |
| 03/02/16 | W. L. LeDoux | 0.30 | Call with ██████ | 96.90 |
| 03/09/16 | S. Megally | 1.20 | Work on ██████ | 587.10 |
| 03/10/16 | W. L. LeDoux | 0.80 | Gather and review ██████ | 258.40 |
| 03/10/16 | S. Megally | 1.40 | Work sessions relating to ██████ | 684.95 |
| 03/11/16 | S. Megally | 1.70 | Work on draft ██████ | 831.73 |
| 03/14/16 | S. Megally | 0.50 | Work on ██████ | 244.63 |
| 03/22/16 | S. Megally | 0.80 | Work on ██████ | 391.40 |
| 03/25/16 | S. Megally | 1.10 | Additional follow-up relating to ██████ | 538.18 |
| 03/28/16 | W. L. LeDoux | 0.10 | Discuss with S. Megally ██████ | 32.30 |
| 03/28/16 | S. Megally | 0.80 | Conference and correspondence with ██████ | 391.40 |
| 03/29/16 | S. Megally | 0.40 | Additional follow-up relating to ██████ | 195.70 |
| 03/30/16 | S. Megally | 0.50 | Follow-up relating to ██████ | 244.63 |
| | | **TOTAL FEES** | 10.80   hrs | $ 5,084.42 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| W. L. LeDoux | 1.20 hrs at | $ 323.00 / hr | | 387.60 |
| S. Megally | 9.60 hrs at | $ 489.25 / hr | | 4,696.82 |
| | **TOTAL FEES** | 10.80  hrs | $ | 5,084.42 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | April 21, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3237998 |
| Dallas, TX  75201 | Services Through | : | March 31, 2016 |

---

**1204784.00007**   ████████████████

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 1,792.19 |
| **CURRENT INVOICE DUE** | **$** | **1,792.19** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

Invoice # 3237998
1204784.00007
Page 2 of 2

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/15/16 | S. Megally | 1.20 | Prepare for and attend ▮▮▮ ; review ▮▮▮ | 587.10 |
| 03/15/16 | C. Ohlenforst | 0.30 | Review ▮▮▮ | 226.58 |
| 03/22/16 | S. Megally | 0.90 | Research ▮▮▮ | 440.33 |
| 03/29/16 | S. Megally | 0.70 | Conference with ▮▮▮ and follow-up with ▮▮▮ | 342.48 |
| 03/30/16 | S. Megally | 0.40 | Follow-up call to ▮▮▮ | 195.70 |

**TOTAL FEES** 3.50 hrs $ 1,792.19

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| S. Megally | 3.20 | hrs at | $ 489.25 | / hr | 1,565.61 |
| C. Ohlenforst | 0.30 | hrs at | $ 755.25 | / hr | 226.58 |
| TOTAL FEES | 3.50 | hrs | | $ | 1,792.19 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | April 21, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3237995 |
| Dallas, TX  75201 | Services Through | : | March 31, 2016 |

**1204784.00002    2015 Property Tax Disputes**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 204,660.14 |
| Disbursements and Other Charges | $ | 16,333.28 |
| **CURRENT INVOICE DUE** | **$** | **220,993.42** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## **FEES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/01/16 | D. K. Cowens | 3.30 | Draft █████████████ | 846.45 |
| 03/01/16 | K.M. Fiesta | 1.00 | Prepare ████████████ | 370.50 |
| 03/01/16 | W. L. LeDoux | 3.60 | Manage ██████████ | 1,162.80 |
| 03/01/16 | W. L. LeDoux | 0.80 | Call with ████████████ | 258.40 |
| 03/01/16 | S. Megally | 2.20 | Work sessions ██████ | 1,076.35 |
| 03/01/16 | A. Russell | 5.70 | Extensive analysis of ████ ; review and analyze ████ ; conference with ████ | 3,167.78 |
| 03/01/16 | J. L. Spilsbury | 1.10 | Research █████████████ | 235.13 |
| 03/02/16 | D. K. Cowens | 4.80 | Draft ███████████ | 1,231.20 |
| 03/02/16 | W. L. LeDoux | 1.00 | Revise ███████ | 323.00 |
| 03/02/16 | S. Megally | 2.70 | Work sessions ██████ | 1,320.98 |
| 03/02/16 | A. Russell | 8.20 | Case strategy ████ review ████████ | 4,557.15 |
| 03/03/16 | D. K. Cowens | 3.80 | Preparing ██████████ | 974.70 |
| 03/03/16 | W. L. LeDoux | 1.80 | Draft and revise ██████ | 581.40 |
| 03/03/16 | S. Megally | 3.90 | Work sessions ████████ | 1,908.08 |
| 03/03/16 | A. Russell | 4.90 | Extensive review ██████ | 2,723.18 |
| 03/04/16 | D. K. Cowens | 1.50 | Draft ████████ | 384.75 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/04/16 | W. L. LeDoux | 1.30 | Review ▮▮▮▮ | 419.90 |
| 03/04/16 | S. Megally | 3.70 | Work on ▮▮▮▮ | 1,810.23 |
| 03/04/16 | A. Russell | 4.20 | Strategy for ▮▮▮▮ | 2,334.15 |
| 03/07/16 | D. K. Cowens | 3.10 | Drafting ▮▮▮▮ | 795.15 |
| 03/07/16 | W. L. LeDoux | 5.20 | Draft ▮▮▮▮ | 1,679.60 |
| 03/07/16 | S. Megally | 4.50 | Review ▮▮▮▮; conferences ▮▮▮▮ | 2,201.63 |
| 03/07/16 | A. Russell | 3.40 | Review ▮▮▮▮ | 1,889.55 |
| 03/07/16 | S. M. Tepp | 0.40 | ▮▮▮▮ Conference with W. LeDoux regarding ▮▮▮▮ exchange email messages with C. Hutchinson regarding ▮▮▮▮ | 100.70 |
| 03/08/16 | D. K. Cowens | 0.10 | Draft ▮▮▮▮ | 25.65 |
| 03/09/16 | D. K. Cowens | 2.10 | Draft ▮▮▮▮ | 538.65 |
| 03/09/16 | W. L. LeDoux | 0.60 | Revise ▮▮▮▮ | 193.80 |
| 03/09/16 | S. Megally | 3.30 | Work on ▮▮▮▮ | 1,614.53 |
| 03/09/16 | S. M. Tepp | 0.30 | ▮▮▮▮ Telephone conference ▮▮▮▮ conference with W. LeDoux and exchange emails with C. Hutchinson regarding ▮▮▮▮ | 75.53 |
| 03/10/16 | D. K. Cowens | 0.50 | Draft ▮▮▮▮ | 128.25 |
| 03/10/16 | C. Hutchinson | 1.10 | Review ▮▮▮▮ Review ▮▮▮▮ | 799.43 |
| 03/10/16 | W. L. LeDoux | 0.50 | Research ▮▮▮▮ | 161.50 |
| 03/10/16 | S. Megally | 3.90 | ▮▮▮▮ work sessions ▮▮▮▮ | 1,908.08 |
| 03/10/16 | C. Ohlenforst | 1.90 | Calls with ▮▮▮▮; review ▮▮▮▮ | 1,434.98 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/10/16 | S. M. Tepp | 0.50 | Receive and review emails from A. Russell regarding ; conference with C. Ohlenforst regarding | 125.88 |
| 03/11/16 | D. K. Cowens | 4.50 | Research ; draft | 1,154.25 |
| 03/11/16 | C. Hutchinson | 3.30 | conferences with | 2,398.28 |
| 03/11/16 | W. L. LeDoux | 6.40 | Research | 2,067.20 |
| 03/11/16 | W. L. LeDoux | 1.00 | Call with | 323.00 |
| 03/11/16 | S. Megally | 2.20 | Work on | 1,076.35 |
| 03/11/16 | C. Ohlenforst | 2.90 | Additional calls with ; strategy regarding ; strategy session | 2,190.23 |
| 03/11/16 | A. Russell | 6.30 | Review ; extensive discussions with ; review ; emails and calls regarding | 3,501.23 |
| 03/12/16 | C. Hutchinson | 2.30 | Review and analysis | 1,671.53 |
| 03/12/16 | W. L. LeDoux | 2.80 | Research and analyze | 904.40 |
| 03/13/16 | D. K. Cowens | 0.50 | Drafting | 128.25 |
| 03/14/16 | D. K. Cowens | 4.10 | Draft ; meeting with W. Ledoux, C. Ohlenforst, | 1,051.65 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | S. Megally, and A. Russell regarding ███ | |
| 03/14/16 | W. L. LeDoux | 3.40 | Research and analyze ███ | 1,098.20 |
| 03/14/16 | S. Megally | 2.20 | Work sessions ███ | 1,076.35 |
| 03/14/16 | R. J. Meyer | 0.30 | Review ███; Review ███ | 96.90 |
| 03/14/16 | C. Ohlenforst | 2.80 | Work on ███; letter to ███; strategy session ███ analysis regarding ███ | 2,114.70 |
| 03/14/16 | A. Russell | 6.50 | ███ conference call; research; review ███; review ███ | 3,612.38 |
| 03/15/16 | D. K. Cowens | 5.70 | Draft ███ | 1,462.05 |
| 03/15/16 | C. Hutchinson | 2.60 | Review ███ | 1,889.55 |
| 03/15/16 | W. L. LeDoux | 6.00 | Draft and revise ███ | 1,938.00 |
| 03/15/16 | S. Megally | 3.10 | Work on ███ | 1,516.68 |
| 03/15/16 | C. Ohlenforst | 3.90 | Analysis of ███ | 2,945.48 |
| 03/15/16 | A. Russell | 7.20 | Extensive analysis of ███; emails with ███; review ███ research ███; research ███ | 4,001.40 |
| 03/16/16 | D. K. Cowens | 4.50 | Draft ███ telephone meeting with C. Ohlenforst, A. Russell, C. Hutchinson, S. Megally, and W. Ledoux regarding ███ | 1,154.25 |
| 03/16/16 | C. Hutchinson | 2.50 | Planning, strategy ███ | 1,816.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/16/16 | W. L. LeDoux | 4.50 | Draft and revise | 1,453.50 |
| 03/16/16 | S. Megally | 1.80 | Work sessions | 880.65 |
| 03/16/16 | C. Ohlenforst | 3.30 | Telephone conference with ; work session ; draft | 2,492.33 |
| 03/16/16 | A. Russell | 4.00 | Research ; ; | 2,223.00 |
| 03/17/16 | D. K. Cowens | 7.80 | Research ; draft | 2,000.70 |
| 03/17/16 | C. Hutchinson | 2.00 | Analysis | 1,453.50 |
| 03/17/16 | W. L. LeDoux | 0.60 | Consider issues on | 193.80 |
| 03/17/16 | S. Megally | 2.80 | Additional work sessions | 1,369.90 |
| 03/17/16 | C. Ohlenforst | 3.10 | Analyze | 2,341.28 |
| 03/18/16 | D. K. Cowens | 7.20 | Research and draft ; meeting | 1,846.80 |
| 03/18/16 | C. Hutchinson | 4.00 | Research | 2,907.00 |
| 03/18/16 | W. L. LeDoux | 4.10 | Draft and revise | 1,324.30 |
| 03/18/16 | W. L. LeDoux | 0.70 | Call with | 226.10 |
| 03/18/16 | S. Megally | 4.60 | Prepare for and attend work sessions | 2,250.55 |
| 03/18/16 | C. Ohlenforst | 2.90 | Telephone conference ; work on ; review | 2,190.23 |
| 03/18/16 | A. Russell | 3.50 | Review review ; strategy call with | 1,945.13 |
| 03/18/16 | S. M. Tepp | 3.50 | Conference and exchange emails with S. Megally regarding | 881.13 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ███ review ███ | |
| 03/20/16 | D. K. Cowens | 1.10 | Draft ███ | 282.15 |
| 03/20/16 | W. L. LeDoux | 2.20 | Revise ███ | 710.60 |
| 03/21/16 | D. K. Cowens | 2.40 | Research and draft ███ | 615.60 |
| 03/21/16 | C. Hutchinson | 3.00 | Research ███ | 2,180.25 |
| 03/21/16 | W. L. LeDoux | 1.00 | Revise ███ | 323.00 |
| 03/21/16 | S. Megally | 3.60 | Work sessions ███ | 1,761.30 |
| 03/21/16 | C. Ohlenforst | 2.60 | Analyze ███ review ███ | 1,963.65 |
| 03/21/16 | A. Russell | 4.20 | Research ███ ; review ███ strategy | 2,334.15 |
| 03/21/16 | S. M. Tepp | 1.50 | Conference and exchange emails with S. Megally regarding ███ prepare ███ | 377.63 |
| 03/22/16 | D. K. Cowens | 3.20 | Draft ███ | 820.80 |
| 03/22/16 | D. K. Cowens | 3.40 | Draft ███ ; phone meeting with ███ | 872.10 |
| 03/22/16 | C. Hutchinson | 2.50 | Teleconference regarding ███ ; ███ | 1,816.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | review ███████████ | |
| 03/22/16 | W. L. LeDoux | 4.50 | Review and revise ███████ | 1,453.50 |
| 03/22/16 | W. L. LeDoux | 1.80 | Revise ████████ | 581.40 |
| 03/22/16 | W. L. LeDoux | 0.50 | Call with ███████ | 161.50 |
| 03/22/16 | S. Megally | 3.40 | Work on ████████ | 1,663.45 |
| 03/22/16 | C. Ohlenforst | 2.40 | Telephone conference with ████ review ██████████ review of research | 1,812.60 |
| 03/22/16 | A. Russell | 6.80 | Extensive review and analysis regarding ██████; emails regarding ███; review ████; ███ research and call ████████; review ████ emails with █████████ | 3,779.10 |
| 03/23/16 | D. K. Cowens | 5.90 | Draft ███████ | 1,513.35 |
| 03/23/16 | C. Hutchinson | 0.50 | Review ███ | 363.38 |
| 03/23/16 | W. L. LeDoux | 4.20 | Review and analyze █████ | 1,356.60 |
| 03/23/16 | W. L. LeDoux | 0.70 | Revise ████████ | 226.10 |
| 03/23/16 | S. Megally | 4.80 | Work on ████████ | 2,348.40 |
| 03/23/16 | C. Ohlenforst | 0.90 | Comment on ██████ | 679.73 |
| 03/23/16 | A. Russell | 7.10 | Detailed review █████ ██████ review █████; █████ review ███ strategy █████; review | 3,945.83 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; review | |
| | | | review | |
| 03/24/16 | D. K. Cowens | 3.20 | Draft | 820.80 |
| 03/24/16 | W. L. LeDoux | 2.60 | Research and analyze | 839.80 |
| 03/24/16 | W. L. LeDoux | 1.40 | Discuss | 452.20 |
| 03/24/16 | S. Megally | 4.30 | Multiple calls and work sessions | 2,103.78 |
| 03/24/16 | C. Ohlenforst | 2.10 | Strategy meeting | 1,586.03 |
| 03/24/16 | A. Russell | 6.70 | Review | 3,723.53 |
| | | | ; review | |
| | | | ; | |
| | | | strategy meeting; review | |
| | | | review | |
| | | | , review | |
| 03/25/16 | D. K. Cowens | 0.20 | Revisions and discussions | 51.30 |
| 03/25/16 | W. L. LeDoux | 0.30 | Analyze | 96.90 |
| 03/25/16 | S. Megally | 3.10 | analysis of | 1,516.68 |
| 03/25/16 | C. Ohlenforst | 1.30 | Work on | 981.83 |
| 03/25/16 | A. Russell | 4.20 | Emails with | 2,334.15 |
| | | | review | |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/27/16 | C. Hutchinson | 1.20 | Review █████████ | 872.10 |
| 03/28/16 | D. K. Cowens | 6.10 | Prepare ███████████ | 1,564.65 |
| 03/28/16 | C. Hutchinson | 0.90 | Review █████████ | 654.08 |
| 03/28/16 | W. L. LeDoux | 5.40 | Revise ████████ | 1,744.20 |
| 03/28/16 | W. L. LeDoux | 1.60 | Analyze ████████ | 516.80 |
| 03/28/16 | W. L. LeDoux | 0.40 | Correspondence ████ | 129.20 |
| 03/28/16 | S. Megally | 3.80 | Additional work ████ | 1,859.15 |
| 03/28/16 | C. Ohlenforst | 3.50 | Final analysis and review of ██████ review ██████ emails with ████ | 2,643.38 |
| 03/28/16 | A. Russell | 8.20 | Edit █████; review ██ ; ██ emails with █████ review ██; emails with █; analyze ██ analyze ██ | 4,557.15 |
| 03/28/16 | B. D. Ryynanen | 8.20 | Research █████ ; create ███████ | 2,103.30 |
| 03/28/16 | S. M. Tepp | 0.40 | Conference and exchange emails with W. LeDoux regarding ████████; telephone conference with ████ | 100.70 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/28/16 | S. M. Tepp | 1.00 | ██████ Conferences and exchange emails with W. LeDoux and D. Cowens regarding ████████ ██████ ; prepare ████████ ███ review ████████ ██████████ | 251.75 |
| 03/29/16 | D. K. Cowens | 0.60 | Research ████████ | 153.90 |
| 03/29/16 | D. K. Cowens | 5.60 | Review ████████ | 1,436.40 |
| 03/29/16 | C. Hutchinson | 0.80 | Review ████████ | 581.40 |
| 03/29/16 | W. L. LeDoux | 7.90 | Review ████████ | 2,551.70 |
| 03/29/16 | W. L. LeDoux | 0.90 | Review and analyze ████ | 290.70 |
| 03/29/16 | W. L. LeDoux | 0.30 | Review ████████ | 96.90 |
| 03/29/16 | S. Megally | 4.20 | Work on ████████ | 2,054.85 |
| 03/29/16 | C. Ohlenforst | 3.10 | Telephone conference with ████ review ████ ; analysis ████ | 2,341.28 |
| 03/29/16 | A. Russell | 8.10 | Review ████ analyze ████████ | 4,501.58 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | strategy ████████████ ; ████ ████████ review and analyze ████████████████ ████ call with ██████ | |
| 03/29/16 | B. D. Ryynanen | 3.00 | Finish ███████████████ | 769.50 |
| 03/29/16 | S. M. Tepp | 0.40 | review ████████████████ ████████████████ obtain ████████ | 100.70 |
| 03/30/16 | D. K. Cowens | 3.00 | Research ██████████████ ████████████████ | 769.50 |
| 03/30/16 | D. K. Cowens | 4.70 | Review ████████ ; research ██████ , discussions with S. Megally and A. Russell | 1,205.55 |
| 03/30/16 | W. L. LeDoux | 2.70 | Research ████████████ | 872.10 |
| 03/30/16 | W. L. LeDoux | 0.50 | Discuss ██████████ | 161.50 |
| 03/30/16 | S. Megally | 3.10 | Additional work sessions █████████ | 1,516.68 |
| 03/30/16 | C. Ohlenforst | 1.20 | Review ██████████ analysis ████████████ | 906.30 |
| 03/30/16 | A. Russell | 3.50 | Review ███████████ ; call with ██████ ; call with ████ | 1,945.13 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/30/16 | A. Russell | 2.20 | Case strategy, conference | 1,222.65 |
| 03/30/16 | S. M. Tepp | 0.30 | Review | 75.53 |
| 03/31/16 | D. K. Cowens | 7.30 | Research and draft | 1,872.45 |
| 03/31/16 | W. L. LeDoux | 4.10 | Review | 1,324.30 |
| 03/31/16 | W. L. LeDoux | 2.30 | Research and call | 742.90 |
| 03/31/16 | S. Megally | 1.80 | Work on | 880.65 |
| 03/31/16 | C. Ohlenforst | 1.00 | Review | 755.25 |
| | | | analysis | |
| | | | telephone conference | |
| 03/31/16 | A. Russell | 2.80 | analysis; review | 1,556.10 |
| | **TOTAL FEES** | | 458.00   hrs | $   204,660.14 |

## TIMEKEEPER SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| D. K. Cowens | 100.20 | hrs at | $ | 256.50 | / hr | 25,701.30 |
| K.M. Fiesta | 1.00 | hrs at | $ | 370.50 | / hr | 370.50 |
| C. Hutchinson | 26.70 | hrs at | $ | 726.75 | / hr | 19,404.26 |
| W. L. LeDoux | 89.60 | hrs at | $ | 323.00 | / hr | 28,940.80 |
| S. Megally | 73.00 | hrs at | $ | 489.25 | / hr | 35,715.30 |
| R. J. Meyer | 0.30 | hrs at | $ | 323.00 | / hr | 96.90 |
| C. Ohlenforst | 38.90 | hrs at | $ | 755.25 | / hr | 29,379.28 |
| A. Russell | 107.70 | hrs at | $ | 555.75 | / hr | 59,854.32 |
| B. D. Ryynanen | 11.20 | hrs at | $ | 256.50 | / hr | 2,872.80 |
| J. L. Spilsbury | 1.10 | hrs at | $ | 213.75 | / hr | 235.13 |
| S. M. Tepp | 8.30 | hrs at | $ | 251.75 | / hr | 2,089.55 |
| **TOTAL FEES** | | | 458.00   hrs | | | $   204,660.14 |

# K&L GATES

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Business Meal | 421.61 |
| CD ROM Expenses | 125.00 |
| Filing Fees | 16.68 |
| Litigation Support Charges | 94.44 |
| Local Courier | 340.47 |
| Misc. Expenses | 4.02 |
| Other | 375.94 |
| Parking | 16.00 |
| Service of Process | 472.50 |
| Telephone / Conference Calls / Fx Line Trans | 7.04 |
| Travel Expenses | 8,395.14 |
| Travel Related Meals | 58.22 |
| Westlaw Research | 6,006.22 |
| DISBURSEMENTS & OTHER CHARGES | $ 16,333.28 |

# K&L GATES

**K&L GATES LLP**

1717 MAIN STREET, SUITE 2800

DALLAS, TX 75201

T  214.939.5500   F 214.939.5849   klgates.com

Tax ID No. 25 0921018

Energy Future Holdings Corp.

1601 Bryan Street

Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | May 19, 2016 |
| Invoice Number | : | 3249824 |
| Services Through | : | April 30, 2016 |

**1204784.00003    2015 Commercial Property Tax**

## <u>INVOICE SUMMARY</u>

Fees                                                $ _____3,432.84_

**CURRENT INVOICE DUE**                **$ ____3,432.84_**

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/04/16 | S. Megally | 1.10 | Additional work on ██████ | 538.18 |
| 04/05/16 | W. L. LeDoux | 0.40 | Revise correspondence ██ | 129.20 |
| 04/05/16 | S. Megally | 1.30 | Work sessions, including correspondence and calls with | 636.03 |
| 04/06/16 | S. Megally | 1.10 | Conferences and correspondence with | 538.18 |
| 04/08/16 | S. Megally | 0.60 | Call and correspondence with | 293.55 |
| 04/12/16 | W. L. LeDoux | 0.80 | Discuss ██; draft | 258.40 |
| 04/13/16 | W. L. LeDoux | 0.90 | Review ██; discuss | 290.70 |
| 04/14/16 | S. Megally | 0.80 | Calls with ██; related correspondence | 391.40 |
| 04/15/16 | W. L. LeDoux | 0.50 | Draft and finalize ██ | 161.50 |
| 04/15/16 | S. Megally | 0.40 | Correspondence with | 195.70 |
| | TOTAL FEES | 7.90  hrs | $ | 3,432.84 |

## TIMEKEEPER SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| W. L. LeDoux | 2.60 | hrs at | $ | 323.00 | / hr | 839.80 |
| S. Megally | 5.30 | hrs at | $ | 489.25 | / hr | 2,593.04 |
| | TOTAL FEES | | 7.90 | hrs | $ | 3,432.84 |

# K&L GATES

**K&L GATES LLP**

1717 MAIN STREET, SUITE 2800

DALLAS, TX 75201

T 214.939.5500   F 214.939.5849   klgates.com

Tax ID No. 25 0921018

Energy Future Holdings Corp.      Invoice Date     :   May 19, 2016
1601 Bryan Street                 Invoice Number   :   3249822
Dallas, TX  75201                 Services Through :   April 30, 2016

---

**1204784.00002    2015 Property Tax Disputes**

### INVOICE SUMMARY

| | |
|---|---|
| Fees | $   194,657.13 |
| Disbursements and Other Charges | $     5,896.64 |
| **CURRENT INVOICE DUE** | **$   200,553.77** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## **FEES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/01/16 | D. K. Cowens | 3.20 | Draft and research ███████ | 820.80 |
| 04/01/16 | K.M. Fiesta | 0.30 | Attend to ████████ in preparation for attorney review | 111.15 |
| 04/01/16 | W. L. LeDoux | 3.70 | Review ███████ | 1,195.10 |
| 04/01/16 | S. Megally | 1.90 | Follow-up on ███████ | 929.58 |
| 04/01/16 | A. Russell | 5.20 | ██████; review and edit █████; review ██████; review and analyze █████; email ████ | 2,889.90 |
| 04/01/16 | S. M. Tepp | 0.30 | ██████ Receive and review ███████ | 75.53 |
| 04/03/16 | C. Hutchinson | 2.20 | Review ████ | 1,598.85 |
| 04/04/16 | D. K. Cowens | 4.20 | Draft ████ | 1,077.30 |
| 04/04/16 | K.M. Fiesta | 0.90 | Confer with W. LeDoux regarding █████ prepare ████; revise █████ | 333.45 |
| 04/04/16 | T. M. Gracey | 1.80 | Analyze and organize ████ | 299.25 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ██████████ organize ██████████ compile ██ in preparation for review by W. Ledoux | |
| 04/04/16 | C. Hutchinson | 4.80 | Review ██████ ; review ██████ | 3,488.40 |
| 04/04/16 | W. L. LeDoux | 2.90 | Review ██████ | 936.70 |
| 04/04/16 | W. L. LeDoux | 0.80 | Review and analyze ██████ | 258.40 |
| 04/04/16 | S. Megally | 1.60 | Work session ██████ | 782.80 |
| 04/04/16 | A. Russell | 6.40 | Extensive review of ██████ ; review ██████ ; review ██████ | 3,556.80 |
| 04/04/16 | B. D. Ryynanen | 1.00 | Review ██████ | 256.50 |
| 04/04/16 | S. M. Tepp | 0.50 | Receive and review ██████ | 125.88 |

# K&L GATES

Invoice # 3249822
1204784.00002
Page 4 of 22

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | update | |
| | | | ; update | |
| 04/05/16 | D. K. Cowens | 8.00 | Draft | 2,052.00 |
| | | | meeting with C. Ohlenforst, A. Russell, S. Megally, W. Ledoux | |
| 04/05/16 | T. M. Gracey | 2.10 | | 349.13 |
| | | | perform | |
| | | | perform | |
| | | | ; analyze and organize | |
| 04/05/16 | C. Hutchinson | 2.50 | Review | 1,816.88 |
| 04/05/16 | W. L. LeDoux | 0.50 | review | 161.50 |
| 04/05/16 | W. L. LeDoux | 1.80 | Review | 581.40 |
| 04/05/16 | S. Megally | 1.90 | Work sessions | 929.58 |
| 04/05/16 | C. Ohlenforst | 1.50 | Telephone conference with | 1,132.88 |

# K&L GATES

Invoice # 3249822
1204784.00002
Page 5 of 22

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/05/16 | A. Russell | 6.80 | ; work on Detailed review of call with , review review emails regarding | 3,779.10 |
| 04/06/16 | D. K. Cowens | 6.00 | Draft discussions with A. Russell and W. Ledoux | 1,539.00 |
| 04/06/16 | C. Hutchinson | 4.00 | Review | 2,907.00 |
| 04/06/16 | W. L. LeDoux | 3.80 | Draft and revise | 1,227.40 |
| 04/06/16 | W. L. LeDoux | 0.30 | Respond | 96.90 |
| 04/06/16 | W. L. LeDoux | 1.50 | Revise | 484.50 |
| 04/06/16 | S. Megally | 2.90 | Work sessions | 1,418.83 |
| 04/06/16 | C. Ohlenforst | 1.90 | Comment on ; strategy | 1,434.98 |
| 04/06/16 | A. Russell | 3.80 | Call with , revise emails | 2,111.85 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding ████████████ | |
| 04/06/16 | S. M. Tepp | 0.20 | ████████ Receive and review ████████████ ████████████ ████████████ | 50.35 |
| 04/07/16 | D. K. Cowens | 7.40 | Draft ████████ | 1,898.10 |
| 04/07/16 | T. M. Gracey | 1.10 | ████████████ ████████████ ████████ ; analyze, organize ████████████ ████████████ ████████████ organize ████████ perform ████████ ████████████ | 182.88 |
| 04/07/16 | C. Hutchinson | 3.20 | Review ████████████ | 2,325.60 |
| 04/07/16 | W. L. LeDoux | 4.30 | Draft and revise ████████ | 1,388.90 |
| 04/07/16 | W. L. LeDoux | 3.80 | Review and analyze ████ ████████████ | 1,227.40 |
| 04/07/16 | S. Megally | 3.10 | Work on ████████████ | 1,516.68 |
| 04/07/16 | C. Ohlenforst | 1.80 | ████████████ ████ conference with C. Hutchinson regarding ████████ | 1,359.45 |
| 04/07/16 | A. Russell | 7.30 | Extensive review and analysis of ████████████ ████ , numerous emails and discussions with ████████████ ████ , review ████████ | 4,056.98 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
|  |  |  | ███████████ , review █████ edit and review ███ | |
| 04/08/16 | D. K. Cowens | 8.80 | Draft ████████ meeting with A. Russell, C. Ohlenforst, W. LeDoux | 2,257.20 |
| 04/08/16 | K.M. Fiesta | 0.40 | Confer with W. LeDoux █ | 148.20 |
| 04/08/16 | T. M. Gracey | 0.40 | ████████████ | 66.50 |
|  |  |  | ███████ ; analyze, organize and edit █████ | |
| 04/08/16 | C. Hutchinson | 2.00 | Research ██████ | 1,453.50 |
| 04/08/16 | W. L. LeDoux | 1.50 | Meeting with ██████ | 484.50 |
| 04/08/16 | W. L. LeDoux | 8.30 | Draft and revise █████ | 2,680.90 |
| 04/08/16 | S. Megally | 2.70 | ████████ | 1,320.98 |
| 04/08/16 | C. Ohlenforst | 1.50 | Conference with ████ draft ███ ; analyze █ | 1,132.88 |
| 04/08/16 | A. Russell | 7.60 | Extensive review and edits █ | 4,223.70 |
|  |  |  | ██████ revise and edit ███ coordinate review ███ | |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; emails regarding | |
| 04/11/16 | D. K. Cowens | 7.00 | Preparing | 1,795.50 |
| 04/11/16 | D. K. Cowens | 0.10 | Discussing | 25.65 |
| 04/11/16 | D. K. Cowens | 0.50 | Preparing | 128.25 |
| 04/11/16 | K.M. Fiesta | 0.60 | Address | 222.30 |
| 04/11/16 | C. Hutchinson | 2.00 | Research | 1,453.50 |
| 04/11/16 | W. L. LeDoux | 4.80 | Revise | 1,550.40 |
| 04/11/16 | W. L. LeDoux | 0.40 | Discuss | 129.20 |
| 04/11/16 | S. Megally | 2.80 | Additional | 1,369.90 |
| 04/11/16 | C. Ohlenforst | 1.20 | Work sessions | 906.30 |
| | | | ; emails, | |
| | | | review | |
| 04/11/16 | A. Russell | 8.60 | Extensive review | 4,779.45 |
| | | | emails | |
| | | | and calls with | ; |
| | | | revise | |
| | | | ; emails with | |
| 04/11/16 | S. M. Tepp | 2.00 | Conferences with W. LeDoux and A. Russell regarding | 503.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | telephone conference with ████ | |
| | | | ████ receive and review ████ | |
| | | | telephone conference with ████ | |
| | | | ████ ; ████ | |
| | | | ████ ; review ████ and ████ | |
| | | | conference call with ████ | |
| 04/12/16 | J. M. Connor | 0.80 | Analyze, organize ████ | 205.20 |
| 04/12/16 | D. K. Cowens | 2.20 | Prepare ████ | 564.30 |
| 04/12/16 | D. K. Cowens | 1.70 | Prepare ████ | 436.05 |
| 04/12/16 | K.M. Fiesta | 0.40 | Address ████ | 148.20 |
| | | | ████ ; confer with W. LeDoux regarding ████ | |
| 04/12/16 | C. Hutchinson | 1.70 | Strategy ████ | 1,235.48 |
| 04/12/16 | W. L. LeDoux | 5.40 | Review ████ | 1,744.20 |
| 04/12/16 | S. Megally | 2.30 | Work sessions ████ | 1,125.28 |
| 04/12/16 | M. Musambachime | 1.50 | Analyze, organize and prepare ████ | 484.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/12/16 | C. Ohlenforst | 1.20 | Review and analysis | 906.30 |
| 04/12/16 | A. Russell | 4.50 | Review ; coordinate | 2,500.88 |
| 04/12/16 | S. M. Tepp | 4.00 | Review and conference with W. LeDoux regarding ; prepare | 1,007.00 |
| 04/13/16 | D. K. Cowens | 2.70 | Review | 692.55 |
| 04/13/16 | D. K. Cowens | 0.70 | meeting with C. Ohlenforst, A. Russell, C. Hutchinson, S. Megally, and W. Ledoux | 179.55 |
| 04/13/16 | D. K. Cowens | 0.50 | Prepare | 128.25 |
| 04/13/16 | D. K. Cowens | 2.50 | Prepare | 641.25 |
| 04/13/16 | K.M. Fiesta | 0.70 | Address | 259.35 |
| 04/13/16 | T. M. Gracey | 2.80 | Conference with W. LeDoux with regards to analyze, organize | 465.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | |  ; perform | |
| | | | organize | |
| | | | ; perform | |
| | | | ; | |
| | | | ; analyze, organize | |
| 04/13/16 | C. Hutchinson | 2.50 | Review ; meeting with | 1,816.88 |
| 04/13/16 | W. L. LeDoux | 6.10 | Review | 1,970.30 |
| 04/13/16 | W. L. LeDoux | 0.30 | Discuss | 96.90 |
| 04/13/16 | W. L. LeDoux | 0.40 | Update and revise | 129.20 |
| 04/13/16 | W. L. LeDoux | 0.80 | Prepare | 258.40 |
| 04/13/16 | S. Megally | 3.60 | Work sessions | 1,761.30 |
| 04/13/16 | C. Ohlenforst | 2.30 | Strategy | 1,737.08 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/13/16 | A. Russell | 7.70 | █████████████ update ; execute ; review meeting regarding ; review email ; review , review research | 4,279.28 |
| 04/13/16 | S. A. Smith | 0.40 | Establish ███████ | 89.30 |
| 04/13/16 | S. M. Tepp | 1.20 | Conference with W. LeDoux regarding review draft ; receive update | 302.10 |
| 04/14/16 | D. K. Cowens | 6.60 | Prepare ███████ ; meeting with S. Megally and W. LEdoux | 1,692.90 |
| 04/14/16 | K.M. Fiesta | 0.40 | Address ███████ | 148.20 |
| 04/14/16 | C. Hutchinson | 1.50 | Review ███████ | 1,090.13 |
| 04/14/16 | W. L. LeDoux | 6.50 | Revised ███████ | 2,099.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/14/16 | W. L. LeDoux | 1.40 | Review and analyze | 452.20 |
| 04/14/16 | W. L. LeDoux | 1.20 | Research | 387.60 |
| 04/14/16 | S. Megally | 3.90 | Work session | 1,908.08 |
| 04/14/16 | C. Ohlenforst | 2.70 | review analysis | 2,039.18 |
| 04/14/16 | S. M. Tepp | 0.60 | Conference and emails with W. LeDoux regarding ; revise | 151.05 |
| 04/15/16 | D. K. Cowens | 6.20 | Prepare | 1,590.30 |
| 04/15/16 | K.M. Fiesta | 0.10 | Address | 37.05 |
| 04/15/16 | T. M. Gracey | 1.20 | Analyze, organize ; perform organize ; perform | 199.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/15/16 | C. Hutchinson | 1.50 | Research | 1,090.13 |
| 04/15/16 | W. L. LeDoux | 0.80 | Call with | 258.40 |
| 04/15/16 | W. L. LeDoux | 4.00 | Revise | 1,292.00 |
| 04/15/16 | S. Megally | 4.20 | Discover | 2,054.85 |
| 04/15/16 | C. Ohlenforst | 1.30 | Conference with | 981.83 |
| 04/15/16 | A. Russell | 3.80 | and review call; review ; call and conference session with review | 2,111.85 |
| 04/15/16 | S. M. Tepp | 2.50 | Exchange emails with W. LeDoux regarding ; telephone conferences with ; conferences W. LeDoux and S. Megally regarding ; draft | 629.38 |
| 04/17/16 | D. K. Cowens | 3.60 | Prepare | 923.40 |
| 04/17/16 | T. M. Gracey | 0.60 | Analyze, organize | 99.75 |
| 04/18/16 | D. K. Cowens | 2.70 | Review | 692.55 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/18/16 | D. K. Cowens | 1.40 | Prepare ███████████ | 359.10 |
| 04/18/16 | T. M. Gracey | 1.20 | Analyze, organize ███████ ████ ; perform ██████████ organize and ████████ perform ████████ | 199.50 |
| 04/18/16 | C. Hutchinson | 2.50 | Research ████████ | 1,816.88 |
| 04/18/16 | W. L. LeDoux | 0.50 | Review ████ | 161.50 |
| 04/19/16 | D. K. Cowens | 4.10 | Review ████ | 1,051.65 |
| 04/19/16 | C. Hutchinson | 2.40 | Planning regarding ████ | 1,744.20 |
| 04/20/16 | D. K. Cowens | 5.50 | Review ████ | 1,410.75 |
| 04/20/16 | K.M. Fiesta | 0.30 | Coordinate with ████████ | 111.15 |
| 04/20/16 | T. M. Gracey | 0.10 | Strategize with W. LeDoux with regards to ████ | 16.63 |
| 04/20/16 | T. M. Gracey | 1.60 | ████████ | 266.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | organize and | |
| | | | perform | |
| 04/20/16 | W. L. LeDoux | 4.10 | Review | 1,324.30 |
| 04/20/16 | S. M. Tepp | 2.00 | Conferences and emails with W. LeDoux regarding | 503.50 |
| | | | review | |
| | | | ; prepare | |
| | | | telephone | |
| | | | conference and emails with | |
| 04/21/16 | D. K. Cowens | 0.40 | Prepare | 102.60 |
| 04/21/16 | D. K. Cowens | 2.30 | Draft | 589.95 |
| 04/21/16 | W. L. LeDoux | 2.40 | Research and analyze | 775.20 |
| 04/21/16 | W. L. LeDoux | 0.60 | Manage | 193.80 |
| 04/21/16 | S. Megally | 1.40 | Work on | 684.95 |
| 04/21/16 | C. Ohlenforst | 0.90 | Analysis regarding | 679.73 |
| 04/21/16 | A. Russell | 2.70 | Numerous issues relating to | 1,500.53 |
| | | | ; emails regarding | |
| 04/21/16 | S. M. Tepp | 0.60 | Conference and emails with W. | 151.05 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | LeDoux regarding ▉▉▉▉▉ ; exchange emails with ▉▉▉▉▉ brief review of ▉▉▉▉▉ | |
| 04/22/16 | M. Belanger | 0.90 | Create ▉▉▉▉▉ | 166.73 |
| 04/22/16 | D. K. Cowens | 3.00 | Prepare ▉▉▉ | 769.50 |
| 04/22/16 | L. A. Diersen | 1.80 | ▉▉▉▉▉ per the request of W. LeDoux for ▉▉▉ | 333.45 |
| 04/22/16 | K.M. Fiesta | 0.50 | Coordinate/oversee ▉▉▉ | 185.25 |
| 04/22/16 | T. M. Gracey | 6.60 | ▉▉▉▉▉ at the request of W. LeDoux ▉▉▉ | 1,097.25 |
| 04/22/16 | T. M. Gracey | 1.10 | ▉▉▉ REVIEW ▉▉▉ updated ▉▉▉ analyze, organize ▉▉▉ | 182.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; organize and perform | |
| 04/22/16 | C. Hutchinson | 1.30 | Conference regarding | 944.78 |
| 04/22/16 | W. L. LeDoux | 12.10 | Review and finalize | 3,908.30 |
| 04/22/16 | W. L. LeDoux | 0.70 | Review | 226.10 |
| 04/22/16 | S. Megally | 1.60 | Attention to | 782.80 |
| 04/22/16 | C. Ohlenforst | 1.90 | Telephone conference with emails with ; review conference with W. LeDoux regarding review | 1,434.98 |
| 04/22/16 | C. Ohlenforst | 0.70 | Review conference with W. LeDoux regarding | 528.68 |
| 04/22/16 | A. Russell | 7.20 | strategy and conference with , email ; review , review , email | 4,001.40 |
| 04/22/16 | S. M. Tepp | 0.30 | Receive and review | 75.53 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/23/16 | W. L. LeDoux | 1.40 | Finalize ██████████████ | 452.20 |
| 04/25/16 | D. K. Cowens | 3.40 | Draft and revise ██████████; prepare ████ | 872.10 |
| 04/25/16 | W. L. LeDoux | 3.30 | Review and analyze ████████ | 1,065.90 |
| 04/25/16 | W. L. LeDoux | 0.50 | Manage ████████ | 161.50 |
| 04/25/16 | S. Megally | 1.90 | Work session ████████ | 929.58 |
| 04/25/16 | C. Ohlenforst | 0.40 | Edit ████████████ | 302.10 |
| 04/25/16 | A. Russell | 1.30 | ████████████ | 722.48 |
| 04/26/16 | D. K. Cowens | 0.40 | Prepare ██████ | 102.60 |
| 04/26/16 | D. K. Cowens | 8.40 | Draft ████████ prepare ████ | 2,154.60 |
| 04/26/16 | T. M. Gracey | 0.50 | ████████ Strategize with W. LeDoux with regards to ████ | 83.13 |
| 04/26/16 | C. Hutchinson | 2.00 | Review ████████ | 1,453.50 |
| 04/26/16 | W. L. LeDoux | 2.80 | Review ████████ | 904.40 |
| 04/26/16 | W. L. LeDoux | 0.60 | Review and revis █████ | 193.80 |
| 04/26/16 | S. Megally | 1.30 | ████████ | 636.03 |
| 04/26/16 | C. Ohlenforst | 1.60 | Conference with C. Hutchinson regarding ████████; finalize ████████ conference with W. LeDoux and emails ████████ | 1,208.40 |
| 04/26/16 | S. M. Tepp | 0.40 | Conference and emails with D. Cowens regarding ██████ | 100.70 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; prepare | |
| | | | ; update | |
| 04/27/16 | D. K. Cowens | 1.50 | Prepare | 384.75 |
| 04/27/16 | T. M. Gracey | 3.10 | | 515.38 |
| | | | at the request of W. LeDoux for | |
| 04/27/16 | T. M. Gracey | 0.60 | Strategize with W. LeDoux with regarding | 99.75 |
| 04/27/16 | C. Hutchinson | 1.50 | Review | 1,090.13 |
| 04/27/16 | W. L. LeDoux | 1.70 | Manage | 549.10 |
| 04/27/16 | C. Ohlenforst | 1.30 | Analysis regarding | 981.83 |
| 04/27/16 | A. Russell | 1.90 | Emails relating to ; emails relating to ; review | 1,055.93 |
| 04/28/16 | D. K. Cowens | 2.30 | Prepare | 589.95 |
| 04/28/16 | D. K. Cowens | 1.10 | Meeting with C. Ohlenforst, A. Russell, C. Hutchenson, S. Megally, and W. Ledoux regarding | 282.15 |
| 04/28/16 | T. M. Gracey | 1.60 | at the request of W. LeDoux for | 266.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | strategize with W. LeDoux with regards to ███████ | |
| 04/28/16 | C. Hutchinson | 2.00 | Review ███████ | 1,453.50 |
| 04/28/16 | W. L. LeDoux | 1.60 | Manage and finalize ████ | 516.80 |
| 04/28/16 | S. Megally | 1.80 | Focus on █████ | 880.65 |
| 04/28/16 | C. Ohlenforst | 1.90 | Telephone conference with ███ ; work on ██ | 1,434.98 |
| 04/28/16 | A. Russell | 4.60 | Extensive case strategy on ███ prepare for meeting with ███ | 2,556.45 |
| 04/28/16 | K. R. Slavik | 0.70 | Perform analysis of ████████ | 59.85 |
| 04/29/16 | D. K. Cowens | 0.50 | Prepare ████ | 128.25 |
| 04/29/16 | C. Hutchinson | 5.00 | Attention to ████ | 3,633.75 |
| 04/29/16 | W. L. LeDoux | 1.70 | Review ███ ; discuss | 549.10 |
| 04/29/16 | S. Megally | 1.40 | Work session ████ | 684.95 |
| 04/29/16 | C. Ohlenforst | 1.50 | Telephone conference with ███ ; work on ██ | 1,132.88 |
| 04/29/16 | A. Russell | 6.00 | Extensive preparation for ████████ | 3,334.50 |
| 04/30/16 | C. Hutchinson | 6.00 | Review ████ | 4,360.50 |
| | | **TOTAL FEES** | 462.80  hrs | $   194,657.13 |

# K&L GATES

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| M. Belanger | 0.90 | hrs at | $ | 185.25 / hr | 166.73 |
| J. M. Connor | 0.80 | hrs at | $ | 256.50 / hr | 205.20 |
| D. K. Cowens | 108.90 | hrs at | $ | 256.50 / hr | 27,932.85 |
| L. A. Diersen | 1.80 | hrs at | $ | 185.25 / hr | 333.45 |
| K.M. Fiesta | 4.60 | hrs at | $ | 370.50 / hr | 1,704.30 |
| T. M. Gracey | 26.40 | hrs at | $ | 166.25 / hr | 4,389.03 |
| C. Hutchinson | 50.60 | hrs at | $ | 726.75 / hr | 36,773.59 |
| W. L. LeDoux | 99.30 | hrs at | $ | 323.00 / hr | 32,073.90 |
| S. Megally | 40.30 | hrs at | $ | 489.25 / hr | 19,716.82 |
| M. Musambachime | 1.50 | hrs at | $ | 323.00 / hr | 484.50 |
| C. Ohlenforst | 25.60 | hrs at | $ | 755.25 / hr | 19,334.46 |
| A. Russell | 85.40 | hrs at | $ | 555.75 / hr | 47,461.08 |
| B. D. Ryynanen | 1.00 | hrs at | $ | 256.50 / hr | 256.50 |
| K. R. Slavik | 0.70 | hrs at | $ | 85.50 / hr | 59.85 |
| S. A. Smith | 0.40 | hrs at | $ | 223.25 / hr | 89.30 |
| S. M. Tepp | 14.60 | hrs at | $ | 251.75 / hr | 3,675.57 |
| TOTAL FEES | 462.80 | hrs | | | $ 194,657.13 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Filing Fees | 11.12 |
| Litigation Support Charges | 577.36 |
| Other | 1,055.44 |
| Westlaw Research | 4,252.72 |
| DISBURSEMENTS & OTHER CHARGES | $ 5,896.64 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | May 6, 2016 |
| Invoice Number | : | 3245242 |
| Services Through | : | April 30, 2016 |

**1204784.00002    2015 Property Tax Disputes**

## INVOICE SUMMARY

Disbursements and Other Charges                                  $      17,849.60

**CURRENT INVOICE DUE**                                         **$      17,849.60**

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Copying Expense (Outside Off.) | 17,849.60 |
| DISBURSEMENTS & OTHER CHARGES | $   17,849.60 |

# K&L GATES

**K&L GATES LLP**

1717 MAIN STREET, SUITE 2800

DALLAS, TX 75201

T  214.939.5500    F 214.939.5849    klgates.com

Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | May 19, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3249825 |
| Dallas, TX  75201 | Services Through | : | April 30, 2016 |

**1204784.00007**  ▆▆▆▆▆▆▆▆▆▆

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 146.78 |
| **CURRENT INVOICE DUE** | **$** | **146.78** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

Invoice # 3249825
1204784.00007
Page 2 of 2

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/21/16 | S. Megally | 0.30 | Conference with ███████ ; follow-up relating to ██████████ ████ | 146.78 |
| | | **TOTAL FEES** | 0.30  hrs | $ 146.78 |

## TIMEKEEPER SUMMARY

| | | | | |
|--|--|--|--|--|
| S. Megally | | 0.30  hrs at  $ 489.25  / hr | | 146.78 |
| | | **TOTAL FEES** | 0.30  hrs | $ 146.78 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500    F  214.939.5849    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | June 17, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3260751 |
| Dallas, TX  75201 | Services Through | : | May 31, 2016 |

**1204784.00003    2015 Commercial Property Tax**

<u>**INVOICE SUMMARY**</u>

| | | |
|---|---|---|
| Fees | $ | 8,259.79 |
| **CURRENT INVOICE DUE** | **$** | **8,259.79** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

**FEES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/02/16 | W. L. LeDoux | 0.20 | Review ▮▮▮▮▮▮ | 64.60 |
| 05/02/16 | S. Megally | 1.00 | Correspondence with and call to ▮▮▮▮▮ | 489.25 |
| 05/02/16 | S. M. Tepp | 0.80 | Conference and emails with W. LeDoux regarding ▮▮▮▮▮ | 201.40 |
| 05/03/16 | S. Megally | 0.80 | Work sessions and correspondence relating to ▮▮▮▮▮ | 391.40 |
| 05/10/16 | D. K. Cowens | 1.40 | Draft ▮▮▮▮▮ | 359.10 |
| 05/10/16 | W. L. LeDoux | 0.40 | Revise ▮▮▮▮▮ | 129.20 |
| 05/11/16 | S. Megally | 0.60 | Review ▮▮▮▮▮ | 293.55 |
| 05/12/16 | D. K. Cowens | 0.30 | Prepare ▮▮▮▮▮ | 76.95 |
| 05/12/16 | W. L. LeDoux | 0.40 | Revise ▮▮▮▮▮ | 129.20 |
| 05/12/16 | S. Megally | 1.10 | Analysis relating to ▮▮▮▮▮ | 538.18 |
| 05/13/16 | W. L. LeDoux | 0.80 | Prepare ▮▮▮▮▮ | 258.40 |
| 05/13/16 | S. Megally | 1.10 | ▮▮▮▮▮ work on ▮▮▮▮▮ | 538.18 |
| 05/17/16 | W. L. LeDoux | 0.20 | Review ▮▮▮▮▮ | 64.60 |
| 05/17/16 | S. Megally | 2.80 | Correspondence and conference with ▮▮▮▮▮ ; review and revise ▮▮▮▮▮ | 1,369.90 |
| 05/18/16 | W. L. LeDoux | 0.30 | Discuss ▮▮▮▮▮ | 96.90 |
| 05/18/16 | S. Megally | 1.30 | Finalize ▮▮▮▮▮ | 636.03 |
| 05/18/16 | S. M. Tepp | 0.80 | Conference and exchange emails with W. LeDoux regarding ▮▮▮▮▮ | 201.40 |
| 05/20/16 | W. L. LeDoux | 1.10 | Finalize ▮▮▮▮▮ | 355.30 |
| 05/20/16 | S. Megally | 1.60 | Finalize ▮▮▮▮▮ | 782.80 |
| 05/20/16 | S. M. Tepp | 1.00 | Conference with W. LeDoux ▮▮▮▮▮ | 251.75 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding ████ compile ████ assist W. LeDoux with ████ receive ████ receive ████ compile documents and respond to ████ | |
| 05/26/16 | S. Megally | 1.20 | Review materials relating to ████ | 587.10 |
| 05/31/16 | S. Megally | 0.60 | Work sessions ████ | 293.55 |
| 05/31/16 | C. Ohlenforst | 0.20 | Follow-up with S. Megally regarding ████ | 151.05 |
| | | TOTAL FEES | 20.00 hrs | $ 8,259.79 |

## TIMEKEEPER SUMMARY

| | | | | |
|------|------|------|------|------|
| D. K. Cowens | 1.70 hrs at | $ | 256.50 / hr | 436.05 |
| W. L. LeDoux | 3.40 hrs at | $ | 323.00 / hr | 1,098.20 |
| S. Megally | 12.10 hrs at | $ | 489.25 / hr | 5,919.94 |
| C. Ohlenforst | 0.20 hrs at | $ | 755.25 / hr | 151.05 |
| S. M. Tepp | 2.60 hrs at | $ | 251.75 / hr | 654.55 |
| | TOTAL FEES | 20.00 hrs | | $ 8,259.79 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | June 17, 2016 |
| Invoice Number | : | 3260749 |
| Services Through | : | May 31, 2016 |

**1204784.00002    2015 Property Tax Disputes**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---:|
| Fees | $ | 276,337.68 |
| Disbursements and Other Charges | $ | 9,632.40 |
| **CURRENT INVOICE DUE** | **$** | **285,970.08** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

**FEES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/01/16 | C. Ohlenforst | 1.70 | Analysis regarding ███████ | 1,283.93 |
| 05/02/16 | D. K. Cowens | 1.50 | Prepare for hearing ██████ | 384.75 |
| 05/02/16 | C. Hutchinson | 7.50 | Prepare for/attend meeting with EFH team ████████ | 5,450.63 |
| 05/02/16 | W. L. LeDoux | 8.60 | Preparation for meeting with client regarding ████████ ; meeting with client regarding ████████; review ███████ trial record and exhibits | 2,777.80 |
| 05/02/16 | S. Megally | 2.10 | Work on ████████, discovery issues, and related tasks ████████ | 1,027.43 |
| 05/02/16 | C. Ohlenforst | 7.20 | Meeting with ████████ EFH; review potential issues for ████████ | 5,437.80 |
| 05/02/16 | A. Russell | 8.30 | Prepare for and attend meeting with client regarding ████████ | 4,612.73 |
| 05/02/16 | S. M. Tepp | 1.00 | Emails with W. LeDoux regarding deadlines ████████ conference and emails with W. LeDoux regarding ████████ ; emails with C. Ohlenforst and W. LeDoux regarding ████████ | 251.75 |
| 05/03/16 | D. K. Cowens | 1.20 | Review documents █ | 307.80 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/03/16 | D. K. Cowens | 6.00 | Prepare for hearing | 1,539.00 |
| 05/03/16 | T. M. Gracey | 0.60 | Strategize with W. LeDoux with regards to | 99.75 |
| 05/03/16 | C. Hutchinson | 0.60 | Preparation for hearing | 436.05 |
| 05/03/16 | W. L. LeDoux | 5.40 | Preparation for hearing | 1,744.20 |
| 05/03/16 | S. Megally | 2.90 | Finalize attention | 1,418.83 |
| 05/03/16 | C. Ohlenforst | 2.90 | Strategy session regarding review preliminary review of | 2,190.23 |
| 05/03/16 | A. Russell | 7.10 | Prepare for upcoming hearing, ; conference regarding same; review revise and forward comments to | 3,945.83 |
| 05/03/16 | S. A. Smith | 0.50 | | 111.63 |
| 05/03/16 | S. M. Tepp | 3.70 | Conference and emails with W. LeDoux regarding | 931.48 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ██████████████ | |
| 05/03/16 | S. M. Tepp | 0.80 | Conference with C. Ohlenforst regarding ██████ | 201.40 |
| 05/04/16 | D. K. Cowens | 7.80 | Travel to and from and attendance at hearing | 2,000.70 |
| 05/04/16 | C. Hutchinson | 7.30 | Review case filings ██ | 5,305.28 |
| 05/04/16 | W. L. LeDoux | 5.40 | Prepare for and attend hearing regarding ████ | 1,744.20 |
| 05/04/16 | S. Megally | 2.60 | ████ work sessions ████ | 1,272.05 |
| 05/04/16 | C. Ohlenforst | 4.80 | CP hearing ████ | 3,625.20 |
| 05/04/16 | A. Russell | 8.50 | Prepare for and attend hearing in CP | 4,723.88 |
| 05/04/16 | S. M. Tepp | 0.20 | Receive and review court notification regarding ████ | 50.35 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/04/16 | S. M. Tepp | 3.40 | Telephone conferences ██████ ████████████ ██████ ████████ ██████ ████ emails ███████ ██████████ ████████ ████████ ██████ | 855.95 |
| 05/05/16 | D. K. Cowens | 3.80 | Review of documents ██ | 974.70 |
| 05/05/16 | C. Hutchinson | 1.80 | Analysis regarding ████████ | 1,308.15 |
| 05/05/16 | W. L. LeDoux | 0.60 | Prepare discovery requests ███ | 193.80 |
| 05/05/16 | S. Megally | 2.10 | Work on ██████████ | 1,027.43 |
| 05/05/16 | C. Ohlenforst | 1.40 | Analysis regarding CP ██████ ████████ | 1,057.35 |
| 05/05/16 | S. M. Tepp | 2.50 | ████████████ telephone conferences and emails ████████ ████████ | 629.38 |
| 05/05/16 | S. M. Tepp | 0.20 | Receive notice of hearing ███ | 50.35 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/06/16 | D. K. Cowens | 2.70 | Prepare and serve ███████ | 692.55 |
| 05/06/16 | W. L. LeDoux | 3.90 | Review documents ███ | 1,259.70 |
| 05/06/16 | W. L. LeDoux | 0.70 | Call with client ███ | 226.10 |
| 05/06/16 | W. L. LeDoux | 1.20 | Finalize ███ | 387.60 |
| 05/06/16 | S. Megally | 2.40 | Work sessions ███ | 1,174.20 |
| 05/06/16 | C. Ohlenforst | 1.60 | Conference with ███ ; analyze ███ emails ███ | 1,208.40 |
| 05/06/16 | S. M. Tepp | 2.00 | ███ telephone and email regarding ███ | 503.50 |
| 05/08/16 | W. L. LeDoux | 1.20 | Research ███ | 387.60 |
| 05/09/16 | D. K. Cowens | 2.90 | Reviewing documents ███ | 743.85 |
| 05/09/16 | D. K. Cowens | 0.60 | Prepare ███ | 153.90 |
| 05/09/16 | D. K. Cowens | 1.20 | ███ meeting regarding ███ | 307.80 |
| 05/09/16 | T. M. Gracey | 0.30 | ███ Confer with W. LeDoux with regards to ███ | 49.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/09/16 | C. Hutchinson | 2.20 | Review | 1,598.85 |
| 05/09/16 | W. L. LeDoux | 5.60 | Research | 1,808.80 |
| 05/09/16 | W. L. LeDoux | 0.40 | Meeting | 129.20 |
| 05/09/16 | S. Megally | 1.50 | Work on | 733.88 |
| 05/09/16 | C. Ohlenforst | 2.20 | Work session | 1,661.55 |
| 05/09/16 | A. Russell | 3.80 | strategy ... strategy discuss | 2,111.85 |
| 05/09/16 | S. M. Tepp | 0.80 | Conference and exchange emails with | 201.40 |
| 05/09/16 | S. M. Tepp | 1.10 | Conference and emails with W. LeDoux regarding | 276.93 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/10/16 | D. K. Cowens | 3.60 | Research, draft and meeting regarding | 923.40 |
| 05/10/16 | D. K. Cowens | 1.00 | Call with | 256.50 |
| 05/10/16 | C. Hutchinson | 2.00 | Strategy conferences with | 1,453.50 |
| 05/10/16 | W. L. LeDoux | 1.90 | Work session | 613.70 |
| 05/10/16 | R. J. Meyer | 0.10 | Assist with | 32.30 |
| 05/10/16 | C. Ohlenforst | 2.70 | Review        review telephone conferences with | 2,039.18 |
| 05/10/16 | A. Russell | 5.50 | Editing and research regarding        call regarding        emails with        review | 3,056.63 |
| 05/10/16 | S. M. Tepp | 0.30 | Exchange multiple emails with | 75.53 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/10/16 | S. M. Tepp | 1.40 | Review ███████ | 352.45 |
| | | | ██████████ conference with W. LeDoux regarding ████████ telephone conferences and emails with ██████████ | |
| 05/11/16 | D. K. Cowens | 5.70 | Phone call and meeting with ███████ | 1,462.05 |
| 05/11/16 | C. Hutchinson | 1.10 | Work on ██████ | 799.43 |
| 05/11/16 | W. L. LeDoux | 6.80 | Draft ██████ | 2,196.40 |
| 05/11/16 | W. L. LeDoux | 0.80 | Revise and finalize ██████ | 258.40 |
| 05/11/16 | S. Megally | 1.20 | Review ██████ | 587.10 |
| 05/11/16 | C. Ohlenforst | 2.50 | Telephone conference with ██████ | 1,888.13 |
| 05/11/16 | A. Russell | 6.30 | ██████ research, strategy and calls, ██████ review | 3,501.23 |
| 05/11/16 | S. M. Tepp | 0.40 | Conference and emails with D. Cowens regarding ██████ | 100.70 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/11/16 | S. M. Tepp | 2.20 | Review status of █████ | 553.85 |
| 05/12/16 | C. Hutchinson | 1.00 | Review █████ | 726.75 |
| 05/12/16 | W. L. LeDoux | 4.20 | Prepare █████ | 1,356.60 |
| 05/12/16 | S. Megally | 2.90 | Analysis of █████ | 1,418.83 |
| 05/12/16 | C. Ohlenforst | 1.80 | Analyze █████ | 1,359.45 |
| 05/12/16 | A. Russell | 3.70 | ████ strategy regarding ████ review and research ████ call with ████ | 2,056.28 |
| 05/12/16 | S. M. Tepp | 1.00 | Telephone conferences and multiple emails with █████ | 251.75 |



# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/12/16 | S. M. Tepp | 0.50 | Exchange emails with ▇▇▇ ; exchange emails with C. Ohlenforst regarding ▇▇▇ | 125.88 |
| 05/13/16 | D. K. Cowens | 2.40 | Meeting to discuss ▇▇▇ ; research regarding ▇▇▇ | 615.60 |
| 05/13/16 | T. M. Gracey | 0.30 | Strategize with W. LeDoux regarding ▇▇▇ | 49.88 |
| 05/13/16 | C. Hutchinson | 1.00 | Review ▇▇▇ | 726.75 |
| 05/13/16 | W. L. LeDoux | 6.60 | Revise ▇▇▇ | 2,131.80 |
| 05/13/16 | S. Megally | 2.40 | ▇▇▇ issues relating to ▇▇▇ | 1,174.20 |
| 05/13/16 | C. Ohlenforst | 0.80 | Work session ▇▇▇ | 604.20 |
| 05/13/16 | A. Russell | 3.00 | Research and strategy relating to ▇▇▇ | 1,667.25 |
| 05/13/16 | S. M. Tepp | 1.50 | Telephone conferences and exchange emails with ▇▇▇ | 377.63 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/16/16 | D. K. Cowens | 7.40 | Research and meetings regarding | 1,898.10 |
| 05/16/16 | C. Hutchinson | 1.00 | Strategy meeting; review | 726.75 |
| 05/16/16 | W. L. LeDoux | 5.80 | Work session | 1,873.40 |
| 05/16/16 | W. L. LeDoux | 1.80 | Amend | 581.40 |
| 05/16/16 | C. Ohlenforst | 2.50 | Telephone conference with | 1,888.13 |
| 05/16/16 | A. Russell | 7.40 | review and analyze review review | 4,112.55 |
| 05/17/16 | D. K. Cowens | 2.60 | Research regarding | 666.90 |
| 05/17/16 | D. K. Cowens | 2.70 | Research regarding | 692.55 |
| 05/17/16 | T. M. Gracey | 0.30 | | 49.88 |
| 05/17/16 | C. Hutchinson | 1.00 | Review | 726.75 |
| 05/17/16 | W. L. LeDoux | 6.90 | Research and analyze | 2,228.70 |
| 05/17/16 | W. L. LeDoux | 1.40 | Work session | 452.20 |
| 05/17/16 | C. Ohlenforst | 0.60 | Work on | 453.15 |
| 05/17/16 | A. Russell | 6.70 | review research regarding research reveiw and | 3,723.53 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | strategy ▮▮▮▮▮ | |
| 05/17/16 | S. M. Tepp | 0.80 | Telephone conference with ▮▮▮▮▮▮▮▮▮▮▮; conference and exchange emails with W. LeDoux regarding ▮▮▮▮▮; emails with A. Russell regarding ▮▮▮▮▮▮▮▮▮▮▮ exchange email message with ▮▮▮▮▮▮▮▮ | 201.40 |
| 05/17/16 | S. M. Tepp | 1.00 | ▮▮▮ telephone conferences and emails regarding ▮▮▮▮; receive ▮▮▮▮▮▮ | 251.75 |
| 05/18/16 | D. K. Cowens | 2.40 | Research ▮▮▮ | 615.60 |
| 05/18/16 | C. Hutchinson | 1.00 | Attention to ▮▮ | 726.75 |
| 05/18/16 | W. L. LeDoux | 5.80 | Research and analyze ▮▮▮ | 1,873.40 |
| 05/18/16 | S. Megally | 1.60 | Work on ▮▮▮ | 782.80 |
| 05/18/16 | C. Ohlenforst | 2.30 | Analysis and review regarding ▮▮▮▮ | 1,737.08 |
| 05/18/16 | A. Russell | 5.60 | ▮▮▮▮▮▮ research ▮▮ | 3,112.20 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/19/16 | C. Hutchinson | 2.00 | Review █████████████ | 1,453.50 |
| 05/19/16 | W. L. LeDoux | 7.00 | Work session ████ | 2,261.00 |
| 05/19/16 | S. Megally | 4.80 | work on ███████ | 2,348.40 |
| 05/19/16 | C. Ohlenforst | 3.80 | telephone conferences with ████ ; review ████ telephone conference with ████ ; analysis ██████████████ | 2,869.95 |
| 05/19/16 | A. Russell | 6.80 | Call with client ████ review ██████ case strategy and strategy call, review ████ review █████ | 3,779.10 |
| 05/19/16 | S. M. Tepp | 0.50 | Review ███████ conference and emails with W. LeDoux regarding ███████ receive ██████ | 125.88 |
| 05/19/16 | S. M. Tepp | 1.50 | ████ calls and emails to ████ conference with W. LeDoux regarding ████ ; receive ██████ | 377.63 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/20/16 | C. Hutchinson | 3.50 | review regarding ██████ | 2,543.63 |
| 05/20/16 | W. L. LeDoux | 1.90 | Work session ██████ | 613.70 |
| 05/20/16 | W. L. LeDoux | 1.10 | Work session ██████ | 355.30 |
| 05/20/16 | S. Megally | 3.10 | Work on ██████ | 1,516.68 |
| 05/20/16 | C. Ohlenforst | 8.40 | telephone conferences with ██████ ; work on ██████ ; telephone conference with ██████ | 6,344.10 |
| 05/20/16 | A. Russell | 4.50 | ██████ | 2,500.88 |
| 05/20/16 | S. M. Tepp | 1.00 | Telephone conferences and emails with ██████ | 251.75 |
| 05/21/16 | C. Hutchinson | 1.20 | work on ██████ | 872.10 |
| 05/21/16 | W. L. LeDoux | 6.90 | Draft ██████ | 2,228.70 |
| 05/21/16 | S. Megally | 5.80 | work on ██████ | 2,837.65 |
| 05/21/16 | C. Ohlenforst | 7.80 | work session ██████ review ██████ | 5,890.95 |
| 05/21/16 | A. Russell | 2.70 | Review ██████ | 1,500.53 |
| 05/22/16 | D. K. Cowens | 4.70 | Prepare ██████ | 1,205.55 |
| 05/22/16 | W. L. LeDoux | 4.10 | Revise ██████ | 1,324.30 |
| 05/22/16 | S. Megally | 4.60 | work on ██████ | 2,250.55 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/22/16 | C. Ohlenforst | 7.40 | █ draft █ conference calls, ███ revise █ analysis █ | 5,588.85 |
| 05/22/16 | A. Russell | 2.90 | Review █ | 1,611.68 |
| 05/23/16 | D. K. Cowens | 6.50 | Reearch █ meeting with █ | 1,667.25 |
| 05/23/16 | W. L. LeDoux | 9.90 | Revise █ ; discuss with C. Ohlenforst █ | 3,197.70 |
| 05/23/16 | S. Megally | 2.80 | Work on █ | 1,369.90 |
| 05/23/16 | C. Ohlenforst | 5.30 | Telephone conferences with █ review, █ work on █ | 4,002.83 |
| 05/23/16 | A. Russell | 1.80 | s emails and calls | 1,000.35 |
| 05/23/16 | S. M. Tepp | 0.60 | Conference with W. LeDoux regarding █ | 151.05 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/24/16 | D. K. Cowens | 6.10 | Research | 1,564.65 |
| 05/24/16 | W. L. LeDoux | 6.90 | Prepare ; review | 2,228.70 |
| 05/24/16 | C. Ohlenforst | 0.50 | Work on | 377.63 |
| 05/24/16 | A. Russell | 4.90 | strategy | 2,723.18 |
| 05/24/16 | S. M. Tepp | 0.10 | review | 25.18 |
| 05/25/16 | D. K. Cowens | 1.50 | Meeting with | 384.75 |
| 05/25/16 | D. K. Cowens | 5.20 | Research, draft and meeting regarding | 1,333.80 |
| 05/25/16 | D. K. Cowens | 3.10 | Review | 795.15 |
| 05/25/16 | C. Hutchinson | 4.50 | Meetings with review assist with | 3,270.38 |
| 05/25/16 | W. L. LeDoux | 9.70 | Work session | 3,133.10 |
| 05/25/16 | W. L. LeDoux | 1.60 | Work session | 516.80 |
| 05/25/16 | S. Megally | 1.80 | Review and conferences | 880.65 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/25/16 | C. Ohlenforst | 7.20 | Analysis | 5,437.80 |
| 05/25/16 | A. Russell | 8.10 | review | 4,501.58 |
| | | | emails and calls (4.9); emails | |
| | | | regarding | |
| | | | review | |
| 05/26/16 | D. K. Cowens | 1.50 | Prepare | 384.75 |
| 05/26/16 | D. K. Cowens | 5.80 | Review | 1,487.70 |
| 05/26/16 | C. Hutchinson | 3.00 | Review | 2,180.25 |
| 05/26/16 | W. L. LeDoux | 2.80 | Work session | 904.40 |
| 05/26/16 | W. L. LeDoux | 2.40 | Draft | 775.20 |
| 05/26/16 | C. Ohlenforst | 1.30 | analysis, | 981.83 |
| 05/26/16 | A. Russell | 7.10 | Review | 3,945.83 |
| 05/26/16 | S. M. Tepp | 0.50 | review | 125.88 |
| | | | review | |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/27/16 | D. K. Cowens | 2.80 | Review | 718.20 |
| 05/27/16 | D. K. Cowens | 2.10 | Prepare meeting with | 538.65 |
| 05/27/16 | C. Hutchinson | 2.00 | Research and review | 1,453.50 |
| 05/27/16 | W. L. LeDoux | 5.10 | Prepare | 1,647.30 |
| 05/27/16 | W. L. LeDoux | 0.40 | Revise correspondence | 129.20 |
| 05/27/16 | C. Ohlenforst | 3.40 | Meeting strategy and analysis, | 2,567.85 |
| 05/27/16 | A. Russell | 8.50 | Prepare call | 4,723.88 |
| 05/30/16 | D. K. Cowens | 1.30 | Review | 333.45 |
| 05/31/16 | D. K. Cowens | 10.20 | Prepare meetings and phone conferences with | 2,616.30 |
| 05/31/16 | D. K. Cowens | 2.50 | Prepare documents | 641.25 |
| 05/31/16 | C. Hutchinson | 8.50 | Work on | 6,177.38 |
| 05/31/16 | W. L. LeDoux | 4.20 | Work session | 1,356.60 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/31/16 | W. L. LeDoux | 0.20 | Review ██████████ | 64.60 |
| 05/31/16 | S. Megally | 2.90 | ████ work on ████████ | 1,418.83 |
| 05/31/16 | C. Ohlenforst | 6.60 | Telephone conferences with | 4,984.65 |
| 05/31/16 | A. Russell | 10.40 | ████ work on ████████████ ████████ review ██████████████ ████ research ████ and strategy calls ██████ review ████ emails ████████████ conference with ██████████████ | 5,779.80 |
| 05/31/16 | S. M. Tepp | 1.40 | Telephone conference with ████████████████ draft ████ exchange emails with R. ████████████████ telephone conference with ████████ | 352.45 |
| 05/31/16 | S. M. Tepp | 0.30 | ████ review ████ | 75.53 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|



| | | TOTAL FEES | 590.80  hrs | $   276,337.68 |

## TIMEKEEPER SUMMARY

| NAME | HOURS | | RATE | | AMOUNT |
|------|-------|--|------|--|--------|
| D. K. Cowens | 108.80 | hrs at | $ | 256.50 / hr | 27,907.20 |
| T. M. Gracey | 1.50 | hrs at | $ | 166.25 / hr | 249.39 |
| C. Hutchinson | 52.20 | hrs at | $ | 726.75 / hr | 37,936.38 |
| W. L. LeDoux | 139.20 | hrs at | $ | 323.00 / hr | 44,961.60 |
| S. Megally | 47.50 | hrs at | $ | 489.25 / hr | 23,239.41 |
| R. J. Meyer | 0.10 | hrs at | $ | 323.00 / hr | 32.30 |
| C. Ohlenforst | 86.70 | hrs at | $ | 755.25 / hr | 65,480.22 |
| A. Russell | 123.60 | hrs at | $ | 555.75 / hr | 68,690.77 |
| S. A. Smith | 0.50 | hrs at | $ | 223.25 / hr | 111.63 |
| S. M. Tepp | 30.70 | hrs at | $ | 251.75 / hr | 7,728.78 |
| TOTAL FEES | 590.80 | hrs | | | $   276,337.68 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Business Meal | 75.09 |
| Copying Expense | 98.40 |
| Depositions | 665.50 |
| ██████████ | 178.05 |
| Filing Fees | 110.31 |
| Litigation Support Charges | 549.73 |
| Long Distance Courier | 15.72 |
| Records-Medical/Personnel/Court | 216.00 |
| Travel Expenses | 674.01 |
| Trial transcripts | 3,190.50 |
| Westlaw Research | 3,859.09 |
| DISBURSEMENTS & OTHER CHARGES | $   9,632.40 |