**<u>EXHIBIT A</u>**

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20150925 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.4 | $ 968.00 | In order to roll forward the EFH Property, Plant & Equipment ( PP&E) balances from 2007 to the current year, extracted ledger detail for 2010 to 2012 for GEN |
| 11646566 | CAO Financial Reporting Support | 20150925 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.6 | $ 792.00 | In order to roll forward the EFH Property, Plant & Equipment balances from 2007 to the current year, extract ledger detail for 2013 to 2015 for GEN |
| 11646566 | CAO Financial Reporting Support | 20150928 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. White (EFH) to walk through EFH rollforward work as of 9/28/15. |
| 11646566 | CAO Financial Reporting Support | 20150928 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Document procedures performed for EFH PP&E Rollforward as of 9/28/15 at the request of S. White (EFH). |
| 11646566 | CAO Financial Reporting Support | 20150928 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | At the request of S. White (EFH), back-up supporting documentation for the EFH PP&E Rollforward Project onto the share-drive for documentation purposes . |
| 11646566 | CAO Financial Reporting Support | 20150929 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Categorized Professional Fees Payments / Invoices received via email from 9-26 to 9-28 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20150929 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Updated EFH Professional Fees documentation for Payments made through 9/29/15, as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20150929 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.6 | $ 792.00 | Updated EFH Professional Fees documentation for Invoices received through 9/29/15, as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20150930 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Reconciled 08 31 15 - TXU ENERGY CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20150930 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Reconciled 08 31 15 - WHOLESALE CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20150930 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Reconciled 08 31 15 - POWER CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151001 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Tied out 08 31 15 - CES CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151001 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Tied out 08 31 15 - CORP DEVELOPMENT CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151001 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Tied out 08 31 15 - DEVELOPMENT CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151001 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Tied out 08 31 15 - EIVIC CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151001 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Tied out 08 31 15 - TCEH CORP CASH FLOW to supporting schedules as requested by C. Dobry (EFH) |
| 11646566 | CAO Financial Reporting Support | 20151002 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Tied out 8.31.15 - Corp & Other cash flow to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151002 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.6 | $ 792.00 | Tied out 8.31.15 - EFH Corp Consolidated cash flow to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151002 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Tied out 8.31.15 - EFIHC_(Stand Alone) cash flow to supporting schedules as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151005 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | As requested by C. Dobry (EFH), assigned incoming October Professional Fees received through 10/5 into invoices /payments categories. |
| 11646566 | CAO Financial Reporting Support | 20151005 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Reviewed all Professional Fees entered for September on worksheet simultaneously reviewing calculations as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151005 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Updated September worksheet with remaining Professional Fees as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151006 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Met with S. Kim (EFH) to discuss updates related to the EFH AP&P and GIRC updates/implementation process. |
| 11646566 | CAO Financial Reporting Support | 20151006 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Extracted prior year AP&P's Final Version, Redline Version from Shared Drive categorizing in new folder for 2015 updates. |
| 11646566 | CAO Financial Reporting Support | 20151006 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Reviewed list of Accounting Policies & Procedures (AP&P's) as of 10/6/15, updating worksheet with action items. |
| 11646566 | CAO Financial Reporting Support | 20151006 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Reviewed prior year (PY) Final Version to be updated to 2015 Redline Version by reviewing for US GAAP simultaneously noting what needed to be checked for compliance with US GAAP. |
| 11646566 | CAO Financial Reporting Support | 20151007 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with C. Dobry (EFH) to discuss tasks needed to be performed on Balance Sheet analysis of outstanding Receivables as of 9/30/15. |
| 11646566 | CAO Financial Reporting Support | 20151007 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Reviewed all Receivables outstanding as of 9/30, simultaneously compiling a list for each receivable of vendors that make up the receivable on the Balance Sheet. |
| 11646566 | CAO Financial Reporting Support | 20151007 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | Updated PY AP&P Final Version to 2015 Redline Version by checking all US GAAP references against ASC Codification. |
| 11646566 | CAO Financial Reporting Support | 20151012 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Continued updating AP&P's as of 10/12/15 from listing provided by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151012 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Classified incoming October Professional Fees received through 10/12 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151012 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | As requested by S. Kim (EFH), extracted prior year AP&P's Final Version and Redline Version from Shared Drive, appropriately classifying in new folder for 2015 updates . |
| 11646566 | CAO Financial Reporting Support | 20151013 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Per request of C. Dobry (EFH), extracted population (from Oracle) of all payments to vendors during Q3 one month |
| 11646566 | CAO Financial Reporting Support | 20151013 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | For Q3 DOA Audit, spoke with external auditor about scoping in Legal Expenses as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151013 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | For Q3 DOA Audit, revised Q2 Test work template for Q3 use as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151014 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Imported total Q3 Population into Q3 DOA Audit Template, simultaneously updating to indicate if originated with PO (or not), per request of C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151014 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.4 | $ 968.00 | Merged single monthly extractions for Oracle together into one population to facilitate the Q3 DOA Audit, per direction from C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151014 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Utilizing Master Vendor List, incorporated into worksheet to aid in appropriately categorizing vendors as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151014 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Perform analysis to determine why EFH vendors are not being placed in appropriate category (instead they are remaining in 'subject to testing' category), per request of C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151014 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Performed analysis to determine issue with formula designed to exclude non-pop items as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151014 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Used formulas to query master vendor list,  classifying into appropriate category as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151015 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Classified incoming October Professional Fees received through 10/15 into invoices / payments categories as requested by C. Dobry (EFH) to be updated. |
| 11646566 | CAO Financial Reporting Support | 20151015 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Rolled forward September Professional Fees file as well as related Actuals Analysis to the month of October as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151015 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Updated Professional Fees received through 10/14/15 for invoices received, simultaneously updating payments made as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151019 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | 242.00 | Classified incoming October Professional Fees received through 10/19 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151019 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | 638.00 | Reconciled 09 30 15 - DEVELOPMENT CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151019 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | 506.00 | Reconciled 09 30 15 - POWER CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151019 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | 374.00 | Reconciled 09 30 15 - WHOLESALE CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151020 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | 484.00 | Reconciled 09 30 15 - TXU ENERGY CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151020 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | 660.00 | Reconciled EFH 09 30 15 - CORP DEVELOPMENT CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151020 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | 616.00 | Reconciled EFH 09 30 15 - TCEH CORP CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151021 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | 484.00 | Reconciled 9.30.15 - EFCH (Holdings) to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151021 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | 352.00 | Reconciled EFH 09 30 15 - CES CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151021 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | 198.00 | Reconciled EFH 09 30 15 - EIVIC CASH FLOW to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151021 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | 726.00 | Reconciled EFH 9.30.15 - Corp & Other Cash Flow to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151022 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | 814.00 | Reconciled 9.30.15 - EFH Corp Consolidated to supporting schedules as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151022 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Reconciled 9.30.15 - EFIHC_(Stand Alone) to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151022 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Reconciled 9.30.15 - TCEH LLC Cash Flow to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151023 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | As part of the EFH Q3 Delegation of Authority (DOA) Audit, continued scoping population for testing simultaneously confirming completeness |
| 11646566 | CAO Financial Reporting Support | 20151023 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Classified incoming October Professional Fees received through 10/23 into invoices / payments categories as requested by C. Dobry (EFH) to be updated. |
| 11646566 | CAO Financial Reporting Support | 20151023 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Updated Professional Fees received through 10/14/15 for invoices received, simultaneously updating payments made as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151026 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | For Q3 DOA Audit ran vlookup of Q3 population against vendor list to appropriately categorize payments made into categories. |
| 11646566 | CAO Financial Reporting Support | 20151026 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | For Q3 DOA Audit consolidated populations from July, August and September into one population (Q3). |
| 11646566 | CAO Financial Reporting Support | 20151026 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Classified incoming October Professional Fees received through 10/26 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151027 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.7 | $ 1,034.00 | For Q3 DOA Audit manually updated vendor classification on Q3 population for those that did not import properly with vlookup |
| 11646566 | CAO Financial Reporting Support | 20151027 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | For Q3 DOA Audit perform analysis to determine why vlookup not pulling appropriate vendor class from vendor list. |
| 11646566 | CAO Financial Reporting Support | 20151028 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | For Q3 DOA Audit created Pivot Table of Q3 Data at the voucher level simultaneously reconciling to original population. |
| 11646566 | CAO Financial Reporting Support | 20151028 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | For Q3 DOA Audit created Test work sheet for samples greater than 1k and less than 3 million including 10 selected samples |
| 11646566 | CAO Financial Reporting Support | 20151028 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | For Q3 DOA Audit created Test work sheet for samples greater than 3 million including 22 samples over 3 million. |
| 11646566 | CAO Financial Reporting Support | 20151029 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | For Q3 DOA Audit downloaded all vouchers for 33 samples from Oracle. appropriately placing into categories according to classification |
| 11646566 | CAO Financial Reporting Support | 20151029 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | For Q3 DOA Audit incorporate DOA listing from MyWorkDAy into test work sheet. |
| 11646566 | CAO Financial Reporting Support | 20151029 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | For Q3 DOA Audit utilizing listing of GL Data, updated formulas on Test work sheets to appropriately pull Account Name for testing of appropriateness. |
| 11646566 | CAO Financial Reporting Support | 20151030 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | For Q3 DOA Audit, vouched samples for DOA. |
| 11646566 | CAO Financial Reporting Support | 20151030 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with S. Kim (EFH) to discuss upcoming work and tasks as of 10/30/15 |
| 11646566 | CAO Financial Reporting Support | 20151030 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Classified incoming October Professional Fees received through 10/30 into invoices / payments categories as requested by C. Dobry (EFH) to be updated. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151030 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Updated Professional Fees received through 10/30/15 for invoices received, simultaneously updating payments made as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151102 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Completed October Professional Fees summary sheet as requested by C. Dobry EFH. |
| 11646566 | CAO Financial Reporting Support | 20151102 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Classified incoming October Professional Fees received through 11/02 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151102 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Updated October Actuals analysis worksheet for Professional Fees as requested by C. Dobry EFH. |
| 11646566 | CAO Financial Reporting Support | 20151103 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Discussed GRC implementation with S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151103 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.6 | $ 792.00 | Reviewed 10. 0 Series GRC's as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151103 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Reviewed 20 - 20.10 Series GRC's as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151104 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | Reviewed 10.23 - 20.30 GRC's as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151104 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | Reviewed 20.11 - 20.23 GRC's as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151104 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Reviewed 30, 40 and 50 Series GRC's as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151105 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | For Q3 DOA Audit, created list of pending items requiring clarification from Risk as of 11/15/15. |
| 11646566 | CAO Financial Reporting Support | 20151105 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with S. Kim (EFH) to discuss upcoming work and tasks as 11/5/15 |
| 11646566 | CAO Financial Reporting Support | 20151105 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Reviewed 200 series GRC's as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151105 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Reviewed 300 Series GRC's as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151105 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Reviewed Q3 DOA audit test work simultaneously noting items requiring follow up as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151106 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | For Q3 DOA Audit, emailed Risk (N. Shapiro, EFH) about samples missing appropriate support. |
| 11646566 | CAO Financial Reporting Support | 20151106 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | For Q3 DOA Audit, reviewed tie out from Oracle Query used to obtain population through extraction of samples selected as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151106 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | For Q3 DOA Audit, updated Summary Tab as applicable for Q3 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151106 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Classified incoming October Professional Fees received through 11/06 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151106 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Updated GRC Policy parsing summary sheet with appropriate status for each GRC as requested by S. Kim (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151109 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Classified incoming October Professional Fees received through 11/09 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151109 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | Met with S. Kim (EFH)  to review of GRCs and discuss approach to develop high level tracking mechanism for the tracking of the transition to the new Archer system. |
| 11646566 | CAO Financial Reporting Support | 20151109 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Reviewed Q3 DOA audit with S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151109 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Updated Q3 DOA documentation, simultaneously expanding description of scope. |
| 11646566 | CAO Financial Reporting Support | 20151110 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Created GRC tracking worksheet in excel to track the progress of updating GRCs for the new Archer system. |
| 11646566 | CAO Financial Reporting Support | 20151110 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with S. Kim (EFH) to discuss GRC tracking excel. |
| 11646566 | CAO Financial Reporting Support | 20151110 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Reviewed the Governance and Implementation field on all GRC policies, noting usage in GRC tracking excel workbook. |
| 11646566 | CAO Financial Reporting Support | 20151110 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | Updated GRC tracking excel documenting appropriate reviewers of each GRC. |
| 11646566 | CAO Financial Reporting Support | 20151111 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Modified GRC tracking excel adding fields for: Policy Statement, Policy Purpose, Policy Scope, Area Name, & Area Statement. |
| 11646566 | CAO Financial Reporting Support | 20151111 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Reviewed all GRCs Policy Purposes, noting in GRC tracking excel current status, tasks to be completed prior to uploading to Archer. |
| 11646566 | CAO Financial Reporting Support | 20151111 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Reviewed all GRCs Policy Scopes, noting in GRC tracking excel current status, tasks to be completed prior to uploading to Archer. |
| 11646566 | CAO Financial Reporting Support | 20151111 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Reviewed all GRCs Policy Statements, noting in GRC tracking excel current status, tasks to be completed prior to uploading to Archer. |
| 11646566 | CAO Financial Reporting Support | 20151112 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Reviewed all data in GRC tracking excel, simultaneously standardizing prior to reviewing with S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151112 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Reviewed all GRCs Area Names, noting in GRC tracking excel current status, tasks to be completed prior to uploading to Archer. |
| 11646566 | CAO Financial Reporting Support | 20151112 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Reviewed all GRCs Area Statements, noting in GRC tracking excel current status, tasks to be completed prior to uploading to Archer. |
| 11646566 | CAO Financial Reporting Support | 20151113 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Classified incoming October Professional Fees received through 11/12 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151113 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Updated EFH Accounting Conventions workbook separating 'Source' and 'Contact' into two separate data points |
| 11646566 | CAO Financial Reporting Support | 20151113 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Updated Accounting Conventions workbook for period ending 9/30 for current period end balances. |
| 11646566 | CAO Financial Reporting Support | 20151113 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Updated Accounting Conventions workbook in preparation for presentation, focusing on accounts and balances. |
| 11646566 | CAO Financial Reporting Support | 20151116 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | As requested by S. Kim (EFH), downloaded files from shared drive simultaneously reviewing files for AR/AP MOR . |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151116 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Classified incoming November Professional Fees received through 11/16 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151116 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Updated Actuals Analysis schedule for payments made through 11/16 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151116 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Updated November Professional Fees Schedule for invoices received through 11/16,  payments made through 11/16 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151117 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Utilizing Cash Flash report from C. Dobry (EFH), reviewed for Professional Payments MOR |
| 11646566 | CAO Financial Reporting Support | 20151117 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Updated AR/AP MOR as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151117 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | Vouched all Payments in Cash Flash view report to payments in FIM for Professional Payments MOR as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151118 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Downloaded vouchers for Professional Payments MOR as of 11/18/15 |
| 11646566 | CAO Financial Reporting Support | 20151118 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with EFH Internal Audit to walk through Q3 DOA Audit as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151118 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Reviewed updated Luminant Power schedule for AR/AP MOR as requested by S. Kim (EFH) |
| 11646566 | CAO Financial Reporting Support | 20151118 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Continued from (11/17) to update AR/AP MOR as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151118 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Updated policy section of 10 Series AP&Ps for Archer system as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151119 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Updated policy section of 20.01 - 20.10 Series AP&Ps for Archer system as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151119 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.3 | $ 946.00 | Updated policy section of 20.11 - 20.23 Series AP&Ps for Archer system as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151120 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Updated Policy Parsing Schedule for work performed through 11/20. |
| 11646566 | CAO Financial Reporting Support | 20151120 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Updated policy section of 20.24 - 20.30 Series AP&Ps for Archer system as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151120 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Updated policy section of 40 (1.6) & 60 (1.5) Series AP&Ps for Archer system as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151123 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Finished updating Policy Section of 60 Series AP&Ps for uploading to Archer system as requested  by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151123 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | Updated Policy Section of 200 Series AP&Ps for uploading to Archer system as requested  by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151123 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Updated Policy Section of 300 Series AP&Ps for uploading to Archer system as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151123 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Updating Policy Parsing Schedule as requested by S. Kim (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151124 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Backed up all EFH work to External Hard Drive for delivery to EFH Shared Drive as of 11/24/15 as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151124 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.1 | $ 22.00 | Delivered both Professional Fees worksheet and Actual Analysis worksheet for month of November to C. Dobry (EFH) as requested. |
| 11646566 | CAO Financial Reporting Support | 20151124 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Performed final review of Actual Analysis worksheet, simultaneously confirming all payments made for month of November have been correctly entered as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151124 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Performed final review of Professional Fees worksheet, simultaneously confirming all invoices received and payments made for month of November have been correctly entered as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151124 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Reviewed email from D. Guidry (EFH Internal Audit) on Q3 DOA Audit, simultaneously reviewing Q3 DOA Audit worksheet. |
| 11646566 | CAO Financial Reporting Support | 20151124 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | As requested by S. Kim (EFH), reviewed documentation received from C. Dobry and S. Kim through 11/24, appropriately prioritizing action items needing attention for week beginning 11/30. |
| 11646566 | CAO Financial Reporting Support | 20151124 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Updated EFH categories for work performed through 11/24/15 for uploading to Shared Drive as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151124 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Updated Q3 DOA Audit worksheet with suggestions made as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151130 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Met EFH Internal Audit to discuss SOD Audit for Q4. |
| 11646566 | CAO Financial Reporting Support | 20151130 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Classified incoming November Professional Fees received through 11/30 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151130 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Prepared Professional Fees Schedule for month of December using prior month's schedule as a template. |
| 11646566 | CAO Financial Reporting Support | 20151130 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | As requested by S. Kim (EFH), reviewed emails received throughout past week in order to appropriately prioritize tasks for week. |
| 11646566 | CAO Financial Reporting Support | 20151130 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Updated December Professional Fees Schedule for invoices received through 11/30 and payments made through 11/30 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151201 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | For Q4 SOD Audit, performed procedures over AP Conflict Documentation tab as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151201 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | For Q4 SOD Audit, performed procedures over AR Conflict Documentation tab as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151201 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | For Q4 SOD Audit, performed procedures over Primary FIM Roles tab as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151202 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | For Q4 SOD Audit, performed additional procedures around SOD issues identified for K. Stone as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151202 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | For Q4 SOD Audit, performed procedures over EL Conflict Documentation tab as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151202 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | For Q4 SOD Audit, performed procedures over Other Key Roles tab as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151203 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | For Q4 SOD Audit, performed procedures over Other Key Roles Pivot tab as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151203 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | For Q4 SOD Audit, performed procedures over Other Key Roles Summary of Yes tab as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151203 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | For Q4 SOD Audit, updated Summary tab for work performed through 12/3 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151204 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Created a comparison worksheet between Q4 and Q3 All Roles data (Key and non-Key) data as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151204 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Created a comparison worksheet between Q4 and Q3 Primary FIM Roles data as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151204 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | For Q4 SOD Audit, updated Procedures tab for work performed as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151204 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Performed review over Q4 SOD Audit workbook, simultaneously noting open items as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151207 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Classified incoming November Professional Fees received through 12/07 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151207 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | As requested by S. Kim (EFH), provide status, priority of tasks for week . |
| 11646566 | CAO Financial Reporting Support | 20151207 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Reviewed notes for Archer GRC testing as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151207 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Updated Actual Analysis worksheet with payments made through 12/7 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151207 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Updated professional fees worksheet with invoices received through 12/7 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151208 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Downloaded the HPQC tool (Quality Center) for the testing process over Archer GRC as required to perform upcoming assignments under the direction of C. Dobry (EFH) |
| 11646566 | CAO Financial Reporting Support | 20151208 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Met with Archer GRC team to further discuss testing process over Archer GRC testing over EFH Accounting Policies. |
| 11646566 | CAO Financial Reporting Support | 20151208 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with C. Dobry (EFH) and S. Kim (EFH) to discuss Archer GRC project and status of policy parsing and testing of Archer GRC system. |
| 11646566 | CAO Financial Reporting Support | 20151208 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Met with EFH Information Technology to install Microsoft Silverlight on EFH Desktop as requested by S. Kim (EFH) for the Archer GRC testing. |
| 11646566 | CAO Financial Reporting Support | 20151208 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with S. Kim (EFH) to discuss and prioritize work for remaining weeks in December. |
| 11646566 | CAO Financial Reporting Support | 20151208 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Prioritized work as of 12/8 for coming weeks as requested based on meeting with S. Kim (EFH) and C. Dobry (EFH) |
| 11646566 | CAO Financial Reporting Support | 20151209 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Created Q1 Guidance Action Items template as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151209 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Populated Q1 Guidance Action Items template with guidance applicable to EFH during Q1 2016. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151209 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Researched applicable guidance related to ASU 2015-17, ASU 2015-16 to include in the Q1 Guidance Action Items template as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151209 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed completed Q1 Guidance Action Items template as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151210 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Prepared Addendum template for Q4 Guidance Update as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151210 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Prepared Memo template for Q4 Guidance Update S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151210 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Reviewed completed Q1 Guidance Action Items template with S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151210 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Reviewed released ASC guidance provided by S. Kim for applicability to the EFH Quarterly Guidance update Memo and Addendum as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151210 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Reviewed Segment Memo prepared by S. Kim (EFH), as precursor to rolling forward for 2015 year end. |
| 11646566 | CAO Financial Reporting Support | 20151211 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Classified professional fees payments made /invoices received through 12/10 into appropriate folder as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151211 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated Actual Analysis worksheet with payments made through 12/10 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151211 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Updated Professional Fees worksheet with invoices received through 12/10 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151211 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Updated professional fees worksheet with payments made through 12/10 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151211 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Updated Appendix A to facilitate rolling forward of segment memo for YE 2015 as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151216 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Updated Q1 Guidance Action Items template as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151216 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Classified incoming December Professional Fees received through 12/16 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151216 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Prioritized work as of 12/16 for coming weeks as requested based on meeting with S. Kim (EFH) and C. Dobry (EFH) |
| 11646566 | CAO Financial Reporting Support | 20151216 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated Actual Analysis worksheet with payments made through 12/16 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151216 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Updated professional fees worksheet with invoices received through 12/16 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151217 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | as requested by C. Dobry (EFH), uploaded all invoices received to EFH computer through 12/17/15 |
| 11646566 | CAO Financial Reporting Support | 20151217 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Continued preparation of Segment memo by downloading comparable companies Form 10K from the SEC.gov website as requested by S. Kim (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151217 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | Began preparation of Segment memo by updating template with comparable company segment info as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151218 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | As requested by S. Kim (EFH) downloaded support for released ASC guidance for applicability to the EFH Quarterly Guidance update Memo and Addendum . |
| 11646566 | CAO Financial Reporting Support | 20151218 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Populated Addendum template with Q4 going forward Guidance Update as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151218 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | Populated Memo template for Q4 Guidance Update as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151221 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Continued working on Q4 Guidance update memo & appendixes as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151221 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Marked professional fees forwarded by C. Dobry (EFH) based on emails received through 12/22 |
| 11646566 | CAO Financial Reporting Support | 20151221 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Reviewed Q4 Guidance Update Addendum focusing on content, language consistency |
| 11646566 | CAO Financial Reporting Support | 20151221 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Reviewed Q4 update memo focusing on content, simultaneously confirming proper presentation of all current and upcoming guidance in appendixes. |
| 11646566 | CAO Financial Reporting Support | 20151222 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Classified professional fees payments made and invoices received through 12/22 into appropriate category  as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151222 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Updated Actual Analysis worksheet with payments made through 12/22 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151222 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Updated Professional fees worksheet with invoices received through 12/22 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20151222 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Updated professional fees worksheet with payments made through 12/22 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160104 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | Classified incoming December Professional Fees received through 12/31 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160104 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.9 | $ 1,078.00 | Updated professional fees worksheet with invoices received through 12/31 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160105 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.1 | $ 902.00 | Updated Actual Analysis worksheet with payments made through 12/31 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160105 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Continued update of professional fees worksheet with invoices received through 12/31 as requested by C. Dobry (EFH) from (1/4/16) |
| 11646566 | CAO Financial Reporting Support | 20160106 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Continued (from 1/5/16) to update Actual Analysis worksheet with payments made through 12/31 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160106 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Continued update of professional fees worksheet with invoices received through 12/31 as requested by C. Dobry (EFH) from 1/5/16 |
| 11646566 | CAO Financial Reporting Support | 20160107 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | For Professional Fees worksheet, updated all formulas, simultaneously checking to ensure all working properly throughout worksheet as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20160107 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Updated Q4 Guidance Memo along with Addendum as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160107 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Updated Segment memo by creating appendix with comparable companies using each Companies Form 10K as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160108 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Updated Segment Memo as requested by S. Kim (EFH) as of 1/8/16 |
| 11646566 | CAO Financial Reporting Support | 20160108 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | For Q4 DOA audit, created template for current period Audit. |
| 11646566 | CAO Financial Reporting Support | 20160108 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | As requested by S. Kim (EFH), reviewed EFH Segment Memo for grammar and punctuation |
| 11646566 | CAO Financial Reporting Support | 20160111 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Classified incoming December Professional Fees received through 1/11 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160111 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Prepared Accounting for Adequate Protection Payments Memo as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160111 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Prepared Consolidation Memo as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160111 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Updated Actual Analysis worksheet with payments made through 1/11 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160111 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Updated professional fees worksheet with invoices received through 1/11 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Update CAO fees to date spreadsheet addiing cumulative column for S. Lynch (KPMG) to provide to EFH to seek authorization for additional budget |
| 11646566 | CAO Financial Reporting Support | 20160112 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | Prepared  Related Party Memo as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160112 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Prepared Benefit Plans and NDT - Fair Value  Memo as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160113 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Continued Related Party Memo as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160113 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Updated Segments and Reporting Units Memo as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160113 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Reviewed Texas Utilities Properties Memo as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160113 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Rolled forward Texas Utilities Properties Memo as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160113 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Followed up with memo owners to request their review per direction of S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160114 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Combined Q4 Payments data into one excel for the Q4 DOA audit as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160114 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Created template for Q4 15 DOA audit as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20160114 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | As requested by C. Dobry (EFH), extracted Q4 Payments population from Oracle for Q4 DOA audit |
| 11646566 | CAO Financial Reporting Support | 20160115 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | For Q4 DOA audit, created Pivot Table used in Classification Tab simultaneously using vlookup to appropriately classify Payments. |
| 11646566 | CAO Financial Reporting Support | 20160115 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | For Q4 DOA audit, manually reviewed and updated Classification Tab for errors in vlookup. |
| 11646566 | CAO Financial Reporting Support | 20160115 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Classified incoming December Professional Fees received through 1/15 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160118 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | For Q4 DOA audit, reviewed template for all formulas, checking for accuracy as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160118 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Classified incoming Professional Fees received through 1/18 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160118 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Updated Actual Analysis worksheet with payments made through 1/18 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160118 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Updated professional fees worksheet with invoices received through 1/18 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160119 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | For Q4 DOA audit, selected 10 samples with payments over 1 Thousand and less than 3 Million and populated in excel template as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160119 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | For Q4 DOA audit, selected 30 samples with payments over 3 Million and populated in excel template as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160119 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | For Q4 DOA audit, tested samples 1 - 20 over 3 Million as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160120 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | For Q4 DOA audit, tested samples 1 - 10 over 1 Thousand and less than 3 Million as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160120 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | For Q4 DOA audit, created list of samples requiring follow up as of 1/20/16 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160120 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | For Q4 DOA audit, emailed G. Moor (EFH) for missing Approvals on 3 legal samples as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160120 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | For Q4 DOA audit, emailed N. Shapiro (EFH) for appropriate functional policy for samples missing as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160120 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | For Q4 DOA audit, tested samples 21 - 30 over 3 Million as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160120 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | For Q4 DOA audit, updated test work for samples missing support with documentation received from N. Shapiro (EFH) as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160121 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | At request of S. Kim (EFH), backed up all memos and Accounting Policies and Procedures to EFH Shared drive |
| 11646566 | CAO Financial Reporting Support | 20160121 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | For Q4 DOA audit, met with G. Moor (EFH Legal) to clarify issues with 3 samples simultaneously obtaining support needed to complete test work as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20160121 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | For Q4 DOA audit, met with S. Jarvis (EFH Internal Audit) to discuss legal samples as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160121 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Updated Accounting Policies and Procedures, creating clean version for each redline received as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160121 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Updated Accounting Policies and Procedures due date tracker for current status as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160122 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | For Q4 DOA audit, performed final review of workbook prior to saving as final version as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160122 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | For Related Party Memo, made updates as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160122 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | For Related Party Memo, researched additional guidance from FASB and ASB as requested by S. Kim (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160122 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Classified incoming Professional Fees received through 1/22 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160125 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | For Q4 Cash Flows Review: agreed Power Cash Flow to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160125 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Classified incoming Professional Fees received through 1/25 into invoices / payments categories as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160125 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated Actual Analysis worksheet with payments made through 1/25 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160125 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Updated professional fees worksheet with invoices received through 1/25 as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160126 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.1 | $ 902.00 | For Q4 Cash Flows Review: agreed Development Cash Flow to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160126 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | For Q4 Cash Flows Review: agreed Wholesale Cash Flow to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160127 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | For Q4 Cash Flows Review: agreed TCEH Cash Flow to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160127 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | For Q4 Cash Flows Review: agreed TXU Energy Cash Flow to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160127 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Met with EFH Internal Audit to discuss Control Objective and Description of the Q4 DOA Audit as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160128 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | For Q4 Cash Flows Review: agreed CES Cash Flow to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160128 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | For Q4 Cash Flows Review: agreed Corp Development Cash Flow to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160128 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | For Q4 Cash Flows Review: agreed EIVIC Cash Flow to supporting schedules as requested by C. Dobry (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160129 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Updated Related Party Memo to include updates as requested by S. Kim (EFH) as of 1/29/16 |
| 11646566 | CAO Financial Reporting Support | 20160129 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Classified incoming Professional Fees received through 1/29 into invoices / payments categories as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20160129 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | Reviewed Q4 DOA Audit simultaneously preparing to upload to EFH GRC as requested by C. Dobry (EFH) and EFH Internal Audit. |
| 02465668 | CAO Financial Reporting Support | 20160201 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Categorize incoming Professional Fees received through 2/1 into invoices and payments folders as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160201 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Updated Actual Analysis worksheet with payments made through 2/1 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160201 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Updated professional fees worksheet with invoices received through 2/1 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160202 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Updated the Professional fees worksheet as requested by C. Dobry (EFH) by incorporating all summary data from the Actual Analysis worksheet as of 2/2/16 |
| 02465668 | CAO Financial Reporting Support | 20160202 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed final review of individual Business Unit (BU) cash flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160202 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated Actual Analysis worksheet with payments made through 2/2 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160202 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Updated Actual Analysis worksheet, specifically formulas, while simultaneously checking for mathematical accuracy & functionality as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160202 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Updated professional fees worksheet, specifically formulas, while simultaneously checking for mathematical accuracy & functionality as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160203 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Met with B. Carter (EFH) to discuss CapEx Powered by Project worksheet as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160203 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.3 | $ 66.00 | Met with G. Martin to discuss Consolidated cash flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160203 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Tied out all plan numbers throughout the CapEx Powered by Project as requested by B. Carter (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160203 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Updated CapEx Powered by Project worksheet to include January cash and accrual plan numbers as requested by B. Carter (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160204 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | Updated CapEx Powered by Project worksheet Pivot Tables and vLookups as requested by B. Carter (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160204 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Uploaded Delegation of Authority (DOA) Audit Test work to GRC system while simultaneously answering all questions related to control and assessment in GRC. Requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160204 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Performed tie out of all numbers in the CapEx Powered by Project worksheet as requested by B. Carter (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160205 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | Tied out Consolidated cash flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160205 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Continued to tie out Consolidated cash flows as requested by C. Dobry (EFH) (began earlier in the day) |
| 02465668 | CAO Financial Reporting Support | 20160208 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Categorize incoming Professional Fees received through 2/8 into invoices and payments folders as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | CAO Financial Reporting Support | 20160208 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Met with B. Carter (EFH) to discuss CapEx Powered by Project worksheet enhancements as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160208 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Updated Actual Analysis worksheet with payments made through 2/8 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160208 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Updated professional fees worksheet with invoices received through 2/8 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160208 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Continued tying out all numbers in the CapEx Powered by Project worksheet as requested by B. Carter (EFH) (as began on 2/4) |
| 02465668 | CAO Financial Reporting Support | 20160209 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Revised Texas Utilities Properties - Documentation of Insignificance as Non-Debtor Entity Excel as requested by S. Kim (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160209 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Revised Texas Utilities Properties - Documentation of Insignificance as Non-Debtor Entity Memo as requested by S. Kim (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160209 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Met with G. Martin to further discuss Consolidated cash flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160210 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Met with external auditor to walk through Q4 Delegation of Authority (DOA) Audit file as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160210 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Tied out Corp & Other cash flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160210 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Tied out EFCH cash flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160210 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Tied out EFIHC cash flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160210 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Updated Consolidated cash flows after meeting with G. Martin as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160211 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | As requested by C. Dobry (EFH), reviewed email documentation through 2/11 simultaneously noting tasks to be completed for February deadlines to EFH |
| 02465668 | CAO Financial Reporting Support | 20160211 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Reviewed memo documentation for external auditors on the share drive as requested by S. Kim (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160211 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Performed research regarding upcoming guidance to be released by FASB and SEC for Q1 2016 as requested by S. Kim (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160211 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Reviewed redline along with final version of Accounting Policy & Procedure (AP&P) updates on share drive as requested by S. Kim (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160212 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Categorize incoming Professional Fees received through 2/12 into invoices and payments folders as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160212 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | As requested by S. Kim (EFH), consolidated files for back-up to EFH shared drive |
| 02465668 | CAO Financial Reporting Support | 20160212 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | For Related Party Memo, incorporated updates as requested by S. Kim (EFH) as of 2/12/16 |
| 02465668 | CAO Financial Reporting Support | 20160212 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Updated Actual Analysis worksheet with payments made through 2/12 as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | CAO Financial Reporting Support | 20160212 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated professional fees worksheet with invoices received through 2/12 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160215 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Categorize incoming Professional Fees received through 2/15 into invoices and payments folders as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160215 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Reviewed list of Post Close Entries from 2/12 provided by C. Dobry agreeing to Consolidated Cash Flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160215 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated Actual Analysis worksheet with payments made through 2/15 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160215 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Updated professional fees worksheet with invoices received through 2/15 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160216 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | Prepared Professional Payments Monthly Operating Report (MOR) for December as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160216 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Completed Professional Payments MOR for December as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160217 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Tied out remaining numbers in Corp Consolidated cash flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160217 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Tied out remaining numbers in Corp Stand Alone cash flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160217 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Tied out remaining numbers in EFCH cash flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160217 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Tied out remaining numbers in EFIHC cash flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160217 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Tied out remaining numbers in TCEH cash flows as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160218 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Met with G. Martin to complete cash flow tie out as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160218 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Modified Q4 Accounting Guidance excel as requested by S. Kim (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160218 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Modified Q4 Accounting Guidance Memo along with addendum as requested by S. Kim (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160219 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Categorize incoming Professional Fees received through 2/19 into invoices and payments folders as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160219 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Reviewed all BU (Business Unit) Cash Flow schedule documentation, confirming all numbers have been tied-out as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160219 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Reviewed all Corp Cash Flows schedule documentation, confirming all numbers have been tied-out as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160219 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Updated Actual Analysis worksheet with payments made through 2/19 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160219 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated professional fees worksheet with invoices received through 2/19 as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | CAO Financial Reporting Support | 20160222 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Categorize incoming Professional Fees received through 2/22 into invoices and payments folders as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160222 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Began to prepare January AR/AP MOR as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160222 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Updated Actual Analysis worksheet with payments made through 2/22 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160222 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Updated professional fees worksheet with invoices received through 2/22 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160223 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Continued to prepare January AR/AP MOR as requested by C. Dobry (EFH) (as began previous day) |
| 02465668 | CAO Financial Reporting Support | 20160223 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Prepared template for Q1 SOD (Segregation of Duties) Audit as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160223 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Completed preparation of January AR/AP MOR as requested by C. Dobry (EFH) |
| 02465668 | CAO Financial Reporting Support | 20160224 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Continued to prepare Q1 SOD Audit AR Test work as requested by C. Dobry (EFH) (as began earlier in the day) |
| 02465668 | CAO Financial Reporting Support | 20160224 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Prepared Q1 SOD Audit AR Test work as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160224 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Reviewed all documentation provided by C. Dobry (EFH) for Q1 SOD Audit as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160225 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | Prepared Q1 SOD Audit AP Test work as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160225 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Continue preparation of Q1 SOD Audit AP Test work as requested by C. Dobry (EFH) (as began earlier) |
| 02465668 | CAO Financial Reporting Support | 20160226 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Categorize incoming Professional Fees received through 2/26 into invoices and payments folders as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160226 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | For Q1 Segregation of Duties (SOD) Audit, reviewed all differences simultaneously creating plan of action to remediate all differences as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160226 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Updated Actual Analysis worksheet with payments made through 2/26 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160226 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Updated February Professional Fees worksheet, specifically focusing on formulas, as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160226 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated professional fees worksheet with invoices received through 2/26 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160229 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Categorized incoming Professional Fees received through 2/29 into invoices and payments folders as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160229 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Updated professional fees worksheet with invoices rec'd through 2/29 as requested by C. Dobry (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160229 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated Actual Analysis worksheet with payments made through 2/29 as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | CAO Financial Reporting Support | 20160229 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Began preparation of January Professional Payments MOR as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160301 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Per request of C. Dobry (EFH), reviewed all open items for Q1 Segregation of Duties (SOD) Audit |
| 03201603 | CAO Financial Reporting Support | 20160301 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Prepared January Professional Payments MOR as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160301 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Continued preparation of January Professional Payments MOR as requested by C. Dobry (EFH) (as began earlier in the day) |
| 03201603 | CAO Financial Reporting Support | 20160302 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Documented remaining open items as of 3/2  as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160302 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Met with FIM Specialist to obtain support for remaining open items as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160302 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Met with S. Kim (EFH) to discuss EFH Project and discuss transition plan. |
| 03201603 | CAO Financial Reporting Support | 20160303 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Began to create Desktop Procedures for Segregation of Duties (SOD) Audit as requested by S. Kim (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160303 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Reviewed all EFH Corporate Accounting Files located on laptop, simultaneously organizing into appropriate folders as requested by S. Kim (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160303 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Per request of  S. Kim (EFH) transferred all EFH Corporate Accounting Files from EFH Computer to EFH Shared Drive |
| 03201603 | CAO Financial Reporting Support | 20160304 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Continued (from 3/3) creation of Desktop Procedures for SOD Audit as requested by S. Kim (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160304 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Created Actual Analysis worksheet for the month of March as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160304 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Created professional fees worksheet for the month of March as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160307 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Reviewed functionality of revised AR AP MOR worksheet using December 2015 inputs as requested by S. Kim (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160307 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Revised AR AP MOR worksheet as requested by S. Kim (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160307 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Revised Desktop Procedures for SOD Audit as requested by S. Kim (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160308 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Continued working on creating Desktop Procedures for AR / AP MOR as requested by S. Kim (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160308 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Created Desktop Procedures for AR AP MOR as requested by S. Kim (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160308 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Categorize incoming Professional Fees received through 3/8 into invoices and payments folders as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160308 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Updated Actual Analysis worksheet with payments made through 3/8 as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | CAO Financial Reporting Support | 20160308 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Updated professional fees worksheet with invoices received through 3/8 as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160314 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Categorize incoming Professional Fees received through 3/14 into invoices and payments folders as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160314 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Reviewed  February AR/AP MOR as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160314 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed EFH email communication from prior week, simultaneously prioritizing CAO related tasks to be completed through month end. |
| 03201603 | CAO Financial Reporting Support | 20160314 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Updated Actual Analysis worksheet with payments made through 3/14 as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160314 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Updated professional fees worksheet with invoices received through 3/14 as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160315 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Updated Desktop Procedures for Professional Payments MOR as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160315 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Created Desktop Procedures for Professional Payments MOR as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160315 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Reviewed Q4 DOA Audit in preparation for creation of Desktop Procedures as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160316 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Per request of C. Dobry (EFH), backed up EFH Workpapers to Shared drive as of 3/16/16. |
| 03201603 | CAO Financial Reporting Support | 20160316 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Began creation of Desktop Procedures document for Delegation of Authority (DOA) Audit as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160316 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Continue creation of Desktop Procedures document for Delegation of Authority (DOA) Audit as requested by C. Dobry (EFH) (as began earlier in the day) |
| 03201603 | CAO Financial Reporting Support | 20160316 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Reviewed Professional Payments MOR for the month of February as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160317 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Per request of C. Dobry (EFH), performed comparative analysis of  Desktop Procedures created by J. DeLange (KPMG) to those created for Professional Payments MOR and AR/AP MOR |
| 03201603 | CAO Financial Reporting Support | 20160317 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Continue from 3/16, creation of Desktop Procedures document for Delegation of Authority (DOA) Audit as requested by C. Dobry (EFH) |
| 03201603 | CAO Financial Reporting Support | 20160317 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Met with C. Dobry and S. Kim (EFH) to discuss transition of EFH CAO responsibilities to EFH Employees. |
| 03201603 | CAO Financial Reporting Support | 20160317 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Reviewed Final Version for DOA Audit Desktop Procedures as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160317 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Reviewed Final Version for SOD Audit Desktop Procedures as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160318 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Categorize incoming Professional Fees received through 3/18 into invoices and payments folders as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | CAO Financial Reporting Support | 20160318 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | In preparation for backup to EFH Shared drive as requested by S. Kim (EFH), simultaneously consolidated Cash Flows, Pinnacle Audits, Professional Fees and Quarterly Guidance Updates work to appropriate folders |
| 03201603 | CAO Financial Reporting Support | 20160318 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Updated Actual Analysis worksheet with payments made through 3/18 as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160318 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Updated professional fees worksheet with invoices received through 3/18 as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160321 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Met with B. Carter (EFH) to discuss Luminant Power Corporate Accounting work. |
| 03201603 | CAO Financial Reporting Support | 20160321 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Met with E. Ding (EFH) to discuss Luminant power reconciliation work. |
| 03201603 | CAO Financial Reporting Support | 20160321 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Categorize incoming Professional Fees received through 3/21 into invoices and payments folders as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160321 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Updated Actual Analysis worksheet with payments made through 3/21 as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160321 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Updated professional fees worksheet with invoices received through 3/21 as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160322 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed Reconciliation for B_GEN_1864615_2016-02 as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160322 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed Reconciliation for B_GEN_1864660_2016-02 as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160322 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed Reconciliation for B_GEN_1864662_2016-02 as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160322 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed Reconciliation for B_GEN_1864665_2016-02 as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160322 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reviewed Prior Quarter Reconciliations as requested by B. Carter (EFH) |
| 03201603 | CAO Financial Reporting Support | 20160323 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed Reconciliation for B_OKGMC_1864650_2016_02 as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160323 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed Reconciliation for B_OKGMC_1864651_2016_02 as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160323 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed Reconciliation for B_OKGMC_1864665_2016-02 as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160323 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Performed Reconciliation for B_SWDLP_1864664_2016_02 as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160323 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed Reconciliation for B_SWDLP_1864665-2016-02 as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160324 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed Reconciliation for B_BRNLP_1864665-2016-02 as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160324 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Performed Reconciliation for February-16_2536155_GEN as requested by B. Carter (EFH). |

Exhibit A13
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | CAO Financial Reporting Support | 20160324 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed Reconciliation for February-16_2536155_VTRST as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160324 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Performed review for accuracy of all completed reconciliations as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160325 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Categorize incoming Professional Fees received through 3/25 into invoices and payments folders as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160325 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Reviewed Hyperion Smart View Training Guide as requested by B. Carter (EFH) |
| 03201603 | CAO Financial Reporting Support | 20160325 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Updated Actual Analysis worksheet with payments made through 3/25 as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160325 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated professional fees worksheet with invoices received through 3/25 as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160328 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Categorized incoming Professional Fees received through 3/28 into invoices and payments folders as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160328 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Updated professional fees worksheet with invoices rec'd through 3/28 as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160328 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Updated Actual Analysis worksheet with payments made through 3/28 as requested by C. Dobry (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160328 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Reviewed Entity T1 Income for Taxes worksheet as requested by B. Carter (EFH). |
| 03201603 | CAO Financial Reporting Support | 20160329 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | Created MINC_Rev CapInt_Cash Paid for Interest Q4 2013 worksheet as requested by B. Carter (EFH) utilizing 2013 EFH Power Accounting Data downloaded from Oracle |
| 03201603 | CAO Financial Reporting Support | 20160329 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Continued preparation of MINC_Rev CapInt_Cash Paid for Interest Q4 2013 worksheet as requested by B. Carter (EFH) (as began earlier in the day) |
| 03201603 | CAO Financial Reporting Support | 20160330 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.1 | $ 902.00 | Created MINC_Rev CapInt_Cash Paid for Interest Q4 2014 worksheet as requested by B. Carter (EFH) utilizing 2014 EFH Power Accounting Data downloaded from Oracle |
| 03201603 | CAO Financial Reporting Support | 20160330 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Continued to prepare MINC_Rev CapInt_Cash Paid for Interest Q4 2014 worksheet as requested by B. Carter (EFH) (as began previously) |
| 03201603 | CAO Financial Reporting Support | 20160331 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.3 | $ 946.00 | Created MINC_Rev CapInt_Cash Paid for Interest Q4 2015 worksheet as requested by B. Carter (EFH) utilizing 2015 EFH Power Accounting Data downloaded from Oracle |
| 03201603 | CAO Financial Reporting Support | 20160331 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Continued creation of MINC_Rev CapInt_Cash Paid for Interest Q4 2015 worksheet as requested by B. Carter (EFH) (as began earlier in the day) |
| 44465668 | CAO Financial Reporting Support | 20160401 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Categorized incoming Professional Fees received through 4/1 into invoices and payments folders as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160401 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Updated professional fees worksheet with invoices received through 4/1 as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160401 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Updated Actual Analysis worksheet with payments made through 4/1 as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | CAO Financial Reporting Support | 20160401 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Completed professional fees worksheet for Month End as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160401 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Completed actual analysis worksheet for Month End as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160404 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Categorized incoming Professional Fees received through 4/4 into invoices and payments folders as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160404 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Updated professional fees worksheet with invoices received through 4/4 as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160404 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Updated Actual Analysis worksheet with payments made through 4/4 as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160404 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Created template for Q1 2016 Delegation of Authority (DOA) Audit as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160404 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Performed query to download January, February and March data from Oracle for Q1 2016 DOA audit as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160405 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | For Q1 2016 DOA Audit, combined January, February and March data in Excel for a Q1 2016 population as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160405 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Performed Excel operation over vendor list to appropriately classify vendors for Q1 2016 DOA Audit as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160405 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Updated inappropriately classified vendors in Q1 2016 DOA audit as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160406 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Developed functionality to present EFH Q1 2016 data at the voucher level, simultaneously performing classifying vendors at voucher level. |
| 44465668 | CAO Financial Reporting Support | 20160406 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | For Q1 2016 DOA Audit, selected samples for testing >3 Million as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160406 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | For Q1 2016 DOA Audit, selected samples for testing >1 Thousand and <3 Million as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160407 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Performed download of vouchers for Q1 2016 DOA Audit as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160407 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with K. Stone (EFH) to discuss missing vouchers and DOA chart from Workday. |
| 44465668 | CAO Financial Reporting Support | 20160407 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with S. Kim (EFH) to discuss EFH transition. |
| 44465668 | CAO Financial Reporting Support | 20160407 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Tied out all tabs on Q1 2016 DOA audit as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160408 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Vouched samples >3 Million to support for Q1 2016 DOA audit as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160408 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Vouched samples >1 Thousand and < 3 Million to support for Q1 2016 DOA audit as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160408 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.2 | $ 44.00 | Categorized incoming Professional Fees received through 4/08 into invoices and payments folders as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160408 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Updated professional fees worksheet with invoices received through 4/08 as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | CAO Financial Reporting Support | 20160408 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Updated Actual Analysis worksheet with payments made through 4/08 per request of C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160411 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Categorized incoming Professional Fees received through 4/11 into invoices and payments folders per request of C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160411 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Updated professional fees worksheet with invoices received through 4/11 as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160411 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Updated Actual Analysis worksheet with payments made through 4/11 as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160411 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Vouched remaining samples >3 Million to support for Q1 2016 DOA audit as requested by C. Dobry (EFH) as began on 4/8. |
| 44465668 | CAO Financial Reporting Support | 20160411 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Vouched remaining samples >1 Thousand and < 3 Million to support for Q1 2016 DOA audit as requested by C. Dobry (EFH) as began on 4/8. |
| 44465668 | CAO Financial Reporting Support | 20160412 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reviewed Q1 2016 DOA audit test work, simultaneously noting samples missing support requiring follow up as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160412 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Utilizing support provided by G. Moor (EFH) as of 4/12,  vouched for missing samples as requested by C. Dobry (EFH) |
| 44465668 | CAO Financial Reporting Support | 20160412 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reviewed all Q1 2016 DOA audit formulas as requested by C. Dobry (EFH) |
| 44465668 | CAO Financial Reporting Support | 20160413 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Updated Desktop procedures as of 4/13 for DOA audit per request of C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160413 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Categorized files to be transferred to shared drive before 4/21 as requested by C. Dobry (EFH) and S. Kim (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160413 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Updated Q1 2016 Quarterly Guidance Memo along with Addendum as requested by S. Kim (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160414 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Reviewed Desktop procedures for SOD audit as of 4/14 as requested by C. Dobry (EFH), simultaneously updating as necessary. |
| 44465668 | CAO Financial Reporting Support | 20160414 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with S. Kim (EFH) to discuss SOD Audit Desktop procedures. |
| 44465668 | CAO Financial Reporting Support | 20160414 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Update EFH SOD audit workbook, simultaneously updating desktop procedures. |
| 44465668 | CAO Financial Reporting Support | 20160415 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Reviewed December 2015 Cash Flows , simultaneously updating notes for transition to EFH internal employee as requested by S. Kim (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160415 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Created desktop procedures to be used to update professional fees worksheet as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160415 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Categorized incoming Professional Fees received through 4/15 into invoices and payments folders as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160415 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Updated professional fees worksheet with invoices received through 4/15 as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160415 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Updated Actual Analysis worksheet with payments made through 4/15 as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160418 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | As requested by S. Kim (EFH), reviewed tasks to be completed this week and prioritized |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | CAO Financial Reporting Support | 20160418 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Reviewed desktop procedures as of 4/18 on DOA Audit as requested by S. Kim (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160418 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Reviewed Desktop procedures as of 4/18 on SOD Audit as requested by S. Kim (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160418 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Met with S. Kim (EFH) to discuss open items as of 4/18 as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160419 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | For Quarterly Guidance Action Items Worksheet, updated  2017 - 2019 Tabs as requested by S. Kim (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160419 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Reviewed Q1 2016  DOA audit with EFH Internal Audit as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160419 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Performed tie out of  EFH 3.31.16 Corporate Consolidated Cash flow. |
| 44465668 | CAO Financial Reporting Support | 20160420 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Continued tie out of  EFH 3.31.16 Corporate Consolidated Cash flow (as began on 4/19) |
| 44465668 | CAO Financial Reporting Support | 20160420 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Met with G. Martin (EFH) to discuss items identified for follow-up from Q1 2016 3.31.16 EFH Corporate Consolidated Cash Flow. |
| 44465668 | CAO Financial Reporting Support | 20160420 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Updated professional fees worksheet with invoices received through 4/20 as requested by C. Dobry (EFH). |
| 44465668 | CAO Financial Reporting Support | 20160420 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Updated Actual Analysis worksheet with payments made through 4/20 as requested by C. Dobry (EFH). |
| | | | **Total** | | | **1,048.8** | **$  230,798.40** | |

**Exhibit A26**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | OneSource Indirect Tax | 20160107 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.1 | $ 1,844.50 | Develop ONESOURCE Indirect Tax Determination (OITD) Document systems integration sections |
| 11646566 | OneSource Indirect Tax | 20160108 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.9 | $ 1,725.50 | Develop OITD Document business scenarios content |
| 11646566 | OneSource Indirect Tax | 20160111 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Develop custom feeder systems business scenarios section of the ONESOURCE Solutions document. |
| 11646566 | OneSource Indirect Tax | 20160112 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.5 | $ 1,487.50 | Develop potential error integration and transaction call section of ONESOURCE Solutions Document related to purchase order matched and non purchase order invoices. |
| 11646566 | OneSource Indirect Tax | 20160112 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Develop business scenario section of ONESOURCE Solutions Document related to purchase order matched / non purchase order invoices. |
| 11646566 | OneSource Indirect Tax | 20160113 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.1 | $ 1,844.50 | Develop recommended changes section of ONESOURCE Solutions document. |
| 11646566 | OneSource Indirect Tax | 20160113 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.7 | $ 2,201.50 | Develop Maximo conversion section of ONESOURCE Solutions Document. |
| 11646566 | OneSource Indirect Tax | 20160113 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.8 | $ 2,261.00 | Update ONESOURCE Solutions document with ONESOURCE Configuration embedded workbook |
| 02465668 | OneSource Indirect Tax | 20160218 | Kleppel, Robert | Partner - Tax | $ 682 | 1.0 | $ 682.00 | Call with K. Meredith, R. Kleppel, D. LeCompte (KPMG), B. Cobb (EFH), T. Bryant, S. Kraker (EFH) on new Onesource toolkit developments. |
| 02465668 | OneSource Indirect Tax | 20160218 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Call with K. Meredith, R. Kleppel, D. LeCompte (KPMG), B. Cobb (EFH), T. Bryant, S. Kraker (EFH) on new Onesource toolkit developments. |
| 02465668 | OneSource Indirect Tax | 20160218 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Call with K. Meredith, R. Kleppel, D. LeCompte (KPMG), B. Cobb (EFH), T. Bryant, S. Kraker (EFH) on new Onesource toolkit developments. |
| 03201603 | OneSource Indirect Tax | 20160331 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.0 | $ 1,190.00 | Analyze ONESOURCE Indirect Tax Determination tax outcomes in preparation for discussion with EFH regarding same. |
| 44465668 | OneSource Indirect Tax | 20160401 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Review, simultaneously developing recommended solutions for certain tax outcomes on various historical indirect tax related transactions. |
| **Total** | | | | | | **32.9** | **$ 19,662.50** | |

**Exhibit A27**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Repairs & Maintenance Review | 20151001 | Plantes, James | Senior Manager- Tax | $ 660 | 2.0 | $ 1,320.00 | Review / finalize the repairs tool expenditure descriptions for inclusion in the final deliverable for the EFH repairs study |
| 02465668 | Repairs & Maintenance Review | 20151001 | Plantes, James | Senior Manager- Tax | $ 660 | 3.0 | $ 1,980.00 | Developed the template for the export of data from the repairs tool for inclusion in the final deliverable for the EFH repairs study |
| 02465668 | Repairs & Maintenance Review | 20151001 | Plantes, James | Senior Manager- Tax | $ 660 | 3.0 | $ 1,980.00 | Drafted the methodology memorandum for inclusion in the final deliverable for the EFH repairs study |
| 02465668 | Repairs & Maintenance Review | 20151002 | Plantes, James | Senior Manager- Tax | $ 660 | 2.0 | $ 1,320.00 | Continue drafting the methodology memorandum for inclusion in the final deliverable for the EFH repairs study (as began on 10/1). |
| 02465668 | Repairs & Maintenance Review | 20151005 | Plantes, James | Senior Manager- Tax | $ 660 | 1.0 | $ 660.00 | Continue development of the template for the export of data from the repairs tool for inclusion in the final deliverable for the EFH repairs study (as began on 10/1) |
| 02465668 | Repairs & Maintenance Review | 20151007 | Plantes, James | Senior Manager- Tax | $ 660 | 1.0 | $ 660.00 | Continue to draft the methodology memorandum for the EFH repairs study, as part of the final deliverable (continued from 10/2) |
| 02465668 | Repairs & Maintenance Review | 20151014 | Baltmanis, Peter | Principal - Tax | $ 720 | 0.5 | $ 360.00 | Discuss EFH fixed asset componentization and capitalization levels from a tax perspective with S. Lyons (KPMG). |
| 02465668 | Repairs & Maintenance Review | 20151014 | Baltmanis, Peter | Principal - Tax | $ 720 | 1.5 | $ 1,080.00 | Performed principal review of EFH 2014 Tax Repairs & Maintenance analysis draft deliverable / supporting documentation (inclusive of method change for generation / mining fixed assets). |
| 02465668 | Repairs & Maintenance Review | 20151016 | Baltmanis, Peter | Principal - Tax | $ 720 | 0.6 | $ 432.00 | Principal review of EFH capitalization and componentization practices, the IRS regulations regarding the de minimis safe harbor rule |
| 02465668 | Repairs & Maintenance Review | 20151019 | Plantes, James | Senior Manager- Tax | $ 660 | 1.0 | $ 660.00 | Prepare individual project narrative documentation for the EFH repairs study for inclusion in the final deliverable |
| 02465668 | Repairs & Maintenance Review | 20151019 | Homen, Greg | Senior Manager- Tax | $ 660 | 3.0 | $ 1,980.00 | Perform senior manager review of the methodology memorandum for the EFH repairs study. |
| 02465668 | Repairs & Maintenance Review | 20151019 | Plantes, James | Senior Manager- Tax | $ 660 | 1.0 | $ 660.00 | Complete the methodology memorandum as part of final deliverable for the EFH repairs study. |
| 02465668 | Repairs & Maintenance Review | 20151020 | Homen, Greg | Senior Manager- Tax | $ 660 | 3.0 | $ 1,980.00 | Perform senior manager review of the final deliverable for the EFH repairs study prior to providing to client |

**Exhibit A27**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Repairs & Maintenance Review | 20151022 | Baltmanis, Peter | Principal - Tax | $ 720 | 1.0 | $ 720.00 | Meeting to discuss the IRS de minimis safe harbor rule, EFH current capitalization practices, capitalization threshold range seen within the power generation industry, raising the componentization level for EFH, and procedures regarding IRS agreement to increase the capitalization threshold with J. Bonhard (EFH), S. Carter (EFH), K. Ashby (EFH), P. Baltmanis (KPMG), J. Atkinson (KPMG), G. Homen (KPMG) |
| 02465668 | Repairs & Maintenance Review | 20151022 | Atkinson, James | Principal - Tax | $ 720 | 1.0 | $ 720.00 | Meeting to discuss the IRS de minimis safe harbor rule, EFH current capitalization practices, capitalization threshold range seen within the power generation industry, raising the componentization level for EFH, and procedures regarding IRS agreement to increase the capitalization threshold with J. Bonhard (EFH), S. Carter (EFH), K. Ashby (EFH), P. Baltmanis (KPMG), J. Atkinson (KPMG), G. Homen (KPMG) |
| 02465668 | Repairs & Maintenance Review | 20151022 | Homen, Greg | Senior Manager- Tax | $ 660 | 1.0 | $ 660.00 | Meeting to discuss the IRS de minimis safe harbor rule, EFH current capitalization practices, capitalization threshold range seen within the power generation industry, raising the componentization level for EFH, and procedures regarding IRS agreement to increase the capitalization threshold with J. Bonhard (EFH), S. Carter (EFH), K. Ashby (EFH), P. Baltmanis (KPMG), J. Atkinson (KPMG), G. Homen (KPMG) |
| 02465668 | Repairs & Maintenance Review | 20151022 | Plantes, James | Senior Manager- Tax | $ 660 | 1.0 | $ 660.00 | Prepare the individual sampled analysis documentation for inclusion in the final deliverable for the EFH repairs study. |
| 02465668 | Repairs & Maintenance Review | 20151105 | Homen, Greg | Senior Manager- Tax | $ 660 | 3.0 | $ 1,980.00 | Performed senior manager review, simultaneously finalizing the methodology memorandum for the completion of the 2014 final deliverable for the repairs study. |
| 02465668 | Repairs & Maintenance Review | 20151111 | Homen, Greg | Senior Manager- Tax | $ 660 | 4.0 | $ 2,640.00 | Updated the methodology memorandum with additional procedural detail to ensure proper documentation for the 2014 repairs and maintenance study. |
| 02465668 | Repairs & Maintenance Review | 20151111 | Plantes, James | Senior Manager- Tax | $ 660 | 4.2 | $ 2,772.00 | Revised the methodology memorandum to address senior manager review comments related to the 2014 repairs and maintenance study. |
| 02465668 | Repairs & Maintenance Review | 20151111 | Plantes, James | Senior Manager- Tax | $ 660 | 3.8 | $ 2,508.00 | Continued revision of the methodology memorandum to address senior manager review comments related to the 2014 repairs and maintenance study (as began earlier in the day). |
| 02465668 | Repairs & Maintenance Review | 20151111 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Performed linking of the project analysis memo to contemporaneous supporting documentation to assist with the completion of the EFH R&M deliverable preparation. This work was on the first 25 of approximately 100 entries. |
| 02465668 | Repairs & Maintenance Review | 20151112 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 5.0 | $ 2,100.00 | Performed linking of the project analysis memo to contemporaneous supporting documentation to assist with the completion of the R&M deliverable preparation (on remaining population - 75 entries) |

**Exhibit A27**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Repairs & Maintenance Review | 20151113 | Plantes, James | Senior Manager- Tax | $ 660 | 4.0 | $ 2,640.00 | Created one cohesive deliverable for the EFH repairs study incorporating data provided by C. Suttle (KPMG) |
| 02465668 | Repairs & Maintenance Review | 20151113 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | In order to complete the R&M deliverable preparation, collected supporting documentation (from TIPS and EPS) related to 75 entries. |
| 02465668 | Repairs & Maintenance Review | 20151115 | Plantes, James | Senior Manager- Tax | $ 660 | 4.0 | $ 2,640.00 | Revised the methodology memorandum for the 2nd round of EFH comments to include additional procedural detail to ensure proper documentation for the 2014 repairs and maintenance study. |
| 02465668 | Repairs & Maintenance Review | 20151116 | Plantes, James | Senior Manager- Tax | $ 660 | 4.0 | $ 2,640.00 | Senior manager review of final deliverable of 481(a) adjustment calculation for the repairs study, specifically reviewing C. Suttle (KPMG) work product to confirm accuracy |
| 02465668 | Repairs & Maintenance Review | 20151116 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Revised the 2014 481(a) calculation for the purpose of getting it into the correct template for presentation/delivery to EFH for the 2014 repairs and maintenance study (as requested by the client). |
| 02465668 | Repairs & Maintenance Review | 20151117 | Atkinson, James | Principal - Tax | $ 720 | 1.0 | $ 720.00 | Performed principal review in capacity of Washington Tax (WNT) specialist of EFH memorandum prepared by G Homen and J Plantes (KPMG) regarding procedural methodology of repairs study |
| 02465668 | Repairs & Maintenance Review | 20151117 | Plantes, James | Senior Manager- Tax | $ 660 | 4.0 | $ 2,640.00 | Senior manager review of the project detail write-ups along with supporting workpapers within the final deliverable of 481(a) adjustment calculation. |
| 02465668 | Repairs & Maintenance Review | 20151117 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continuing to revise the 2014 481(a) calculation, specifically creating summaries by generation/non-generation property by business unit. |
| 02465668 | Repairs & Maintenance Review | 20151118 | Plantes, James | Senior Manager- Tax | $ 660 | 3.0 | $ 1,980.00 | Updating the methodology memo for comments provided by J. Atkinson (KPMG WNT). |
| 02465668 | Repairs & Maintenance Review | 20151118 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Preparing HTML deliverable package for the EFH repairs study, specifically the 481(a) adjustment calculation. |
| 02465668 | Repairs & Maintenance Review | 20151119 | Homen, Greg | Senior Manager- Tax | $ 660 | 3.0 | $ 1,980.00 | Finalized the EFH Repairs and Maintenance Review process memorandum |
| 02465668 | Repairs & Maintenance Review | 20151119 | Homen, Greg | Senior Manager- Tax | $ 660 | 3.0 | $ 1,980.00 | Performed senior manager review of the final deliverable calculation for the Repairs and Maintenance review in advance of providing to EFH |
| 02465668 | Repairs & Maintenance Review | 20151119 | Plantes, James | Senior Manager- Tax | $ 660 | 2.0 | $ 1,320.00 | Completed process memo along with 481(a) calculation for final issue, specifically adding more detail to the memorandum to support our process. |
| 02465668 | Repairs & Maintenance Review | 20151119 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Finalize the deliverable in preparation for the HTML delivery package for the repairs study. |

**Exhibit A27**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Repairs & Maintenance Review | 20151120 | Homen, Greg | Senior Manager- Tax | $ 660 | 2.0 | $ 1,320.00 | Performed senior manager review of the HTML deliverable for the repairs study, simultaneously noting review comments |
| 02465668 | Repairs & Maintenance Review | 20151120 | Plantes, James | Senior Manager- Tax | $ 660 | 2.0 | $ 1,320.00 | Performed final check of calculations to ensure they match to the original amounts provided to EFH for the repairs study. |
| 02465668 | Repairs & Maintenance Review | 20151123 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 5.0 | $ 2,100.00 | Modified all supporting documentation to compatible format  for the repairs study for the  HTML deliverable set up |
| 02465668 | Repairs & Maintenance Review | 20151124 | Homen, Greg | Senior Manager- Tax | $ 660 | 2.0 | $ 1,320.00 | Met with C. Suttle (KPMG) to discuss updates to the statistical sampling memo in the deliverable for the repairs study. |
| 02465668 | Repairs & Maintenance Review | 20151130 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Per direction of G. Homen (KPMG) finalized deliverable/binder with pictures and tabs and burning the data package on CDs for the repair study for presentation/delivery to EFH |
| 02465668 | Repairs & Maintenance Review | 20151130 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Address G Homen (KPMG) comments in regards to the statistical sample plan memo |
| 02465668 | Repairs & Maintenance Review | 20151207 | Plantes, James | Senior Manager- Tax | $ 660 | 4.0 | $ 2,640.00 | Finalizing the 2014 Repairs and Maintenance deliverable inclusive of updating referencing and making adjustments to calculation layouts per EFH tax team requests. |
| 02465668 | Repairs & Maintenance Review | 20151209 | Homen, Greg | Senior Manager- Tax | $ 660 | 5.0 | $ 3,300.00 | Performed senior manager review of final version of the Repairs study deliverable prior to hand-off to EFH |
| | | | **Total** | | | **111.6** | **$ 67,512.00** | |

**Exhibit A28**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Tax Accounting Support (Current Quarter) | 20160105 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Q4 Accounting Topics - Luminant Generation / Mining / Development - attend meeting focusing on  current quarter transactions, etc. for purposes of assisting the tax department in identifying items that will require special treatment in the year end tax provision process with Luminant GMD accounting group (lead by T. Hogan), Controller's group (T. Nutt, C. Dobry), Deloitte Audit team, S. Lyons (KPMG) and K. Ashby, S. Lee (both EFH tax). |
| 11646566 | Tax Accounting Support (Current Quarter) | 20160105 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Q4 Accounting Topics - Attended Luminant Wholesale Meeting focusing on current quarter transactions, etc. for purposes of assisting the tax department in identifying items that will require special treatment in the year end tax provision process with Luminant Wholesale accounting group (lead by T. Eaton), Controller's group (T. Nutt, C. Dobry), Deloitte Audit team, and K. Ashby, M. Oltmanns (both EFH tax). |
| 11646566 | Tax Accounting Support (Current Quarter) | 20160106 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Q4 Accounting Topics - Attend Corp Accounting & Treasury Meeting focusing on current quarter transactions, etc. for purposes of assisting the tax department in identifying items that will require special treatment in the year end tax provision process with Treasury group (lead by T. Horton), Controller's group (T. Nutt, C. Dobry), Deloitte Audit team, S. Lyons (KPMG),  K. Ashby, and W. Li (both EFH Tax). |
| 11646566 | Tax Accounting Support (Current Quarter) | 20160106 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Q4 Accounting Topics (TXU Energy) meeting focusing on current quarter transactions, etc. for purposes of assisting the tax department in identifying items that will require special treatment in the year end tax provision process with TXU Energy Accounting group (lead by A. Ball), Controller's group (T. Nutt, C. Dobry), Deloitte Audit team, S. Lyons (KPMG), K. Ashby, and M. Oltmanns (both EFH Tax). |
| 11646566 | Tax Accounting Support (Current Quarter) | 20160107 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.3 | $ 1,150.00 | Prepare EFH Write-off Journal Entry. |
| 11646566 | Tax Accounting Support (Current Quarter) | 20160107 | Booe, Amanda | Senior Manager- Tax | $ 500 | 3.0 | $ 1,500.00 | Prepare request for EFH Adjustment Journal Entry. |
| 11646566 | Tax Accounting Support (Current Quarter) | 20160108 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.0 | $ 500.00 | Review the EFH Intercompany Payable / Receivable journal entry (JE) information that W. Li (EFH) added to the Requests for Adjustment JE related to the 2014 Deferred Tax Reconciliations. |

**Exhibit A28**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Tax Accounting Support (Current Quarter) | 20160108 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Attend "Pre-Workday 5" Meeting for the tax department to discuss material variances in the book-tax report, changes in methodologies or sources of information, new and removed items from prior quarter, new taxing jurisdictions, and any new discrete items expected to be included in the income tax provision with EFH Tax department (lead by C. Howard), EFH Controller group (lead by T. Nutt), EFH SEC Reporting (B. Lundell), Deloitte Audit Team, S. Lyons, C. Crockett (both KPMG), T. Rather (outside consultant). |
| 11646566 | Tax Accounting Support (Current Quarter) | 20160108 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Attend "Pre-Workday 5" Meeting for the tax department to discuss material variances in the book-tax report, changes in methodologies or sources of information, new and removed items from prior quarter, new taxing jurisdictions, and any new discrete items expected to be included in the income tax provision with EFH Tax department (lead by C. Howard), EFH Controller group (lead by T. Nutt), EFH SEC Reporting (B. Lundell), Deloitte Audit Team, S. Lyons, C. Crockett (both KPMG), T. Rather (outside consultant). |
| 11646566 | Tax Accounting Support (Current Quarter) | 20160115 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Attend "Post-Workday 5" Meeting for the tax department to confirm that the income tax provision calculations, journal entries, and post closing adjustments reflect the discussions from pre-quarter end meetings with EFH Tax department (lead by C. Howard), Deloitte Audit Team, EFH Internal Audit (lead by D. Cameron), T. Rather (outside consultant) and S. Lyons (KPMG). |
| 11646566 | Tax Accounting Support (Current Quarter) | 20160119 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.0 | $ 1,000.00 | Meeting with A. Booe (KPMG) and S. Lee (EFH) regarding the two 2014 TGMT RTP files sent by K. Ashby (EFH). |
| 11646566 | Tax Accounting Support (Current Quarter) | 20160119 | Booe, Amanda | Senior Manager- Tax | $ 500 | 3.5 | $ 1,750.00 | Perform review of two TGMT RTP Files for 2014 sent by K. Ashby (EFH Sr. Tax Director) to determine the true RTP while simultaneously creating new TGMT RTP calculation that compared both. |
| 11646566 | Tax Accounting Support (Current Quarter) | 20160119 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Analyze Post Close Journal Entry related to the change in the IRS payable with respect to the interest netting agreement reached with the IRS. |
| 11646566 | Tax Accounting Support (Current Quarter) | 20160127 | Lyons, Stacy L | Partner - Tax | $ 575 | 6.0 | $ 3,450.00 | Met with M. Oltmanns (EFH), J. Day (EFH) and T. Rather (outside consultant) to prepare revised tax packages that incorporate the results of the 19 post-close journal entries (book) and the tax post-close journal entries that report the tax results of the book entries.  The tax packages include a revised book to tax report, a revised effective tax rate report, a revised taxes payable walk forward, and a revised deferred tax liability walk forward account for each of the four registrants (EFH, EFIH, TCEH, and EFCH). |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160201 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Participate in conference call with K. Ashby & W. Li (EFH) to discuss whether the ASC 740 intra-period allocation rules apply to the EFIH registrant and year end. |

**Exhibit A28**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Tax Accounting Support (Current Quarter) | 20160204 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Attend "Review Income Tax Provision" meeting with EFH Tax department, Controller, SEC Reporting, and Internal Audit (tax department presented the effective tax rate, income taxes payable, deferred tax rollforward, and FIN 48 changes to the rest of the finance organization). |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160204 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.8 | $ 1,610.00 | Met with M. Oltmanns and J. Day (EFH) to review the tax packages to be presented at the "Review Income Tax Provision" meeting. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160204 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.2 | $ 1,840.00 | Performed technical analysis on the EFIH tax provision results to understand the tax expense results (included ASC 740 research along with analysis of push-down accounting journal entries) |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160209 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Reviewed Valuation Allowance memo for EFCH (.4), TCEH(.4), and EFIH (.4). |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160209 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.5 | $ 2,012.50 | Continued to review WD21 tax provision results - specifically reviewed the deferred tax rollforward, ETR schedules, payable rollforward. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160216 | Lyons, Stacy L | Partner - Tax | $ 575 | 6.5 | $ 3,737.50 | Met with M. Oltmanns (EFH) to assist in the preparation and analysis related to the reversing temporary differences schedule for the VA documentation for EFCH and TCEH. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160216 | Corum, Ashby | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Conference call with C. Crockett (KPMG- Washington National Tax (WNT)) to discuss valuation allowance analysis for EFCH regarding scheduling exercise, AMT credits and applicable ASC 740 guidance. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160216 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Discuss VA analysis for TCEH & EFCH with S. Lyons, C. Crockett (KPMG) and K. Ashby and M. Oltmanns (EFH) (specifically discussed the impacts after post-close entries made by Accounting on the DTL balances). |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160216 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.7 | $ 402.50 | Review ASC 740 guidance and KPMG ASC 740 guidance relating to valuation allowance and AMT credits scheduling to address questions from EFH tax department. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160216 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Conference call with A. Corum (KPMG- Washington National Tax (WNT)) to discuss valuation allowance analysis for EFCH regarding scheduling exercise, AMT credits and applicable ASC 740 guidance. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160216 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Perform detailed review of schedules prepared by EFH for valuation allowance analysis for EFCH showing scheduling, including net operating losses (NOLs) and AMT credits. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160217 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.4 | $ 805.00 | Perform analysis of the intra-period allocation rules considering their effect on the EFH VA journal entry. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160217 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.6 | $ 1,495.00 | Met with K. Ashby and M. Oltmanns (EFH) to continue analysis on EFCH and TCEH VA support and the reversing temporary difference schedule |

**Exhibit A28**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Tax Accounting Support (Current Quarter) | 20160217 | Corum, Ashby | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Conference call with C. Crockett (KPMG) to discuss intraperiod tax allocation rules for valuation allowances regarding EFH OCI and loss from continuing operations situation. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160217 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Conference call with EFH Tax personnel (K. Ashby, M. Oltmanns, W. Li) and S, Lyons (KPMG) to discuss intraperiod tax allocation for valuation allowances related to OCI and loss from continuing operations pursuant to applicable ASC 740 guidance. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160217 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Conference call with A. Corum (KPMG -WNT) to discuss intraperiod tax allocation rules for valuation allowances regarding EFH OCI and loss from continuing operations situation. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160217 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.1 | $ 632.50 | Review WD21 tax package for 2015 income tax provision for EFH prepared by EFH tax department. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160217 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.4 | $ 805.00 | Review ASC 740 guidance and KPMG ASC 740 guidance, along with schedules prepared by EFH to determine proper treatment for intraperiod tax allocation rules for valuation allowances regarding EFH OCI and loss from continuing operations situation. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160218 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.7 | $ 402.50 | Review WD21 tax package for 2015 income tax provision for TCEH prepared by EFH tax department. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160218 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.8 | $ 460.00 | Review Valuation Allowance memo for EFIH prepared by K. Ashby (EFH), simultaneously noting comments |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160218 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Review WD21 tax package for 2015 income tax provision for EFIH prepared by EFH tax department. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160218 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Review Valuation Allowance memo for EFH prepared by K. Ashby (EFH) , simultaneously noting comments |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160219 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Review of WD29 tax package for 2015 income tax provision for EFCH prepared by EFH tax department. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160219 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Review of WD29 tax package for 2015 income tax provision for EFIH prepared by EFH tax department. |
| 02465668 | Tax Accounting Support (Current Quarter) | 20160219 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.4 | $ 805.00 | Review of WD29 tax package for 2015 income tax provision for EFH prepared by EFH tax department. |
| 03201603 | Tax Accounting Support (Current Quarter) | 20160329 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.1 | $ 1,207.50 | Analyze variance in Applicable High Yield Discount Obligation (AHYDO) permanent item identified in the Q1 Book to Tax Review Meeting. |

Exhibit A28
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Tax Accounting Support (Current Quarter) | 20160329 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.4 | $ 230.00 | Discuss variance in AHYDO permanent item with M. Horn (EFH) |
| 03201603 | Tax Accounting Support (Current Quarter) | 20160329 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Attend "Q1 Accounting Topics - Luminant Wholesale" meeting with members of EFH Accounting (T. Nutt, C. Dobry, T. Eaton), Tax (K. Ashby, M. Oltmanns), and Deloitte audit partner to hear about the Q1 events for the Luminant Wholesale business so that the tax department can consider whether there is any effect on the Q1 tax provision |
| 03201603 | Tax Accounting Support (Current Quarter) | 20160329 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Attend "Q1 Accounting Topics -TXU Energy" meeting with members of EFH Accounting (T. Nutt, C. Dobry, A. Ball), Tax (K. Ashby, M. Oltmanns), and Deloitte audit partner to hear about the Q1 events for the TXU Energy business so that the tax department can consider whether there is any effect on the Q1 tax provision |
| 03201603 | Tax Accounting Support (Current Quarter) | 20160329 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participate in meeting with EFH Tax & Controller's Group & SEC Reporting (T. Nutt, C. Dobry, B. Lundell, M. Oltmanns, K. Ashby, W. Li) to discuss Q1 events and processes to ensure no information is missed in the Q1 tax provision. |
| 03201603 | Tax Accounting Support (Current Quarter) | 20160329 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participate in Q1 "Book to Tax Review Meeting" with EFH tax (K. Ashby, M. Oltmanns, W. Li, S. Lee, J. Day, S. Tatum) to review the pre-close book to tax calculations and discuss changes in methodology and variances from Q4 2015. |
| 03201603 | Tax Accounting Support (Current Quarter) | 20160329 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Prepare for EFH Q1 book to tax review meeting by reviewing results and reports. |
| 03201603 | Tax Accounting Support (Current Quarter) | 20160330 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Attend "Q1 Accounting Topics - Corp and Treasury" meeting with members of EFH Accounting (T. Nutt, C. Dobry, B. Lundell), Tax (K. Ashby, M. Oltmanns), and Deloitte audit partner to hear about the Q1 events for the corporate and treasury groups so that the tax department can consider whether there is any effect on the Q1 tax provision |
| 03201603 | Tax Accounting Support (Current Quarter) | 20160331 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Attend "Contract Rejections/Assumptions - Q1 2016" meeting with EFH Accounting, EFH Legal, Deloitte Audit, and EFH Tax teams to review contract rejection and assumption activity during the quarter and review proposed journal entries. Tax participates to ensure that any activity is treated correctly in the Q1 tax provision. |
| 03201603 | Tax Accounting Support (Current Quarter) | 20160331 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Attend "Litigation Accrual Review Segment #2" meeting with EFH Accounting, EFH Legal, Deloitte Audit, and EFH tax teams to discuss activity in the litigation accrual. Tax participates to ensure that any activity is treated correctly in the Q1 tax provision. |
| 03201603 | Tax Accounting Support (Current Quarter) | 20160331 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.1 | $ 632.50 | Meet with M. Horn and K. Ashby (EFH) to discuss the AHYDO permanent item in Q1 forecast - specifically discussed whether the item was correct for both the senior notes and the PIC Toggle notes. |

**Exhibit A28**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Tax Accounting Support (Current Quarter) | 20160331 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.4 | $ 805.00 | Analyze variance in AHYDO permanent item identified in the Q1 Book to Tax Review Meeting in preparation for meeting with K. Ashby and M. Horn - develop proposed changes. |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160405 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Attend EFH Pre-Q1 Close Meeting for tax accounting to discuss forecasted ETR and discrete items.  Attendees were K. Ashby, M. Oltmanns, M. Horn, S. Lee, W. Li, J. Day (EFH Tax) |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160405 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.8 | $ 460.00 | Prepare for EFH Pre-Q1 Close meeting by reviewing draft forecasted ETR |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160405 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Discuss OID/Applicable High Yield Discount Obligation (AHYDO) tax provision issue and research with S. Lyons (KPMG) |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160405 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Discuss Original Issue Discount (OID)/Applicable High Yield Discount Obligation (AHYDO) tax provision issue and research with C. Crockett (KPMG) |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160413 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Attend Post-Q1 Close Meeting with EFH tax (C. Howard, K. Ashby, M. Horn, S. Lee, W. Li, M. Oltmanns, J. Day).  The purpose of this meeting is to confirm the income tax provision calculations, JEs, and Post-Close Adjustments reflect the discussions from pre-quarter end meetings. |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160414 | Crockett, Clifford M | Partner - Tax | $ 575 | 2.7 | $ 1,552.50 | Performed partner review of the tax calculations along with presentation in the EFH Q1 workpaper package that was prepared by the EFH tax department. |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160420 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.0 | $ 1,150.00 | Review SAB 99 Memo for EFCH related to the prior period adjustment for the AHYDO permanent item's effect on tax expense (as requested by K. Ashby (EFH)). |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160420 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.8 | $ 1,035.00 | Review SAB 99 Memo for TCEH related to the prior period adjustment for the Term Loan's effect on tax expense (as requested by K. Ashby (EFH)). |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160420 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.6 | $ 345.00 | Discuss prior period adjustments related to the term loan and toggle note AHYDO calculations with M. Horn (EFH) |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160427 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.3 | $ 1,322.50 | Analyze EFIH taxes payable post closing adjustment by looking at ASC 740 guidance related to intercompany/stand alone tax provisions |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160427 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.9 | $ 517.50 | Discuss Q1 tax provision results with K. Ashby (EFH) |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160428 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Discuss EFIH taxes payable post closing adjustment with Deloitte auditor and K. Ashby (EFH) |

**Exhibit A28**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Tax Accounting Support (Current Quarter) | 20160428 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Discuss EFIH taxes payable post closing adjustment with C. Crockett (KPMG) and K. Ashby (EFH) |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160428 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Discuss EFIH taxes payable post closing adjustment with S. Lyons (KPMG) and K. Ashby (EFH) |
| 44465668 | Tax Accounting Support (Current Quarter) | 20160429 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Discuss EFIH taxes payable post closing adjustment issue with C. Howard, K. Ashby, and M. Horn (EFH) |
| | | | **Total** | | | **101.8** | **$ 57,650.00** | |

**Exhibit A29**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | SOX Compliance | 20160104 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Prepare weekly project summary elements for inclusion in EFH status report as of 1/4/16 for communication to client. |
| 11646566 | SOX Compliance | 20160104 | Cargile, David | Managing Director - Advisory | $ 325 | 1.8 | $ 585.00 | Discussion with C. Myrick, N. Seeman, and D. Cargile (all KPMG) to finalize content expectations and meeting approach in preparation for EFH Maximo role optimization workshop. |
| 11646566 | SOX Compliance | 20160104 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with M. Reynolds (EFH External Audit) to discuss the Active Directory quarterly user access review. |
| 11646566 | SOX Compliance | 20160104 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with D. Taggart (EFH) to discuss the Maximo User Access Review procedures and process. |
| 11646566 | SOX Compliance | 20160104 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with D. Taggart (EFH) to discuss the termination controls in Archer for the termination process for users with access to the Active Directory Corporate domain. |
| 11646566 | SOX Compliance | 20160104 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with C. Pakes (EFH) to discuss questions from external audit surrounding the Unix quarterly access review. |
| 11646566 | SOX Compliance | 20160104 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Discussion with C. Myrick, N. Seeman, and D. Cargile (all KPMG) to finalize content expectations and meeting approach in preparation for EFH Maximo role optimization workshop. |
| 11646566 | SOX Compliance | 20160104 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with V. Ravishanker (KPMG), D. Nahoolewa and R. Furr (both EFH) to discuss issues with the Lodestar Access Provisioning form. |
| 11646566 | SOX Compliance | 20160104 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Debug EFH Lodestar User Access Provisioning while simultaneously building temporary workaround to allow the form to be submitted |
| 11646566 | SOX Compliance | 20160104 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Perform analysis to resolve the EFH Lodestar access provisioning form solution issues. |
| 11646566 | SOX Compliance | 20160104 | Seeman, Nick | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Discussion with C. Myrick, N. Seeman, and D. Cargile (all KPMG) to finalize content expectations and meeting approach in preparation for EFH Maximo role optimization workshop. |
| 11646566 | SOX Compliance | 20160105 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with C. Myrick (KPMG) and C. Pakes (EFH) to walkthrough the new segregation of duties matrix for the new Identity Access Management team. |
| 11646566 | SOX Compliance | 20160105 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with C. Myrick (KPMG) and J. Jones (EFH) to discuss the termination process for users with access to the Active Directory Corporate domain. |
| 11646566 | SOX Compliance | 20160105 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with C. Myrick (KPMG) and J. Suarez (EFH) to discuss the Unix service accounts included in each quarterly access review. |
| 11646566 | SOX Compliance | 20160105 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with C. Myrick (KPMG) and D. Nahoolewa (EFH) to discuss completeness and accuracy requirements for the quarterly access reviews. |
| 11646566 | SOX Compliance | 20160105 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Review evidence from Archer from the EFH 4th quarter Unix user access review to help address questions from external audit. |
| 11646566 | SOX Compliance | 20160105 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Review segregation of duties matrix at the request of C. Pakes (EFH) for the Identity Access Management solution to provide related feedback |

**Exhibit A29**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | SOX Compliance | 20160105 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 1.2 | $    228.00 | Updated the EFH production Access Provisioning system with latest modifications. |
| 11646566 | SOX Compliance | 20160105 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.1 | $    589.00 | Designed a process change to fix the issue discovered in the EFH Lodestar User Access Provisioning form system. |
| 11646566 | SOX Compliance | 20160105 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.7 | $    703.00 | Perform testing while simultaneously validating the design change in the EFH Lodestar User Access Provisioning form system. |
| 11646566 | SOX Compliance | 20160106 | Cargile, David | Managing Director - Advisory | $  325 | 0.7 | $    227.50 | Create new content for EFH Maximo role optimization workshop presentation. |
| 11646566 | SOX Compliance | 20160106 | Cargile, David | Managing Director - Advisory | $  325 | 0.9 | $    292.50 | Discussion with C. Myrick, N. Seeman, D. Cargile (all KPMG) regarding draft presentation elements for EFH Maximo role optimization workshop. |
| 11646566 | SOX Compliance | 20160106 | Myrick, Cristina | Manager - Advisory | $  250 | 0.3 | $     75.00 | Meeting with C. Myrick (KPMG) and J. Suarez (EFH) to discuss the Unix quarterly access review procedures to help aid in answering questions from external audit. |
| 11646566 | SOX Compliance | 20160106 | Myrick, Cristina | Manager - Advisory | $  250 | 0.5 | $    125.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to discuss the documentation requirements of user access reviews. |
| 11646566 | SOX Compliance | 20160106 | Myrick, Cristina | Manager - Advisory | $  250 | 0.7 | $    175.00 | Meeting with C. Myrick (KPMG) and J. Jones (EFH) to discuss the roll forward procedures required by external audit. |
| 11646566 | SOX Compliance | 20160106 | Myrick, Cristina | Manager - Advisory | $  250 | 0.9 | $    225.00 | Discussion with C. Myrick, N. Seeman, D. Cargile (all KPMG) regarding draft presentation elements for EFH Maximo role optimization workshop. |
| 11646566 | SOX Compliance | 20160106 | Myrick, Cristina | Manager - Advisory | $  250 | 1.1 | $    275.00 | Meeting with C. Myrick (KPMG), D. Taggart, J. Jones, C. Mclemore,  and J. Suarez (all EFH) to discuss the authentication into the Active Directory Corporate domain. |
| 11646566 | SOX Compliance | 20160106 | Myrick, Cristina | Manager - Advisory | $  250 | 1.6 | $    400.00 | Meeting with C. Myrick (KPMG) and D. Nahoolewa (EFH) to discuss the Unix quarterly access review procedures for importing data to help address questions from external audit. |
| 11646566 | SOX Compliance | 20160106 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.5 | $    475.00 | Perform analysis to determine the steps required to setup access on the EFH dev. server for SharePoint. |
| 11646566 | SOX Compliance | 20160106 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.5 | $    475.00 | Meeting with V. Ravishanker (KPMG) and D. Spicer (EFH) to discuss issues related to Record Center implementation. |
| 11646566 | SOX Compliance | 20160106 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.0 | $    570.00 | Assist the EFH ITHELP team with setting up the admin access on the Development server |
| 11646566 | SOX Compliance | 20160106 | Seeman, Nick | Director - Advisory | $  290 | 0.9 | $    261.00 | Discussion with C. Myrick, N. Seeman, D. Cargile (all KPMG) regarding draft presentation elements for EFH Maximo role optimization workshop. |
| 11646566 | SOX Compliance | 20160107 | Cargile, David | Managing Director - Advisory | $  325 | 0.2 | $     65.00 | Prepare summary documenting EFH ITRC management meeting and assign next steps. |
| 11646566 | SOX Compliance | 20160107 | Cargile, David | Managing Director - Advisory | $  325 | 0.6 | $    195.00 | Weekly ITRC management meeting with D. Taggart (EFH) to discuss current status, open items, and planned activities as of 1/7/16 |
| 11646566 | SOX Compliance | 20160107 | Myrick, Cristina | Manager - Advisory | $  250 | 1.2 | $    300.00 | Meeting with V. Ravishanker and C. Myrick (both KPMG) to discuss status of EFH open items pending from FY'15. |
| 11646566 | SOX Compliance | 20160107 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 1.2 | $    228.00 | Meeting with V. Ravishanker and C. Myrick (both KPMG) to discuss status of EFH open items pending from FY'15. |

**Exhibit A29**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | SOX Compliance | 20160107 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting with V. Ravishanker (KPMG) and D. Nahoolewa (EFH) to discuss pending items on the Lodestar User Access Provisioning system. |
| 11646566 | SOX Compliance | 20160107 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Implement configuration steps to set up administrative access on the EFH Dev server. |
| 11646566 | SOX Compliance | 20160107 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Meeting with V. Ravishanker (KPMG) and Y. Phongserepithaya (EFH) to discuss the status of pending items for FIM User Access Provisioning solution. |
| 11646566 | SOX Compliance | 20160107 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Begin drafting presentation for 1/18 Maximo role optimization workshop. |
| 11646566 | SOX Compliance | 20160108 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting with C. Myrick (KPMG) and P. Brandt (EFH) to discuss external audit questions surrounding the Unix quarterly access review. |
| 11646566 | SOX Compliance | 20160108 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to discuss SOX reporting requirements by EFH and external audit. |
| 11646566 | SOX Compliance | 20160108 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with V. Ravishanker and C. Myrick (both KPMG) to design an action plan to cover the SOX Compliance pending items in order to complete them before 1/20. |
| 11646566 | SOX Compliance | 20160108 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with V. Ravishanker and C. Myrick (both KPMG) to design an action plan to cover the SOX Compliance pending items in order to complete them before 1/20. |
| 11646566 | SOX Compliance | 20160108 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Performed analysis of the designed automation process in order to create the job aid for EFH FIM User Access Provisioning system. |
| 11646566 | SOX Compliance | 20160108 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Performed analysis of the designed automation process in order to create the job aid for EFH Hyperion User Access Provisioning system. |
| 11646566 | SOX Compliance | 20160108 | Seeman, Nick | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Continue drafting presentation for 1/18 Maximo role optimization workshop. |
| 11646566 | SOX Compliance | 20160111 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with C. Myrick (KPMG), J. Suarez (EFH) and M. Reynolds (External Audit - Deloitte) to obtain documentation requests from external audit. |
| 11646566 | SOX Compliance | 20160111 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to discuss the status of external audit's testing. |
| 11646566 | SOX Compliance | 20160111 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with C. Myrick (KPMG) and D. Nahoolewa (EFH) to discuss documentation requirements for the Unix service accounts included on quarterly access review. |
| 11646566 | SOX Compliance | 20160111 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Review the EFH 4th quarter Unix Access review for completeness and accuracy to help address questions from External Audit. |
| 11646566 | SOX Compliance | 20160111 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Meeting with V. Ravishanker (KPMG) and D. Nahoolewa (EFH) to discuss changes to be made to the FIM Provisioning solution on the mirror request module. |
| 11646566 | SOX Compliance | 20160111 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Meeting with V. Ravishanker (KPMG) and D. Spicer (EFH) to talk about transition plan with SharePoint team for FY'16. |

**Exhibit A29**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | SOX Compliance | 20160111 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Meeting with V. Ravishanker (KPMG) and Y. Phongserepithaya (EFH) to discuss changes to be made to the FIM Provisioning solution on the mirror request module. |
| 11646566 | SOX Compliance | 20160111 | Seeman, Nick | Director - Advisory | $ 290 | 2.5 | $ 725.00 | Finalize presentation for 1/18 Maximo role optimization workshop. |
| 11646566 | SOX Compliance | 20160112 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with C. Myrick (KPMG) and J. Suarez (EFH) to discuss documentation requests from External Audit pertaining to patches for in-scope TXU servers. |
| 11646566 | SOX Compliance | 20160112 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with C. Myrick (KPMG) and M. Reynolds (EFH External Audit) to discuss the status of open items related to Entity Level Controls. |
| 11646566 | SOX Compliance | 20160112 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to discuss the status as of 1/12/16 of the segregation of duties matrix for the new Identity Access Management team. |
| 11646566 | SOX Compliance | 20160112 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with C. Myrick (KPMG) and P. Brandt (EFH) to address questions related to the documentation of the new converged backup procedures Archer required for the monthly assessments. |
| 11646566 | SOX Compliance | 20160112 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with C. Myrick (KPMG) and C. Pakes (EFH) to discuss the procedures to generate a population of changes from the Identity Access Management tool. |
| 11646566 | SOX Compliance | 20160112 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Documented the design parameters for the module 1 logic to build the EFH Access Management provisioning solution. |
| 11646566 | SOX Compliance | 20160112 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Utilizing the SAP file stores, consolidated all the process documents for EFH SAP User Access Provisioning solution |
| 11646566 | SOX Compliance | 20160112 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Redesigned module 1 logic for setting up users in the EFH Access Management system for SAP. |
| 11646566 | SOX Compliance | 20160113 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with C. Myrick (KPMG) and M. Reynolds (External Audit - Deloitte) to discuss the status of the open items for SOX testing as of 1/13/16. |
| 11646566 | SOX Compliance | 20160113 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with C. Myrick (KPMG), J. Jones, and D. Nahoolewa (EFH) to review the status of the open items for SOX testing. |
| 11646566 | SOX Compliance | 20160113 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Review job aide created to help aid users in completing the Lodestar segregation of duties review as required by annual control assessment in Archer for EFH. |
| 11646566 | SOX Compliance | 20160113 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Continued to provide assistance to the EFH ITHELP team to set up the admin access on the admin Development server. |
| 11646566 | SOX Compliance | 20160113 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Redesigned module 2 logic for setting up users in the EFH Access Management system for SAP. |
| 11646566 | SOX Compliance | 20160113 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Documented the design parameters for the module 2 logic to build the EFH Access Management provisioning solution. |
| 11646566 | SOX Compliance | 20160114 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Prepare weekly project summary elements for inclusion in EFH status report as of 1/14/16 for communication to client. |
| 11646566 | SOX Compliance | 20160114 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Meeting between C. Myrick, N. Seeman, D. Cargile (all KPMG) to finalize presentation for EFH Maximo role optimization workshop KPMG. |

**Exhibit A29**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | SOX Compliance | 20160114 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to review the Identity Access Management Segregation of Duties policy status as of 1/14/16. |
| 11646566 | SOX Compliance | 20160114 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting between C. Myrick, N. Seeman, D. Cargile (all KPMG) to finalize presentation for EFH Maximo role optimization workshop KPMG. |
| 11646566 | SOX Compliance | 20160114 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to review the Lodestar Segregation of Duties macro created to aid in the completion of the annual control assessments. |
| 11646566 | SOX Compliance | 20160114 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with C. Myrick (KPMG), C. Pakes, R. Thippani, K. Subramanian, and M. Wallace (all EFH) to discuss the status of the Identity Access Management new Segregation of Duties policy. |
| 11646566 | SOX Compliance | 20160114 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Meeting with C. Myrick (KPMG), C. Pakes, R. Thippani, K. Subramanian, and M. Wallace (all EFH) to discuss the Identity Access Management Segregation of Duties policy as of 1/14/16. |
| 11646566 | SOX Compliance | 20160114 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Documented the design parameters for the module 3 logic to build the EFH Access Management provisioning solution. |
| 11646566 | SOX Compliance | 20160114 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Redesigned the module 3 logic for setting up users in the EFH Access Management system for SAP |
| 11646566 | SOX Compliance | 20160114 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting between C. Myrick, N. Seeman, D. Cargile (all KPMG) to finalize presentation for EFH Maximo role optimization workshop KPMG. |
| 11646566 | SOX Compliance | 20160115 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to discuss the requirement and definition of compensating controls. |
| 11646566 | SOX Compliance | 20160115 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Review Archer to identify EFH classification for compensating controls. |
| 11646566 | SOX Compliance | 20160115 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting with V. Ravishanker and C. Myrick (both KPMG) to discuss pending items on the EFH Lodestar User Access Provisioning system. |
| 11646566 | SOX Compliance | 20160115 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Implement configuration steps to set up admin access on the EFH Dev server. |
| 11646566 | SOX Compliance | 20160115 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Performed analysis of the EFH designed automation process in order to create the job aid for Hyperion User Access Provisioning system. |
| 11646566 | SOX Compliance | 20160118 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Prepare EFH weekly project summary elements for inclusion in status report as of 1/18/16 for communication to EFH. |
| 11646566 | SOX Compliance | 20160118 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Debrief with D. Taggart (EFH), N. Seeman, and C. Cargile (both KPMG) to establish next steps from Maximo workshop. |
| 11646566 | SOX Compliance | 20160118 | Cargile, David | Managing Director - Advisory | $ 325 | 3.3 | $ 1,072.50 | Maximo Access Optimization Workshop with D. Taggart, D. Hartgrove, C. Hunter, C. White, C. Allen, J. Hartleroad, D. Chakraborty (all EFH), N. Seeman, and D. Cargile (both KPMG) to plan and initiate project efforts related to Maximo access control improvements. |
| 11646566 | SOX Compliance | 20160118 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with C. Myrick (KPMG) and C. Pakes (EFH) to discuss the completeness and accuracy requirements of Identity Access Management change population. |
| 11646566 | SOX Compliance | 20160118 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Review evidence requested by External Audit in order to help address questions for EFH Identity Access Management change population. |

**Exhibit A29**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | SOX Compliance | 20160118 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Meeting with C. Myrick and V. Ravishanker (both KPMG) to discuss status of SAP AM implementation as of 1/18/16 |
| 11646566 | SOX Compliance | 20160118 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Documented the design parameters for the module 4 logic to build the EFH Access Management provisioning solution. |
| 11646566 | SOX Compliance | 20160118 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Meeting with C. Myrick and V. Ravishanker (both KPMG) to discuss status of SAP AM implementation as of 1/18/16 |
| 11646566 | SOX Compliance | 20160118 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Redesigned the module 4 logic for setting up users in the EFH Access Management system for SAP. |
| 11646566 | SOX Compliance | 20160118 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Debrief with D. Taggart (EFH), N. Seeman, and D. Cargile (both KPMG) to establish next steps from Maximo workshop. |
| 11646566 | SOX Compliance | 20160118 | Seeman, Nick | Director - Advisory | $ 290 | 3.3 | $ 957.00 | Maximo Access Optimization Workshop with D. Taggart, D. Hartgrove, C. Hunter, C. White, C. Allen, J. Hartleroad, D. Chakraborty (all EFH), N. Seeman, and D. Cargile (both KPMG) to plan and initiate project efforts related to Maximo access control improvements. |
| 11646566 | SOX Compliance | 20160119 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with C. Myrick (KPMG) and J. Kuhlman (Internal Audit - PWC) to discuss current status of SOX testing as of 1/19/16. |
| 11646566 | SOX Compliance | 20160119 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Review costs associated with the EFH Maximo User access review at the request of the EFH Information Technology Regulatory Compliance Director. |
| 11646566 | SOX Compliance | 20160119 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with C. Myrick (KPMG) and J. Jones (EFH) to discuss the evidence standards required by Archer for user access reviews to help align manual review to Governance Minder procedures. |
| 11646566 | SOX Compliance | 20160119 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with C. Myrick (KPMG) and D. Nahoolewa (EFH) to review SharePoint provisioning incidents for key areas to help resolve incident reported by user. |
| 11646566 | SOX Compliance | 20160119 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to discuss the Maximo User Access Review procedures to help increase efficiency. |
| 11646566 | SOX Compliance | 20160119 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to provide feedback on the Maximo User access review internal cost calculation. |
| 11646566 | SOX Compliance | 20160119 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with C. Myrick (KPMG) and D. Nahoolewa (EFH) to review current Governance Minder procedures to help with the evidence standards required by Archer for user access reviews. |
| 11646566 | SOX Compliance | 20160119 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Meeting with V. Ravishanker and C. Myrick (both KPMG) to discuss status of EFH SAP AM implementation. |
| 11646566 | SOX Compliance | 20160119 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Meeting with V. Ravishanker and C. Myrick (both KPMG) to discuss status of EFH SAP AM implementation. |
| 11646566 | SOX Compliance | 20160119 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Documented the design parameters for the module 5 logic to build the EFH Access Management provisioning solution. |
| 11646566 | SOX Compliance | 20160119 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Redesigned the module 5 logic for setting up users in the EFH Access Management system for SAP. |

Exhibit A29
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | SOX Compliance | 20160120 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to discuss the status of the Identity Access Management Firecall process as of 1/20/16. |
| 11646566 | SOX Compliance | 20160120 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with C. Myrick (KPMG) and J. Jones (EFH) to discuss the Archer controls identified as compensating controls. |
| 11646566 | SOX Compliance | 20160120 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to discuss the status of the job aides for the new SOX Optimization solutions related to the User Access Reviews. |
| 11646566 | SOX Compliance | 20160120 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with C. Myrick (KPMG) J. Kuhlman, J. Jones, D. Nahoolewa (Internal Audit - PWC) to discuss the open items for SOX testing. |
| 11646566 | SOX Compliance | 20160120 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Meeting with C. Myrick (KPMG), C. Pakes, and J. Suarez (EFH) to discuss the Tripwire capabilities for generating a complete and accurate change population for the Identity Access Management tool. |
| 11646566 | SOX Compliance | 20160121 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discussion with C. Myrick and D. Cargile (both KPMG) regarding Unix UAR inquiry |
| 11646566 | SOX Compliance | 20160121 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Research SAP Segregation of Duty (SoD) inquiry from external auditor while simultaneously identifying potential answer focusing on EFH specifics. |
| 11646566 | SOX Compliance | 20160121 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Weekly project team meeting with C. Myrick, N. Seeman, D. Cargile (all KPMG), V. Gandhi, and D. Taggart (both EFH) to discuss overall SOX status and updates to open tasks. |
| 11646566 | SOX Compliance | 20160121 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Weekly project leadership debrief with C. Myrick, N. Seeman, and D. Cargile (all KPMG) regarding EFH requests, expectations, and open tasks. |
| 11646566 | SOX Compliance | 20160121 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Discussion with C. Myrick and D. Cargile (both KPMG) regarding Unix UAR inquiry |
| 11646566 | SOX Compliance | 20160121 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with C. Myrick (KPMG) and V. Gandhi (EFH) to discuss the current status of External Audit's SOX testing. |
| 11646566 | SOX Compliance | 20160121 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Review EFH Segregation Risk Selections from SAP Governance Risk and Compliance to help address questions from External Audit. |
| 11646566 | SOX Compliance | 20160121 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with C. Myrick (KPMG) and D. Taggart (EFH) to discuss the status of the external audits testing of the annual Maximo user access review as of 1/21/16 |
| 11646566 | SOX Compliance | 20160121 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Weekly project team meeting with C. Myrick, N. Seeman, D. Cargile (all KPMG), V. Gandhi, and D. Taggart (both EFH) to discuss overall SOX status and updates to open tasks. |
| 11646566 | SOX Compliance | 20160121 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Weekly project leadership debrief with C. Myrick, N. Seeman, and D. Cargile (all KPMG) regarding EFH requests, expectations, and open tasks. |
| 11646566 | SOX Compliance | 20160121 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with C. Myrick (KPMG), D. Nahoolewa, and J. Suarez (both EFH) to discuss the population of servers used in the Unix quarterly access review. |

Exhibit A29
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | SOX Compliance | 20160121 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Review EFH current servers included in the Unix User Access Review for description and purpose. |
| 11646566 | SOX Compliance | 20160121 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Weekly project team meeting with C. Myrick, N. Seeman, D. Cargile (all KPMG), V. Gandhi, and D. Taggart (both EFH) to discuss overall SOX status and updates to open tasks. |
| 11646566 | SOX Compliance | 20160121 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Weekly project leadership debrief with C. Myrick, N. Seeman, and D. Cargile (all KPMG) regarding EFH requests, expectations, and open items. |
| 11646566 | SOX Compliance | 20160125 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | N. Seeman and D. Cargile (both KPMG) met to review the Draft Level 1 work plan for EFH Maximo access optimization project in preparation for project sponsor meeting. |
| 11646566 | SOX Compliance | 20160125 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with C. Myrick (KPMG) and J. Suarez (EFH) to discuss the Active Directory user provisioning process for each in-scope domain. |
| 11646566 | SOX Compliance | 20160125 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with C. Myrick (KPMG) and D. Nahoolewa (EFH) to discuss the Active Directory user provisioning process to help address questions from External Audit. |
| 11646566 | SOX Compliance | 20160125 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with C. Myrick (KPMG), C. Pakes, R. Thippani, K. Subramanian, and M. Wallace (all EFH) to discuss the status of the Identity Access Management new Segregation of Duties policy as of 1/25/16. |
| 11646566 | SOX Compliance | 20160125 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Review SharePoint for EFH User Access Provisioning forms requested by Internal Audit - PWC. |
| 11646566 | SOX Compliance | 20160125 | Seeman, Nick | Director - Advisory | $ 290 | 1.6 | $ 464.00 | N. Seeman and D. Cargile (both KPMG) met to review the Draft Level 1 work plan for EFH Maximo access optimization project in preparation for project sponsor meeting. |
| 11646566 | SOX Compliance | 20160126 | Cargile, David | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Discussion with D. Taggart (EFH), N. Seeman, and D. Cargile (both KPMG) regarding Draft Level 1 work plan for Maximo access optimization with project sponsor and update. |
| 11646566 | SOX Compliance | 20160126 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Continue reviewing SharePoint as began on 1/25 for EFH User Access Provisioning forms requested by Internal Audit - PWC. |
| 11646566 | SOX Compliance | 20160126 | Seeman, Nick | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Discussion with D. Taggart (EFH), N. Seeman, and D. Cargile (both KPMG) regarding Draft Level 1 work plan for Maximo access optimization with project sponsor and update. |
| 11646566 | SOX Compliance | 20160127 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with C. Myrick (KPMG), J. Kuhlman (Internal Audit - PWC) , J. Jones, and D. Nahoolewa (both EFH) to discuss the open items for SOX testing. |
| 11646566 | SOX Compliance | 20160127 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with C. Myrick (KPMG) and D. Nahoolewa (EFH) meeting to discuss the Active Directory open items for SOX testing. |
| 11646566 | SOX Compliance | 20160127 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.9 | $ 725.00 | Review Archer along with EFH provided evidence to help address questions about the Active Directory user access review from Internal Audit - PWC. |

**Exhibit A29**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | SOX Compliance | 20160128 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Weekly project leadership debrief with C. Myrick, N. Seeman, and D. Cargile (all KPMG) regarding client requests, expectations, and open tasks. |
| 11646566 | SOX Compliance | 20160128 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Weekly project leadership debrief with C. Myrick, N. Seeman, and D. Cargile (all KPMG) regarding client requests, expectations, and open tasks. |
| 11646566 | SOX Compliance | 20160128 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Weekly project leadership debrief with C. Myrick, N. Seeman, and D. Cargile (all KPMG) regarding client requests, expectations, and open tasks. |
| 02465668 | SOX Compliance | 20160201 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss client requested focus areas for February activities EFH (D. Taggart) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160201 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Prepare weekly project summary elements as of 2/1/16 for inclusion in status report for communication to EFH management |
| 02465668 | SOX Compliance | 20160201 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Discuss recommended input to IAM project value statements and Maximo access optimization effort EFH (D. Taggart, Z. Kaniewski, R. Gupta) KPMG (N. Seeman, D. Cargile) |
| 02465668 | SOX Compliance | 20160201 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Maximo access optimization steering committee meeting to discuss project plans and progress. EFH (D. Hartgrove, D. Taggart, C. White, C. Hunter, J. Hartleroad, C. Allen, S. Mahalingam, R. Gupta, R. Dighe) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160201 | Cargile, David | Managing Director - Advisory | $ 325 | 1.8 | $ 585.00 | KPMG (D. Cargile, N. Seeman, C. Myrick) met to discuss overall EFH IT control catalog in order to brainstorm potential for RPA automation, per EFH CIO request |
| 02465668 | SOX Compliance | 20160201 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discuss client requested focus areas for February activities EFH (D. Taggart) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160201 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Maximo access optimization steering committee meeting to discuss project plans and progress. EFH (D. Hartgrove, D. Taggart, C. White, C. Hunter, J. Hartleroad, C. Allen, S. Mahalingam, R. Gupta, R. Dighe) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160201 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Update Maximo user access optimization project plans and objectives for EFH steering committee meeting. |
| 02465668 | SOX Compliance | 20160201 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | KPMG (D. Cargile, N. Seeman, C. Myrick) met to discuss overall EFH IT control catalog in order to brainstorm potential for RPA automation, per EFH CIO request |
| 02465668 | SOX Compliance | 20160201 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discuss client requested focus areas for February activities EFH (D. Taggart) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160201 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Discuss recommended input to IAM project value statements and Maximo access optimization effort EFH (D. Taggart, Z. Kaniewski, R. Gupta) KPMG (N. Seeman, D. Cargile) |

**Exhibit A29**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | SOX Compliance | 20160201 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Maximo access optimization steering committee meeting to discuss project plans and progress. EFH (D. Hartgrove, D. Taggart, C. White, C. Hunter, J. Hartleroad, C. Allen, S. Mahalingam, R. Gupta, R. Dighe) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160201 | Seeman, Nick | Director - Advisory | $ 290 | 1.8 | $ 522.00 | KPMG (D. Cargile, N. Seeman, C. Myrick) met to discuss overall EFH IT control catalog in order to brainstorm potential for RPA automation, per EFH CIO request |
| 02465668 | SOX Compliance | 20160202 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Prepare working draft of EFH RPA automation summary for planned brainstorming session. |
| 02465668 | SOX Compliance | 20160202 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | EFH (D. Taggart) meeting to discuss the resolution of errors identified in the SharePoint provisioning forms. |
| 02465668 | SOX Compliance | 20160203 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | EFH (D. Taggart) meeting to discuss segregation of duties requirements for backup applications. |
| 02465668 | SOX Compliance | 20160203 | Seeman, Nick | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Drafted February focus areas for activities and respective detail at EFH request. |
| 02465668 | SOX Compliance | 20160204 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Weekly project management checkpoint to discuss current status and open items as of 2/4/16. KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160204 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Weekly project management checkpoint to discuss current status and open items as of 2/4/16. KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160204 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | EFH (D. Nahoolewa) meeting to discuss the status of and challenges associated with obtaining the appropriate access for record center. |
| 02465668 | SOX Compliance | 20160204 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | EFH (D. Nahoolewa) meeting to discuss the requirements for the transition plan for SharePoint support of provisioning forms. |
| 02465668 | SOX Compliance | 20160204 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | EFH (D. Taggart) meeting to walkthrough the process of identifying key risks associated with new controls implemented as part of a new project implementation. |
| 02465668 | SOX Compliance | 20160204 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.2 | $ 550.00 | Review backup controls in Archer for required documentation. |
| 02465668 | SOX Compliance | 20160204 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Weekly project management checkpoint to discuss current status and open items as of 2/4/16. KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160205 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | EFH (D. Taggart) meeting to discuss the risks associated with change management controls. |
| 02465668 | SOX Compliance | 20160208 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Prepare weekly project summary elements as of 2/8/16 for inclusion in status report for communication to EFH management |
| 02465668 | SOX Compliance | 20160208 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | EFH (D. Nahoolewa) meeting to discuss Lodestar user access provisioning forms end user questions. |
| 02465668 | SOX Compliance | 20160208 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Review SharePoint for Lodestar user access provisioning forms to address EFH end user questions. |
| 02465668 | SOX Compliance | 20160209 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | EFH (D. Nahoolewa) meeting to discuss SOX requirements for a User Access Review |
| 02465668 | SOX Compliance | 20160209 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Review Archer for evidence of the last infrastructure user access review for steps for completeness and accuracy. |

**Exhibit A29**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | SOX Compliance | 20160210 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | EFH (D. Taggart) meeting to discuss the process for assigning risks to controls and processes. |
| 02465668 | SOX Compliance | 20160210 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | EFH (D. Nahoolewa) meeting to discuss documentation of completeness and accuracy of the infrastructure user access review. |
| 02465668 | SOX Compliance | 20160211 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | EFH (D. Taggart) weekly status update to discuss current status and open items for SOX Compliance project as of 2/11/16. |
| 02465668 | SOX Compliance | 20160211 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | EFH (D. Taggart) meeting to discuss and provide feedback on the risks assigned to Archer SOX controls. |
| 02465668 | SOX Compliance | 20160211 | Seeman, Nick | Director - Advisory | $ 290 | 2.2 | $ 638.00 | Draft Maximo Role Optimization project plan at EFH request. |
| 02465668 | SOX Compliance | 20160211 | Seeman, Nick | Director - Advisory | $ 290 | 3.8 | $ 1,102.00 | Complete draft of Maximo Role Optimization project plan at EFH request (as began earlier in the day) |
| 02465668 | SOX Compliance | 20160215 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | EFH (P. Brandt) meeting to answer questions around new provisioning requirements for SOX databases. |
| 02465668 | SOX Compliance | 20160215 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | EFH (D. Taggart) meeting to discuss end user questions regarding the PeopleSoft user access provisioning form. |
| 02465668 | SOX Compliance | 20160216 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | EFH (J. Suarez) meeting to discuss field requirements in the new asset database to store and organize in-scope SOX servers and database. |
| 02465668 | SOX Compliance | 20160216 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | EFH (D. Taggart) meeting to discuss the Maximo role optimization progress and aide in completion in presentation materials. |
| 02465668 | SOX Compliance | 20160216 | Seeman, Nick | Director - Advisory | $ 290 | 2.4 | $ 696.00 | Reviewed and prepared draft of IT controls that are potential candidates for RPA automation, per client request |
| 02465668 | SOX Compliance | 20160217 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | In order to determine steps needed to resolve, review issues along with SharePoint process related tickets raised by EFH application teams via email for the period of 2/1 - 2/16. |
| 02465668 | SOX Compliance | 20160217 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | In order to determine steps needed to resolve, review issues along with access related tickets raised by EFH application teams via email for the period of 2/1 - 2/16. |
| 02465668 | SOX Compliance | 20160218 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Weekly project management checkpoint to discuss current events and outstanding EFH requests as of 2/18/16 KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160218 | Cargile, David | Managing Director - Advisory | $ 325 | 1.5 | $ 487.50 | Meeting to discuss key EFH IT controls to identify candidates for RPA opportunities, per client request KPMG (C. Myrick, N. Seeman, D. Cargile, M. Murph, M. Harper) |
| 02465668 | SOX Compliance | 20160218 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Weekly project management checkpoint to discuss current events and outstanding EFH requests as of 2/18/16 KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160218 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | EFH (D. Nahoolewa) meeting to discuss the PeopleSoft user access provisioning form retention requirements. |
| 02465668 | SOX Compliance | 20160218 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Prepare presentation including the RPA opportunities, including risk rating and recommendations. |

**Exhibit A29**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | SOX Compliance | 20160218 | Myrick, Cristina | Manager - Advisory | $  250 | 1.5 | $    375.00 | Meeting to discuss key EFH IT controls to identify candidates for RPA opportunities, per client request KPMG (C. Myrick, N. Seeman, D. Cargile, M. Murph, M. Harper) |
| 02465668 | SOX Compliance | 20160218 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.2 | $    418.00 | Develop code module to convert word document to pdf using word automation services on the EFH Development SharePoint site. |
| 02465668 | SOX Compliance | 20160218 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.6 | $    494.00 | Meeting with EFH (D. Nahoolewa) to discuss status of pending SharePoint solution items. |
| 02465668 | SOX Compliance | 20160218 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.2 | $    608.00 | Meeting with EFH (Y.Phonigserepithaya) to discuss status of pending SharePoint solution items as of 2/18/16. |
| 02465668 | SOX Compliance | 20160218 | Seeman, Nick | Director - Advisory | $  290 | 0.3 | $     87.00 | Weekly project management checkpoint to discuss current events and outstanding EFH requests as of 2/18/16 KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160218 | Seeman, Nick | Director - Advisory | $  290 | 1.5 | $    435.00 | Meeting to discuss key EFH IT controls to identify candidates for RPA opportunities, per client request KPMG (C. Myrick, N. Seeman, D. Cargile, M. Murph, M. Harper) |
| 02465668 | SOX Compliance | 20160219 | Myrick, Cristina | Manager - Advisory | $  250 | 1.1 | $    275.00 | EFH (D. Taggart) meeting to present and review the completed user access provisioning job aides. |
| 02465668 | SOX Compliance | 20160219 | Myrick, Cristina | Manager - Advisory | $  250 | 2.1 | $    525.00 | Review Archer for controls that utilize the SharePoint provisioning forms to identify key documentation requirement steps that require updating. |
| 02465668 | SOX Compliance | 20160219 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 1.5 | $    285.00 | Discussion with Capgemini (D. Spicer) and EFH IT Team (A.Gul) to discuss access issues with the Development environment. |
| 02465668 | SOX Compliance | 20160219 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.0 | $    380.00 | Continue development of code module to convert word document to pdf using word automation services on the EFH Development SharePoint site (as began on 2/18) |
| 02465668 | SOX Compliance | 20160219 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.1 | $    399.00 | Meeting with EFH (Y.Phonigserepithaya) to discuss status of pending SharePoint solution items and access request issues in the FIM solution as of 2/19/16 |
| 02465668 | SOX Compliance | 20160219 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.4 | $    646.00 | Perform testing of code module to convert word document to pdf using word automation services on the EFH Development SharePoint site. |
| 02465668 | SOX Compliance | 20160222 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.1 | $    399.00 | Perform testing of the code module used to tag current document Library. |
| 02465668 | SOX Compliance | 20160222 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.5 | $    475.00 | Develop code module to determine the column being used to act as trigger to start document conversion process |
| 02465668 | SOX Compliance | 20160222 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.4 | $    646.00 | Develop code to tag the current document Library based on the SharePoint list being used. |
| 02465668 | SOX Compliance | 20160223 | Myrick, Cristina | Manager - Advisory | $  250 | 1.2 | $    300.00 | KPMG (V. Ravishanker, C. Myrick) meeting to discuss the outstanding items and closing activities for SOX Optimization. |
| 02465668 | SOX Compliance | 20160223 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 1.2 | $    228.00 | KPMG (V. Ravishanker, C. Myrick) meeting to discuss the outstanding items and closing activities for SOX Optimization. |
| 02465668 | SOX Compliance | 20160223 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.2 | $    608.00 | Testing code module to determine the column being used to act as trigger to start document conversion process |

**Exhibit A29**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | SOX Compliance | 20160223 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Revise the code module used to tag current document Library to address issues identified. |
| 02465668 | SOX Compliance | 20160224 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | EFH (D. Nahoolewa) meeting to discuss challenges in obtaining proper access to complete the EFH record center solution. |
| 02465668 | SOX Compliance | 20160224 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | KPMG (V. Ravishanker, C. Myrick) to discuss the next steps required in obtaining proper access to complete the EFH record center solution. |
| 02465668 | SOX Compliance | 20160224 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | KPMG (V. Ravishanker, C. Myrick) to discuss the next steps required in obtaining proper access to complete the EFH record center solution. |
| 02465668 | SOX Compliance | 20160224 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform testing of the code module to iterate through all the files in the SharePoint library and check completion status. |
| 02465668 | SOX Compliance | 20160224 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Develop the code module to iterate through all the files in the SharePoint library and check completion status. |
| 02465668 | SOX Compliance | 20160224 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Prepare presentation for weekly management team meeting to discuss accomplishments and EFH requested focus areas as of 2/24/16 |
| 02465668 | SOX Compliance | 20160225 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Prepare SOX Compliance weekly project summary elements as of 2/25/16 for inclusion in status report for communication to EFH management. |
| 02465668 | SOX Compliance | 20160225 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Weekly project management checkpoint to discuss current events and outstanding EFH requests as of 2/25/16 KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160225 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Weekly management team meeting to discuss accomplishments and client requested focus areas for near term EFH (D. Taggart) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160225 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Weekly project management checkpoint to discuss current events and outstanding EFH requests as of 2/25/16 KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160225 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Weekly management team meeting to discuss accomplishments and client requested focus areas for near term EFH (D. Taggart) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160225 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | EFH (D. Taggart) meeting to discuss the new procedures for identifying risks associated with each in-scope SOX control. |
| 02465668 | SOX Compliance | 20160225 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | EFH (C. Pakes) meeting to discuss the new segregation of duties procedures for the Minder Applications. |
| 02465668 | SOX Compliance | 20160225 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (D. Nahoolewa) to discuss potential future project options for Q2 FY'16. |
| 02465668 | SOX Compliance | 20160225 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Meeting with EFH (D. Nahoolewa) to discuss additional future project options for remainder of Q1 FY'16. |
| 02465668 | SOX Compliance | 20160225 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Revise the code module to iterate through all the files in the SharePoint library and check completion status. |
| 02465668 | SOX Compliance | 20160225 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Perform additional testing, simultaneous revision of code module to determine the column being used to act as trigger to start document conversion process |

**Exhibit A29**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | SOX Compliance | 20160225 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Weekly project management checkpoint to discuss current events and outstanding EFH requests as of 2/25/16 KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160225 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Weekly management team meeting to discuss accomplishments and client requested focus areas for near term EFH (D. Taggart) KPMG (N. Seeman, C. Myrick, D. Cargile) |
| 02465668 | SOX Compliance | 20160226 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | EFH (J. Suarez) meeting to discuss options for TripWire use with the Minder applications. |
| 02465668 | SOX Compliance | 20160226 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | KPMG (V. Ravishanker, C. Myrick) meeting to discuss the user manuals for the EFH SharePoint User Access provisioning forms. |
| 02465668 | SOX Compliance | 20160226 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | EFH (D. Taggart) meeting to discuss the updates to the minder segregation of duties procedures. |
| 02465668 | SOX Compliance | 20160226 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | KPMG (V. Ravishanker, C. Myrick) meeting to discuss the user manuals for the SharePoint User Access provisioning forms. |
| 02465668 | SOX Compliance | 20160226 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Reviewing deployment options with EFH (D. Spicer) to come up with the best solution. |
| 02465668 | SOX Compliance | 20160226 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Meeting with Capgemini offshore team to discuss potential options to set up deployment process on the development Box to connect with the EFH SharePoint development Library. |
| 02465668 | SOX Compliance | 20160229 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | EFH (D. Taggart) meeting to discuss  IT Compliance's involvement and required documentation in the Maximo User Access Review Optimization project. |
| 02465668 | SOX Compliance | 20160229 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | EFH (D. Nahoolewa) meeting to review service accounts that proposed for a separate user access review process. |
| 02465668 | SOX Compliance | 20160229 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | KPMG (V. Ravishanker, C. Myrick) weekly meeting to discuss the outstanding items and closing activities for SOX Optimization as of 2/29/16 |
| 02465668 | SOX Compliance | 20160229 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | KPMG (V. Ravishanker, C. Myrick) meeting to review EFH record center process documentation. |
| 02465668 | SOX Compliance | 20160229 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | KPMG (V. Ravishanker, C. Myrick) weekly meeting to discuss the outstanding items and closing activities for SOX Optimization as of 2/29/16 |
| 02465668 | SOX Compliance | 20160229 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | KPMG (V. Ravishanker, C. Myrick) meeting to review EFH record center process documentation. |
| 02465668 | SOX Compliance | 20160229 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Developed code to move each document in the EFH SharePoint document library and send it to the new EFH document library location. |
| 02465668 | SOX Compliance | 20160229 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Performed testing of code to move each document in the EFH SharePoint document library and send it to the new EFH document library location. |
| 02465668 | SOX Compliance | 20160229 | Seeman, Nick | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Revise presentation for EFH CIO regarding IT Controls RPA automation |
| | | | **Total** | | | **355.1** | **$ 82,092.50** | |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Earnings and Profit Study | 20160113 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.5 | $ 350.00 | Meeting with B. Johnson (KPMG) R. Calloway (KPMG), B. Laukhuff (KPMG), and A. Wigmore (KPMG) to discuss progress related to EFH Earning & Profit study project as of 1/13/16. |
| 11646566 | Earnings and Profit Study | 20160113 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Meeting with B. Johnson (KPMG) R. Calloway (KPMG), B. Laukhuff (KPMG), and A. Wigmore (KPMG) to discuss progress related to EFH Earning & Profit study project as of 1/13/16. |
| 11646566 | Earnings and Profit Study | 20160113 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.9 | $ 1,580.50 | Performed manager review of EFH transaction chronology prepared by A. Johnson (KPMG ) |
| 11646566 | Earnings and Profit Study | 20160113 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.0 | $ 1,635.00 | Prepared the EFH 851 summary schedule for years 2005-2014. |
| 11646566 | Earnings and Profit Study | 20160113 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Meeting with B. Johnson (KPMG) R. Calloway (KPMG), B. Laukhuff (KPMG), and A. Wigmore (KPMG) to discuss progress related to EFH Earning & Profit study project as of 1/13/16. |
| 11646566 | Earnings and Profit Study | 20160113 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Discussion with B. Bloom (EFH Tax Counsel) and EFH team (K. Hall and S. Lee - EFH) regarding progress related to the EFH E&P project as of 1/13/16. |
| 11646566 | Earnings and Profit Study | 20160114 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.3 | $ 210.00 | Call with R. Calloway, A. Wigmore, L. Payne, and B. Johnson (all KPMG) to discuss items related to EFH Earnings & Profit Study in preparation for upcoming call with EFH. |
| 11646566 | Earnings and Profit Study | 20160114 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.5 | $ 350.00 | Meeting with B. Johnson, V. Puckett, R. Calloway (KPMG) with respect to whether the E&P of EFH should be reduced as a result of a distribution that would have constituted a dividend as a result of an IRS adjustment |
| 11646566 | Earnings and Profit Study | 20160114 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.5 | $ 350.00 | Call with B. Bloom (EFH Tax Counsel), R. Calloway, B. Laukhuff, A. Wigmore and L. Payne (KPMG) to discuss status of EFH Earnings & Profit Study and next steps as of 1/14/16. |
| 11646566 | Earnings and Profit Study | 20160114 | Johnson, Brent | Partner - Tax | $ 805 | 0.5 | $ 402.50 | Meeting with B. Johnson, V. Puckett, R. Calloway (KPMG) with respect to whether the E&P of EFH should be reduced as a result of a distribution that would have constituted a dividend as a result of an IRS adjustment |
| 11646566 | Earnings and Profit Study | 20160114 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.3 | $ 163.50 | Call with R. Calloway, A. Wigmore, L. Payne, and B. Johnson (all KPMG) to discuss items related to EFH Earnings & Profit Study in preparation for upcoming call with EFH. |
| 11646566 | Earnings and Profit Study | 20160114 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Call with B. Bloom (EFH Tax Counsel), R. Calloway, B. Laukhuff, A. Wigmore and L. Payne (KPMG) to discuss status of EFH Earnings & Profit Study and next steps as of 1/14/16. |
| 11646566 | Earnings and Profit Study | 20160114 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.6 | $ 327.00 | Discussion with L. Payne (KPMG) regarding updates to EFH transaction chronology and merging with 851 summary schedule. |
| 11646566 | Earnings and Profit Study | 20160114 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.4 | $ 1,308.00 | Reviewed prior EFH restructuring information to determine entity formation/divestiture. |
| 11646566 | Earnings and Profit Study | 20160114 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.6 | $ 1,962.00 | Continued (from previous day) to prepare the EFH 851 summary schedule for years 2005-2014. |

Exhibit A30
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Earnings and Profit Study | 20160114 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Call with B. Bloom (EFH Tax Counsel), R. Calloway, B. Laukhuff, A. Wigmore and L. Payne (KPMG) to discuss status of EFH Earnings & Profit Study and next steps as of 1/14/16. |
| 11646566 | Earnings and Profit Study | 20160114 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.6 | $ 273.00 | Discussion with B. Laukhuff (KPMG Manager) regarding updates to EFH transaction chronology and merging with 851 summary schedule. |
| 11646566 | Earnings and Profit Study | 20160114 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.6 | $ 1,183.00 | Review of Tax Chronology sent by A. Johnson (KPMG) to ensure that all events that could potentially affect E&P that were listed on the tax returns were properly captured - specifically reviewed tax returns for the years 2004-2005. |
| 11646566 | Earnings and Profit Study | 20160114 | Puckett, Vaishali | Manager - Advisory | $ 545 | 0.5 | $ 272.50 | Meeting with B. Johnson, V. Puckett,  R. Calloway (KPMG) with respect to whether the E&P should be reduced as a result of a distribution that would have constituted a dividend as a result of an IRS adjustment |
| 11646566 | Earnings and Profit Study | 20160114 | Wigmore, Andrew | Manager - Tax | $ 545 | 0.3 | $ 163.50 | Call with R. Calloway, A. Wigmore, L. Payne, and B. Johnson (all KPMG) to discuss items related to EFH Earnings & Profit Study in preparation for upcoming call with EFH. |
| 11646566 | Earnings and Profit Study | 20160114 | Wigmore, Andrew | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Call with B. Bloom (EFH Tax Counsel), R. Calloway, B. Laukhuff, A. Wigmore and L. Payne (KPMG) to discuss status of EFH Earnings & Profit Study and next steps as of 1/14/16. |
| 11646566 | Earnings and Profit Study | 20160114 | Johnson, Brent | Partner - Tax | $ 805 | 0.3 | $ 241.50 | Call with R. Calloway, A. Wigmore, L. Payne, and B. Johnson (all KPMG) to discuss items related to EFH Earnings & Profit Study in preparation for upcoming call with EFH. |
| 11646566 | Earnings and Profit Study | 20160114 | Johnson, Brent | Partner - Tax | $ 805 | 1.4 | $ 1,127.00 | Performed research related to audit adjustments / duty of consistency for applicability in EFH matter. |
| 11646566 | Earnings and Profit Study | 20160114 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.3 | $ 136.50 | Call with R. Calloway, A. Wigmore, L. Payne, and B. Johnson (all KPMG) to discuss items related to EFH Earnings & Profit Study in preparation for upcoming call with EFH. |
| 11646566 | Earnings and Profit Study | 20160115 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.2 | $ 654.00 | Performed manager review of updated transaction chronology as of 1/15/16 prepared by L. Payne (KPMG). |
| 11646566 | Earnings and Profit Study | 20160115 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.4 | $ 763.00 | Updated the EFH 851 summary schedule to include additional information from the tax returns - in order to provide the summary to EFH with open questions. |
| 11646566 | Earnings and Profit Study | 20160115 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.9 | $ 2,125.50 | Reviewed EFH tax returns schedules as well as corresponding slide deck documentation in order to confirm entity additions/deletions. |
| 11646566 | Earnings and Profit Study | 20160115 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.9 | $ 1,319.50 | Reviewed Tax Chronology sent by A. Johnson (KPMG) specifically related to tax returns for the years 2008-2010, to ensure that all events that could potentially affect E&P that were listed on the tax returns were properly captured. |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Earnings and Profit Study | 20160115 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.6 | $ 1,183.00 | Reviewed Tax Chronology sent by A. Johnson (KPMG) specifically related to tax returns for the years 2011-2014, to ensure that all events that could potentially affect E&P that were listed on the tax returns were properly captured. |
| 11646566 | Earnings and Profit Study | 20160115 | Puckett, Vaishali | Manager - Advisory | $ 545 | 4.5 | $ 2,452.50 | Performed research in order to determine whether EFH's accumulated E&P should be reduced as a result of an audit adjustment that would have caused an earlier distribution to be classified as a dividend. |
| 11646566 | Earnings and Profit Study | 20160119 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.6 | $ 872.00 | Performed manager review of the 851 transaction chronology prepared by L. Payne (KPMG), simultaneously revising as needed. |
| 11646566 | Earnings and Profit Study | 20160119 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.9 | $ 2,125.50 | Review the EFH 2014 E&P study narrative documentation in order to establish an understanding of the entities in the 2014 E&P study. |
| 11646566 | Earnings and Profit Study | 20160119 | Johnson, Brent | Partner - Tax | $ 805 | 2.0 | $ 1,610.00 | Reviewed prior materials to prepare for client meeting regarding the EFH Earnings & Profits (E&P). |
| 11646566 | Earnings and Profit Study | 20160120 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.3 | $ 1,253.50 | Discussion with L. Payne (KPMG) regarding 851 transaction chronology spreadsheet updates and requests for additional information related to same. |
| 11646566 | Earnings and Profit Study | 20160120 | Laukhuff, Brittny | Manager - Tax | $ 545 | 4.5 | $ 2,452.50 | Meeting with L. Payne, B. Johnson and B. Laukhuff (all KPMG) to discuss 851 transaction chronology and EFH company narratives. |
| 11646566 | Earnings and Profit Study | 20160120 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.3 | $ 1,046.50 | Discussion with B. Laukhuff (KPMG) regarding 851 transaction chronology spreadsheet updates and requests for additional information related to same. |
| 11646566 | Earnings and Profit Study | 20160120 | Johnson, Brent | Partner - Tax | $ 805 | 4.5 | $ 3,622.50 | Meeting with L. Payne, B. Johnson and B. Laukhuff (all KPMG) to discuss 851 transaction chronology and EFH company narratives. |
| 11646566 | Earnings and Profit Study | 20160120 | Payne, Lani | Senior Associate - Tax | $ 455 | 1.7 | $ 773.50 | Analyzed the 851 transaction chronology spreadsheet in order to determine additional information required from B. Bloom (EFH). |
| 11646566 | Earnings and Profit Study | 20160120 | Payne, Lani | Senior Associate - Tax | $ 455 | 4.5 | $ 2,047.50 | Meeting with L. Payne, B. Johnson and B. Laukhuff (all KPMG) to discuss 851 transaction chronology and EFH company narratives. |
| 11646566 | Earnings and Profit Study | 20160121 | Calloway, Robert | Senior Manager - Tax | $ 700 | 1.0 | $ 700.00 | Call with R. Calloway, L. Payne, B. Johnson, B. Laukhuff (all KPMG) to discuss status of EFH chronology as of 1/21/16 and pre-affiliation issues. |
| 11646566 | Earnings and Profit Study | 20160121 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Call with R. Calloway, L. Payne, B. Johnson, B. Laukhuff (all KPMG) to discuss status of EFH chronology as of 1/21/16 and pre-affiliation issues. |
| 11646566 | Earnings and Profit Study | 20160121 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.7 | $ 926.50 | Updated transaction chronology to include information from 2009-2010 tax returns provided by EFH |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Earnings and Profit Study | 20160121 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.7 | $ 2,016.50 | Updated transaction chronology to include information from 2005-2008 tax returns provided by EFH |
| 11646566 | Earnings and Profit Study | 20160121 | Payne, Lani | Senior Associate - Tax | $ 455 | 1.0 | $ 455.00 | Call with R. Calloway, L. Payne, B. Johnson, B. Laukhuff (all KPMG) to discuss status of EFH chronology as of 1/21/16 and pre-affiliation issues. |
| 11646566 | Earnings and Profit Study | 20160121 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Uploaded 2005 to 2014 EFH tax returns to shared database so to facilitate access |
| 11646566 | Earnings and Profit Study | 20160121 | Johnson, Brent | Partner - Tax | $ 805 | 1.0 | $ 805.00 | Call with R. Calloway, L. Payne, B. Johnson, B. Laukhuff (all KPMG) to discuss status of EFH chronology as of 1/21/16 and pre-affiliation issues. |
| 11646566 | Earnings and Profit Study | 20160122 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.9 | $ 2,125.50 | Updated transaction chronology to include information from 2011-2014 tax returns provided by EFH |
| 11646566 | Earnings and Profit Study | 20160126 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.4 | $ 218.00 | Perform manager review of revisions to transaction chronology performed by L. Payne (KPMG ) as of 1/26/16 |
| 11646566 | Earnings and Profit Study | 20160126 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.4 | $ 218.00 | Call with L. Payne (KPMG) to discuss revisions to the EFH transaction chronology and entity narratives. |
| 11646566 | Earnings and Profit Study | 20160126 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.6 | $ 327.00 | Performed manager review of revised version of the 704(c) memorandum. |
| 11646566 | Earnings and Profit Study | 20160126 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.4 | $ 182.00 | Call with B. Laukhuff (KPMG Manager) to discuss revisions to the EFH transaction chronology and entity narratives. |
| 11646566 | Earnings and Profit Study | 20160126 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.2 | $ 1,456.00 | Create EFH E&P narrative, specifically for entity 2 / 3in order to show how various EFH entities entered / left the EFH consolidated group in order to determine events that could affect E&P. |
| 11646566 | Earnings and Profit Study | 20160126 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.1 | $ 1,410.50 | Created EFH E&P narrative, specifically for entity 4 / 6 in order to show how various EFH entities entered / left the EFH consolidated group in order to determine events that could affect E&P. |
| 11646566 | Earnings and Profit Study | 20160126 | Wigmore, Andrew | Manager - Tax | $ 545 | 1.3 | $ 708.50 | Reviewed comments from B. Johnson (KPMG Partner) comments on the EFH Earnings & Profits memorandum, simultaneously addressing revisions per Partner comments. |
| 11646566 | Earnings and Profit Study | 20160127 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.2 | $ 109.00 | Discussion with L. Payne (KPMG) regarding email communication with B. Bloom (EFH Tax Counsel). |
| 11646566 | Earnings and Profit Study | 20160127 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.7 | $ 381.50 | Reviewed the outstanding question list related to EFH E&P Study prepared by L. Payne (KPMG). |
| 11646566 | Earnings and Profit Study | 20160127 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.2 | $ 91.00 | Discussion with B. Laukhuff (KPMG) regarding email communication with B. Bloom (EFH Tax Counsel). |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Earnings and Profit Study | 20160127 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.8 | $ 1,274.00 | Created EFH E&P narrative, specifically for entity 7 -8 in order to show how various EFH entities entered / left the EFH consolidated group in order to determine events that could affect E&P. |
| 11646566 | Earnings and Profit Study | 20160127 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Create EFH E&P narrative, specifically for entity 9 - 11 in order to show how various EFH entities entered / left the EFH consolidated group in order to determine events that could affect E&P. |
| 11646566 | Earnings and Profit Study | 20160127 | Wigmore, Andrew | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Continued (from 1/26) to update the EFH Earnings & Profits memorandum based on Partner review comments. |
| 11646566 | Earnings and Profit Study | 20160128 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Met to discuss updates to EFH Earnings & Profit Study and next steps as of 1/28/16. EFH: (B. Bloom, K. Hall, S. Lee). KPMG: (B. Laukhuff B. Johnson, R. Calloway, L. Payne, A. Wigmore). |
| 11646566 | Earnings and Profit Study | 20160128 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Reviewed outstanding questions related to EFH study as of 1/28/16 in preparation for upcoming call with EFH. |
| 11646566 | Earnings and Profit Study | 20160128 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.4 | $ 1,853.00 | Performed manager review of EFH entity narrative prepared by L. Payne (KPMG ) |
| 11646566 | Earnings and Profit Study | 20160128 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.5 | $ 1,137.50 | Create EFH E&P narrative, specifically for entity 12- 13 in order to show how various EFH entities entered / left the EFH consolidated group in order to determine events that could affect E&P. |
| 11646566 | Earnings and Profit Study | 20160128 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Create EFH E&P narrative, specifically for entity 14 -16 in order to show how various EFH entities entered / left the EFH consolidated group in order to determine events that could affect E&P. |
| 11646566 | Earnings and Profit Study | 20160128 | Wigmore, Andrew | Manager - Tax | $ 545 | 4.1 | $ 2,234.50 | Revised the EFH Earnings & Profits memorandum based on review comments provided by D. Harris (KPMG) |
| 11646566 | Earnings and Profit Study | 20160128 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.5 | $ 350.00 | Met to discuss updates to EFH Earnings & Profit Study and next steps as of 1/28/16. EFH: (B. Bloom, K. Hall, S. Lee). KPMG: (B. Laukhuff B. Johnson, R. Calloway, L. Payne, A. Wigmore). |
| 11646566 | Earnings and Profit Study | 20160128 | Harris, Deanna | Director - WNT | $ 700 | 1.2 | $ 840.00 | Performed Washington National tax specialist review of 704(c) memo at request of B. Johnson (KPMG) |
| 11646566 | Earnings and Profit Study | 20160128 | Johnson, Brent | Partner - Tax | $ 805 | 0.5 | $ 402.50 | Met to discuss updates to EFH Earnings & Profit Study and next steps as of 1/28/16. EFH: (B. Bloom, K. Hall, S. Lee). KPMG: (B. Laukhuff B. Johnson, R. Calloway, L. Payne, A. Wigmore). |
| 11646566 | Earnings and Profit Study | 20160128 | Johnson, Brent | Partner - Tax | $ 805 | 2.0 | $ 1,610.00 | Performed partner review  of 704(c) memo. |
| 11646566 | Earnings and Profit Study | 20160128 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Met to discuss updates to EFH Earnings & Profit Study and next steps as of 1/28/16. EFH: (B. Bloom, K. Hall, S. Lee). KPMG: (B. Laukhuff B. Johnson, R. Calloway, L. Payne, A. Wigmore). |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Earnings and Profit Study | 20160128 | Wigmore, Andrew | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Met to discuss updates to EFH Earnings & Profit Study and next steps as of 1/28/16. EFH: (B. Bloom, K. Hall, S. Lee). KPMG: (B. Laukhuff B. Johnson, R. Calloway, L. Payne, A. Wigmore). |
| 11646566 | Earnings and Profit Study | 20160129 | Harris, Deanna | Director - WNT | $ 700 | 1.8 | $ 1,260.00 | Discussion with B. Johnson, A. Wigmore (KPMG) and D. Harris (KPMG - Washington National Tax) regarding revisions to the EFH Earnings & Profits memorandum |
| 11646566 | Earnings and Profit Study | 20160129 | Johnson, Brent | Partner - Tax | $ 805 | 1.8 | $ 1,449.00 | Discussion with B. Johnson, A. Wigmore (KPMG) and D. Harris (KPMG - Washington National Tax) regarding revisions to the EFH Earnings & Profits memorandum |
| 11646566 | Earnings and Profit Study | 20160129 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.9 | $ 1,580.50 | Review of tax return data focusing on foreign entities for purposes of EFH E&P study. |
| 11646566 | Earnings and Profit Study | 20160129 | Payne, Lani | Senior Associate - Tax | $ 455 | 1.5 | $ 682.50 | Revised the EFH E&P narrative (2 through 16) in preparation to send to B. Laukhuff (KPMG Manager) for review. |
| 11646566 | Earnings and Profit Study | 20160129 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.5 | $ 1,592.50 | Began preparation of EFH tax chronology to document the foreign subsidiaries entering / leaving the EFH consolidated group - based on the form 5471s. |
| 11646566 | Earnings and Profit Study | 20160129 | Wigmore, Andrew | Manager - Tax | $ 545 | 7.3 | $ 3,978.50 | Discussion with B. Johnson (KPMG) and D. Harris (KPMG) regarding revisions to the EFH Earnings & Profits memorandum (1.8); Create new draft of Earnings & Profits memorandum (5.5) |
| 11646566 | Earnings and Profit Study | 20160129 | Calloway, Robert | Senior Manager - Tax | $ 700 | 3.7 | $ 2,590.00 | Began modeling the E&P impact of TXU's acquisition of certain company. |
| 11646566 | Earnings and Profit Study | 20160129 | Calloway, Robert | Senior Manager - Tax | $ 700 | 3.3 | $ 2,310.00 | Continued modeling the E&P impact of TXU's acquisition of certain company (as began earlier in the day) |
| 02465668 | Earnings and Profit Study | 20160201 | Calloway, Robert | Senior Manager - Tax | $ 700 | 4.1 | $ 2,870.00 | Prepared schedule to identify, quantify pre-affiliated separate year return (SRY) E&P arising from the E1 Group. |
| 02465668 | Earnings and Profit Study | 20160201 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Preparation of EFH E&P document detailing how various EFH entities entered and left the EFH consolidated group in order to determine necessary events that could affect E&P (specifically addressing 16 and 21). |
| 02465668 | Earnings and Profit Study | 20160201 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Continued to prepare EFH E&P document detailing how various EFH entities entered and left the EFH consolidated group in order to determine necessary events that could affect E&P (specifically addressing 22 and 26) |
| 02465668 | Earnings and Profit Study | 20160202 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.4 | $ 1,853.00 | Perform manager review of entity narrative documentation prepared by L. Payne (KPMG) as of 5/2/16. |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Earnings and Profit Study | 20160202 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.2 | $ 1,456.00 | Continued to prepare EFH E&P document detailing how various EFH entities entered and left the EFH consolidated group in order to determine necessary events that could affect E&P (specifically addressing 27 and 32). |
| 02465668 | Earnings and Profit Study | 20160202 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.8 | $ 1,274.00 | Continued to prepare EFH E&P document detailing how various EFH entities entered and left the EFH consolidated group in order to determine necessary events that could affect E&P (specifically addressing 33 and 38). |
| 02465668 | Earnings and Profit Study | 20160203 | Calloway, Robert | Senior Manager - Tax | $ 700 | 3.5 | $ 2,450.00 | Continue preparation of schedule to identify, quantify pre-affiliated SRY E&P arising from the E1 Group (as began on 2/1) |
| 02465668 | Earnings and Profit Study | 20160203 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.1 | $ 1,410.50 | Continued to prepare EFH E&P document detailing how various EFH entities entered and left the EFH consolidated group in order to determine necessary events that could affect E&P (specifically addressing 39 and 42). |
| 02465668 | Earnings and Profit Study | 20160203 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.9 | $ 1,319.50 | Continued to prepare EFH E&P document detailing how various EFH entities entered and left the EFH consolidated group in order to determine necessary events that could affect E&P (specifically addressing 43 and 46). |
| 02465668 | Earnings and Profit Study | 20160204 | Calloway, Robert | Senior Manager - Tax | $ 700 | 1.4 | $ 980.00 | Continue (from 2/3) preparation of schedule to identify, quantify pre-affiliated SRY E&P arising from the E1 Group |
| 02465668 | Earnings and Profit Study | 20160205 | Calloway, Robert | Senior Manager - Tax | $ 700 | 3.9 | $ 2,730.00 | Began walking through the 1502 software with R. Calloway, B. Laukhuff and L. Payne(KPMG) which helps summarize important E&P information and perform the necessary calculation focusing on how it applies to EFH and which E&P adjustments may affect EFH. |
| 02465668 | Earnings and Profit Study | 20160205 | Calloway, Robert | Senior Manager - Tax | $ 700 | 2.3 | $ 1,610.00 | Attended EFH meeting discussing E&P project and the planned spin-off |
| 02465668 | Earnings and Profit Study | 20160205 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.1 | $ 599.50 | Continued walk through of the 1502 software with R. Calloway, B. Laukhuff and L. Payne(KPMG) which helps summarize important E&P information and perform the necessary calculation focusing on how it applies to EFH and which E&P adjustments may affect EFH. |
| 02465668 | Earnings and Profit Study | 20160205 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.0 | $ 1,635.00 | Began reviewing the 2004 study with L. Payne (KPMG) to determine what assumptions were made with E1 (a subsidiary of EFH that was acquired in the 90's which could impact E&P) and to determine how to original numbers from the 2004 study were determined. |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Earnings and Profit Study | 20160205 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.9 | $ 2,125.50 | Began walking through the 1502 software with R. Calloway, B. Laukhuff and L. Payne(KPMG) which helps summarize important E&P information and perform the necessary calculation focusing on how it applies to EFH and which E&P adjustments may affect EFH. |
| 02465668 | Earnings and Profit Study | 20160205 | Payne, Lani | Senior Associate - Tax | $ 455 | 1.1 | $ 500.50 | Continued walk through of the 1502 software with R. Calloway, B. Laukhuff and L. Payne(KPMG) which helps summarize important E&P information and perform the necessary calculation focusing on how it applies to EFH and which E&P adjustments may affect EFH. |
| 02465668 | Earnings and Profit Study | 20160205 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Began reviewing the 2004 study with B. Laukhuff (KPMG) to determine what assumptions were made with E1 (a subsidiary of EFH that was acquired in the 90's which could impact E&P) and to determine how to original numbers from the 2004 study were determined. |
| 02465668 | Earnings and Profit Study | 20160205 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.9 | $ 1,774.50 | Began walking through the 1502 software with R. Calloway, B. Laukhuff and L. Payne (KPMG) which helps summarize important E&P information and perform the necessary calculation focusing on how it applies to EFH and which E&P adjustments may affect EFH. |
| 02465668 | Earnings and Profit Study | 20160208 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.5 | $ 1,137.50 | Completed review of the write ups 27 through 41 and sent to B. Laukhuff (KPMG) for review. |
| 02465668 | Earnings and Profit Study | 20160208 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.5 | $ 1,592.50 | Continued to prepare EFH E&P document detailing how various EFH entities entered and left the EFH consolidated group in order to determine necessary events that could affect E&P (specifically 46). |
| 02465668 | Earnings and Profit Study | 20160209 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.6 | $ 872.00 | Address B. Johnson's (KPMG) changes to  EFH 704(c) memo |
| 02465668 | Earnings and Profit Study | 20160209 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.9 | $ 2,125.50 | Manager review of L. Payne's (KPMG) narratives for entities 10 to 25 |
| 02465668 | Earnings and Profit Study | 20160209 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.5 | $ 1,137.50 | Addressed A. Wigmore (KPMG) comments regarding the 704c memo prior to sending to B. Bloom (EFH) as requested. |
| 02465668 | Earnings and Profit Study | 20160209 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Continued to prepare EFH E&P document detailing how various EFH entities entered and left the EFH consolidated group in order to determine necessary events that could affect E&P (specifically evaluating certain entity). |
| 02465668 | Earnings and Profit Study | 20160209 | Wigmore, Andrew | Manager - Tax | $ 545 | 2.0 | $ 1,090.00 | Perform manager review of EFH 704c memo, simultaneously documenting comments |
| 02465668 | Earnings and Profit Study | 20160210 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.3 | $ 1,253.50 | Address questions from K. Hall (EFH) regarding adjustments to E&P |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Earnings and Profit Study | 20160210 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.1 | $ 955.50 | Began incorporating company name revisions to the E&P write-ups as requested upon an intermediary review by B. Laukhuff (KPMG). |
| 02465668 | Earnings and Profit Study | 20160210 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.9 | $ 1,774.50 | Completed preparation of EFH E&P document detailing how various EFH entities entered and left the EFH consolidated group in order to determine necessary events that could affect E&P (specifically evaluating certain entity). |
| 02465668 | Earnings and Profit Study | 20160211 | Calloway, Robert | Senior Manager - Tax | $ 700 | 3.5 | $ 2,450.00 | Responded to client inquiry regarding the E&P treatment of specific permanent items and the group history of several subsidiaries. |
| 02465668 | Earnings and Profit Study | 20160211 | Johnson, Brent | Partner - Tax | $ 805 | 2.3 | $ 1,851.50 | Call with B. Bloom (EFH) to provide status update regarding the EFH E&P Study (0.5) Analyze treatment of 2007 LBO on E&P (1.8) |
| 02465668 | Earnings and Profit Study | 20160211 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.4 | $ 218.00 | Bi-weekly E&P call with A. Sexton (KE), B. Bloom, K. Hall (EFH), B. Johnson, R. Calloway, L. Payne (KPMG) to discuss status updates to template prepared by EFH and outstanding questions regarding adjustments to E&P |
| 02465668 | Earnings and Profit Study | 20160211 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.6 | $ 327.00 | Analyze email correspondence regarding reduction of E&P as a result of 2007 transaction |
| 02465668 | Earnings and Profit Study | 20160211 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.2 | $ 654.00 | Perform tax research / analysis regarding reduction of E&P in 2007 transaction |
| 02465668 | Earnings and Profit Study | 20160211 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.9 | $ 2,125.50 | Manager review of company narrative documentation (25-52) prepared by L. Payne (KPMG) |
| 02465668 | Earnings and Profit Study | 20160211 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.4 | $ 182.00 | Status update call regarding the E&P. Attending this call were A. Sexton (K&E); B. Bloom; K. Hall; S. Lee (all from EFH); B. Johnson; R. Calloway; B. Laukhuff (KPMG). Discussed were the status updates to template prepared by EFH and to discuss outstanding questions and issues with EFH. |
| 02465668 | Earnings and Profit Study | 20160211 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.6 | $ 1,183.00 | Addressed manager review comments for narrative documents specifically entities 26 through 46 |
| 02465668 | Earnings and Profit Study | 20160211 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Addressed manager review comments for narrative documents specifically entities 1 through 25 |
| 02465668 | Earnings and Profit Study | 20160212 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.0 | $ 910.00 | Addressed manager review comments for narrative document specifically addressing entities 31 through 46 |
| 02465668 | Earnings and Profit Study | 20160212 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Addressed manager review comments for narrative document specifically addressing entities 1 through 15 |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Earnings and Profit Study | 20160212 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Addressed manager review comments for narrative document specifically addressing entities 16 through 30 |
| 02465668 | Earnings and Profit Study | 20160218 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Discussion regarding updates to the E&P project. Attending this call were B. Laukhuff, L. Payne and A. Wigmore (KPMG). |
| 02465668 | Earnings and Profit Study | 20160218 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Discussion regarding updates to the E&P project. Attending this call were B. Laukhuff, L. Payne and A. Wigmore (KPMG). |
| 02465668 | Earnings and Profit Study | 20160218 | Wigmore, Andrew | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Discussion regarding updates to the E&P project. Attending this call were B. Laukhuff, L. Payne and A. Wigmore (KPMG). |
| 02465668 | Earnings and Profit Study | 20160219 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.0 | $ 910.00 | Continued to address manager review comments for narrative document specifically addressing entities 1 through 46 |
| 02465668 | Earnings and Profit Study | 20160223 | Johnson, Brent | Partner - Tax | $ 805 | 1.3 | $ 1,046.50 | Perform research, consider position regarding EFH E&P reduction for 2007 LBO. |
| 03201603 | Earnings and Profit Study | 20160309 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Perform research to address S. Lee (EFH) questions to KPMG team regarding E&P adjustments |
| 03201603 | Earnings and Profit Study | 20160310 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.5 | $ 350.00 | Senior manager assessment of E&P project status, next steps |
| 03201603 | Earnings and Profit Study | 20160310 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.5 | $ 350.00 | Status update call with B. Bloom; K. Hall; S. Lee (EFH); B. Johnson; R. Calloway; B. Laukhuff (KPMG) to update EFH regarding E&P project as of 3/10 and address client questions |
| 03201603 | Earnings and Profit Study | 20160310 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Status update call with B. Bloom; K. Hall; S. Lee (EFH); B. Johnson; R. Calloway; B. Laukhuff (KPMG) to update EFH regarding E&P project as of 3/10 and address client questions |
| 03201603 | Earnings and Profit Study | 20160310 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Status update call with B. Bloom; K. Hall; S. Lee (EFH); B. Johnson; R. Calloway; B. Laukhuff (KPMG) to update EFH regarding E&P project as of 3/10 and address client questions |
| 03201603 | Earnings and Profit Study | 20160310 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.0 | $ 910.00 | Prepared document summarizing E&P status meeting on 3/10 with EFH to communicate same to KPMG team. |
| 03201603 | Earnings and Profit Study | 20160325 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.2 | $ 654.00 | Performed initial review of E&P template (for the roll forward of the 2004 E&P study to 2014- inclusive of 10 years of data input by EFH) along with accompanying notes prepared by EFH |
| 03201603 | Earnings and Profit Study | 20160328 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.5 | $ 350.00 | Call with B. Johnson, B. Laukhuff, R. Calloway, A. Wigmore, and L. Payne (KPMG) to discuss EFH E&P template provided by client and the next steps prior to the 4/12 meeting at EFH to discuss template |
| 03201603 | Earnings and Profit Study | 20160328 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.5 | $ 350.00 | Call with B. Laukhuff (KPMG) to discuss E&P template for the roll forward of the 2004 E&P study to 2014 |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Earnings and Profit Study | 20160328 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.5 | $ 350.00 | Meeting with B. Johnson, R. Calloway, B. Laukhuff, and L. Payne's (KPMG) to discuss next steps on the project now that we have received the E&P calculations from EFH. (0.5) |
| 03201603 | Earnings and Profit Study | 20160328 | Johnson, Brent | Partner - Tax | $ 805 | 0.5 | $ 402.50 | Call with B. Johnson, B. Laukhuff, R. Calloway, A. Wigmore, and L. Payne (KPMG) to discuss EFH E&P template provided by client and the next steps prior to the 4/12 meeting at EFH to discuss template |
| 03201603 | Earnings and Profit Study | 20160328 | Johnson, Brent | Partner - Tax | $ 805 | 0.5 | $ 402.50 | Meeting with B. Johnson, R. Calloway, B. Laukhuff, and L. Payne's (KPMG) to discuss next steps on the project now that we have received the E&P calculations from EFH. (0.5) |
| 03201603 | Earnings and Profit Study | 20160328 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Call with B. Johnson, B. Laukhuff, R. Calloway, A. Wigmore, and L. Payne (KPMG) to discuss EFH E&P template provided by client and the next steps prior to the 4/12 meeting at EFH to discuss template |
| 03201603 | Earnings and Profit Study | 20160328 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Call with R. Calloway (KPMG) to discuss E&P template for the roll forward of the 2004 E&P study to 2014 |
| 03201603 | Earnings and Profit Study | 20160328 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Meeting with B. Johnson, R. Calloway, B. Laukhuff, and L. Payne's (KPMG) to discuss next steps on the project now that we have received the E&P calculations from EFH. (0.5) |
| 03201603 | Earnings and Profit Study | 20160328 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Meeting with L. Payne (KPMG) to discuss remaining  tasks that need to be accomplished by next week (0.5). |
| 03201603 | Earnings and Profit Study | 20160328 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.6 | $ 872.00 | Continued review of E&P template (for the roll forward of the 2004 E&P study to 2014- inclusive of 10 years of data input by EFH) focusing on notes provided by EFH |
| 03201603 | Earnings and Profit Study | 20160328 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.4 | $ 1,853.00 | Began reviewing specific section of the E&P calculation as provided by EFH focusing on years 2008- 2012 |
| 03201603 | Earnings and Profit Study | 20160328 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Drafted follow up email to EFH regarding remaining E&P questions as discussed in earlier meeting with KPMG. |
| 03201603 | Earnings and Profit Study | 20160328 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Meeting with B. Johnson, R. Calloway, B. Laukhuff, and L. Payne's (KPMG) to discuss next steps on the project now that we have received the E&P calculations from EFH. (0.5) |
| 03201603 | Earnings and Profit Study | 20160328 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Meeting with B. Laukhuff (KPMG) to discuss remaining  tasks that need to be accomplished by next week (0.5). |
| 03201603 | Earnings and Profit Study | 20160328 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.5 | $ 1,137.50 | Began reviewing assigned section of the E&P calculation as provided by EFH focusing on years 2004- 2008 |
| 03201603 | Earnings and Profit Study | 20160328 | Wigmore, Andrew | Manager - Tax | $ 545 | 3.8 | $ 2,071.00 | Review of E&P calculation prepared by client reconciling with tax filings provided focusing on years 2007-2009 |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Earnings and Profit Study | 20160328 | Wigmore, Andrew | Manager - Tax | $ 545 | 2.2 | $ 1,199.00 | Continued review of E&P calculation prepared by client reconciling with tax filings provided focusing on years 2007-2009 (began earlier in the day) |
| 03201603 | Earnings and Profit Study | 20160329 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.2 | $ 654.00 | Perform tax research, corresponding analysis regarding depreciation deductions for EFH E&P purposes |
| 03201603 | Earnings and Profit Study | 20160329 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.9 | $ 2,125.50 | Continuing to review E&P template provided by EFH focusing on the depreciation deductions |
| 03201603 | Earnings and Profit Study | 20160329 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Began ticking and tying the E&P calculation provided by EFH to the tax returns, focusing primarily on FY 2009. |
| 03201603 | Earnings and Profit Study | 20160329 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Continued ticking and tying the E&P calculation to the tax returns, focusing primarily on FY 2009. |
| 03201603 | Earnings and Profit Study | 20160329 | Wigmore, Andrew | Manager - Tax | $ 545 | 3.4 | $ 1,853.00 | Review of E&P calculation prepared by client reconciling with tax filings provided focusing on years 2010-2012 |
| 03201603 | Earnings and Profit Study | 20160329 | Wigmore, Andrew | Manager - Tax | $ 545 | 2.8 | $ 1,526.00 | Continued review of E&P calculation prepared by EFH reconciling with tax filings provided focusing on years 2010-2012 (as began earlier) |
| 03201603 | Earnings and Profit Study | 20160330 | Payne, Lani | Senior Associate - Tax | $ 455 | 4.0 | $ 1,820.00 | Began ticking and tying the E&P calculation provided by EFH to the tax returns, focusing primarily on FY 2010 (got through Life Insurance on the E&P spreadsheet). |
| 03201603 | Earnings and Profit Study | 20160330 | Wigmore, Andrew | Manager - Tax | $ 545 | 4.3 | $ 2,343.50 | Review of E&P calculation prepared by client reconciling with tax filings provided focusing on 2013 |
| 03201603 | Earnings and Profit Study | 20160331 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.7 | $ 1,683.50 | Continued ticking and tying the E&P calculation to the tax returns, focusing primarily on FY 2012 (got through Premiums on the E&P spreadsheet). |
| 03201603 | Earnings and Profit Study | 20160331 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.8 | $ 1,729.00 | Began ticking and tying the E&P calculation provided by EFH to the tax returns, focusing primarily on FY 2011. |
| 03201603 | Earnings and Profit Study | 20160331 | Wigmore, Andrew | Manager - Tax | $ 545 | 3.7 | $ 2,016.50 | Review of E&P calculation prepared by client reconciling with tax filings provided focusing on 2014 |
| 03201603 | Earnings and Profit Study | 20160331 | Wigmore, Andrew | Manager - Tax | $ 545 | 3.3 | $ 1,798.50 | Continued review of E&P calculation prepared by client reconciling with tax filings provided focusing on 2014 (as began previously) |
| 44465668 | Earnings and Profit Study | 20160401 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.5 | $ 350.00 | Researched the treatment EFH Mine Development expenditures focusing on relevance to the E&P study |
| 44465668 | Earnings and Profit Study | 20160401 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.5 | $ 1,362.50 | Perform manager review of the E&P template provided by EFH with respect to tax years 2008 to 2014. |
| 44465668 | Earnings and Profit Study | 20160401 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.5 | $ 817.50 | Preparation for meeting regarding 1502 software with R. Calloway (KPMG) focusing on use in the EFH E&P project |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Earnings and Profit Study | 20160401 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.5 | $ 1,592.50 | Perform tie out of the EFH E&P calculation to the tax returns, focusing on FY 2012 (continued from 3/31) |
| 44465668 | Earnings and Profit Study | 20160404 | Wigmore, Andrew | Manager - Tax | $ 545 | 4.5 | $ 2,452.50 | Reviewed Tab 1 of E&P calculations provided by EFH in order to create a list of comments and corrections for the meeting on 4/12 |
| 44465668 | Earnings and Profit Study | 20160405 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.6 | $ 1,962.00 | Manager review of A. Wigmore (KPMG) analysis as of 4/5 regarding assigned portion of EFH E&P template with respect to open comments and necessary information to be discussed with EFH |
| 44465668 | Earnings and Profit Study | 20160405 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Discussion with A. Wigmore, B. Laukhuff, L. Payne (KPMG) on findings in the tax returns and the EFH E&P calculations from 2009 to 2013. |
| 44465668 | Earnings and Profit Study | 20160405 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Manager review of  L. Payne (KPMG) comments to EFH E&P assigned portion of template as of 4/5 focusing on the necessary information for discussion during EFH meeting on 4/12 and additional research to be performed by KPMG prior to the meeting. |
| 44465668 | Earnings and Profit Study | 20160405 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.9 | $ 1,774.50 | Continued tying out the EFH E&P calculation to the tax returns, focusing on FY 2013. |
| 44465668 | Earnings and Profit Study | 20160405 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.1 | $ 1,410.50 | Finished tying out the EFH E&P calculation to the tax returns, focusing on FY 2013. |
| 44465668 | Earnings and Profit Study | 20160405 | Payne, Lani | Senior Associate - Tax | $ 455 | 1.0 | $ 455.00 | Discussion with A. Wigmore, B. Laukhuff, L. Payne (KPMG) on findings in the tax returns and the EFH E&P calculations from 2009 to 2013. |
| 44465668 | Earnings and Profit Study | 20160405 | Wigmore, Andrew | Manager - Tax | $ 545 | 4.0 | $ 2,180.00 | Reviewed Tab 2 of E&P calculations provided by EFH in order to create a list of comments and corrections for the meeting on 4/12 |
| 44465668 | Earnings and Profit Study | 20160405 | Wigmore, Andrew | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Discussion with A. Wigmore, B. Laukhuff, L. Payne (KPMG) on findings in the tax returns and the EFH E&P calculations from 2009 to 2013. |
| 44465668 | Earnings and Profit Study | 20160406 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.9 | $ 2,125.50 | Reviewing 2004 E&P study in order to prepare for meeting at EFH on 4/12 |
| 44465668 | Earnings and Profit Study | 20160406 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.1 | $ 1,144.50 | Perform tax research to facilitate analysis regarding E&P calculation for purposes of reconciling the calculation provided by EFH |
| 44465668 | Earnings and Profit Study | 20160406 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Call with L. Payne (KPMG) regarding status of vendor spreadsheets prior to EFH managerial review |
| 44465668 | Earnings and Profit Study | 20160406 | Wigmore, Andrew | Manager - Tax | $ 545 | 3.5 | $ 1,907.50 | Reviewed Tab 3 of E&P calculation prepared by EFH, simultaneously noting additional considerations to modify the calculation |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Earnings and Profit Study | 20160407 | Calloway, Robert | Senior Manager - Tax | $ 700 | 1.0 | $ 700.00 | Call with B. Laukhuff, A. Wigmore, L. Payne and R. Calloway (KPMG) to discuss further revisions to the EFH E&P calculation and prepare for meeting on 4/12 |
| 44465668 | Earnings and Profit Study | 20160407 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Call with B. Laukhuff, A. Wigmore, L. Payne and R. Calloway (KPMG) to discuss further revisions to the EFH E&P calculation and prepare for meeting on 4/12 |
| 44465668 | Earnings and Profit Study | 20160407 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Review open questions regarding the EFH template provided by A. Wigmore and L. Payne (KPMG) in order to provide an overall listing of comments and questions for the EFH team that prepared the template |
| 44465668 | Earnings and Profit Study | 20160407 | Payne, Lani | Senior Associate - Tax | $ 455 | 1.0 | $ 455.00 | Call with B. Laukhuff, A. Wigmore, L. Payne and R. Calloway (KPMG) to discuss further revisions to the EFH E&P calculation and prepare for meeting on 4/12 |
| 44465668 | Earnings and Profit Study | 20160408 | Wigmore, Andrew | Manager - Tax | $ 545 | 2.7 | $ 1,471.50 | Reviewed Tab 4 of E&P calculation prepared by EFH and preparation of additional considerations to modify the calculation |
| 44465668 | Earnings and Profit Study | 20160411 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.5 | $ 1,362.50 | Review of transaction chronology provided by B. Bloom (EFH) in preparation for meeting at EFH on 4/12 |
| 44465668 | Earnings and Profit Study | 20160411 | Payne, Lani | Senior Associate - Tax | $ 455 | 3.0 | $ 1,365.00 | Incorporated additional information into the Tax Chronology workbook as of 4/11 that B. Bloom (EFH) had provided with respect to outstanding questions. |
| 44465668 | Earnings and Profit Study | 20160411 | Wigmore, Andrew | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Call with B. Laukhuff, A. Wigmore, L. Payne and R. Calloway (KPMG) to discuss further revisions to the EFH E&P calculation and prepare for meeting on 4/12 |
| 44465668 | Earnings and Profit Study | 20160411 | Johnson, Brent | Partner - Tax | $ 805 | 2.3 | $ 1,851.50 | Perform partner review of E&P calculation prepared by EFH along with comments from team in preparation for meeting with B. Bloom (EFH). |
| 44465668 | Earnings and Profit Study | 20160412 | Calloway, Robert | Senior Manager - Tax | $ 700 | 6.5 | $ 4,550.00 | Meeting at EFH with B. Bloom, S. Lee, and K. Hall (EFH), B. Johnson, , B. Laukhuff, L. Payne, R. Calloway (KPMG) to discuss E&P calculation prepared by EFH and KPMG's review/analysis |
| 44465668 | Earnings and Profit Study | 20160412 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.5 | $ 350.00 | E&P Review - On site Client meeting developed next steps and assignments. |
| 44465668 | Earnings and Profit Study | 20160412 | Laukhuff, Brittny | Manager - Tax | $ 545 | 5.5 | $ 2,997.50 | Meeting at EFH with B. Bloom, S. Lee, and K. Hall (EFH), B. Johnson, , B. Laukhuff, L. Payne, R. Calloway (KPMG) to discuss E&P calculation prepared by EFH and KPMG's review/analysis (partial attendance) |
| 44465668 | Earnings and Profit Study | 20160412 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.5 | $ 1,362.50 | Reviewed historical information provided by EFH in preparation for EFH E&P meeting. |
| 44465668 | Earnings and Profit Study | 20160412 | Payne, Lani | Senior Associate - Tax | $ 455 | 4.5 | $ 2,047.50 | Meeting at EFH with B. Bloom, S. Lee, and K. Hall (EFH), B. Johnson, , B. Laukhuff, L. Payne, R. Calloway (KPMG) to discuss E&P calculation prepared by EFH and KPMG's review/analysis (partial attendance) |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Earnings and Profit Study | 20160412 | Wigmore, Andrew | Manager - Tax | $ 545 | 4.0 | $ 2,180.00 | Meeting at EFH with B. Bloom, S. Lee, and K. Hall (EFH), B. Johnson, , B. Laukhuff, L. Payne, R. Calloway (KPMG) to discuss E&P calculation prepared by EFH and KPMG's review/analysis (partial attendance) |
| 44465668 | Earnings and Profit Study | 20160412 | Johnson, Brent | Partner - Tax | $ 805 | 6.5 | $ 5,232.50 | Meeting at EFH with B. Bloom, S. Lee, and K. Hall (EFH), B. Johnson, , B. Laukhuff, L. Payne, R. Calloway (KPMG) to discuss E&P calculation prepared by EFH and KPMG's review/analysis |
| 44465668 | Earnings and Profit Study | 20160413 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.3 | $ 1,253.50 | Performed manager review of EFH mine development costs worksheet provided by R. Calloway (KPMG) |
| 44465668 | Earnings and Profit Study | 20160414 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.9 | $ 2,125.50 | Perform tax research / analysis regarding E&P adjustment for mine development costs |
| 44465668 | Earnings and Profit Study | 20160414 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.9 | $ 1,035.50 | Continued manager review of EFH mine development costs worksheet provided by R. Calloway (KPMG) as began on 4/13 |
| 44465668 | Earnings and Profit Study | 20160414 | Wigmore, Andrew | Manager - Tax | $ 545 | 2.5 | $ 1,362.50 | Performed final review of assigned portion of the E&P calculation prepared by EFH, noting additional considerations to modify the calculation based on discussions at 4/12 meeting |
| 44465668 | Earnings and Profit Study | 20160418 | Laukhuff, Brittny | Manager - Tax | $ 545 | 3.7 | $ 2,016.50 | Reviewing EFH responses to transaction chronology simultaneously updating spreadsheet regarding same |
| 44465668 | Earnings and Profit Study | 20160418 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.5 | $ 817.50 | Continue review of EFH responses to transaction chronology simultaneously updating transaction chronology spreadsheet regarding same (as began earlier in the day) |
| 44465668 | Earnings and Profit Study | 20160418 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Prepare follow up list for EFH based on review of notes from EFH E&P review meeting on 4/12 |
| 44465668 | Earnings and Profit Study | 20160420 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.5 | $ 817.50 | Manager review of 312(n)(2) mine development cost spreadsheet changes by A. Wigmore (KPMG) |
| 44465668 | Earnings and Profit Study | 20160420 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Manager review of E&P information request list for B. Bloom (EFH). |
| 44465668 | Earnings and Profit Study | 20160420 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Discussion with L. Payne regarding follow up list for EFH based on review of notes from EFH E&P review meeting on 4/12 |
| 44465668 | Earnings and Profit Study | 20160420 | Payne, Lani | Senior Associate - Tax | $ 455 | 2.0 | $ 910.00 | Determined the retained earnings for CNET (EFH subsidiary in order to determine whether the parent E&P calculation was correct) |
| 44465668 | Earnings and Profit Study | 20160420 | Payne, Lani | Senior Associate - Tax | $ 455 | 1.5 | $ 682.50 | Performed research regarding the TCEH entities as well as the chronology behind TCEH. |
| 44465668 | Earnings and Profit Study | 20160420 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Discussion with B. Laukhuff regarding follow up list for EFH based on review of notes from EFH E&P review meeting on 4/12 |
| 44465668 | Earnings and Profit Study | 20160420 | Wigmore, Andrew | Manager - Tax | $ 545 | 2.0 | $ 1,090.00 | Reviewed follow-up list for EFH compiled based on review of notes from EFH E&P review meeting on 4/12 focusing on lower tier corps |

**Exhibit A30**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Earnings and Profit Study | 20160421 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.0 | $ 1,090.00 | Review of 2004 study depreciation files in order to reconcile the cumulative adjustment for years 1992-1998 |
| 44465668 | Earnings and Profit Study | 20160421 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Performed analysis to determine the origin of the depreciation deductions for the 2004 study as well as EFH use of those particular numbers in the E&P calculation. |
| 44465668 | Earnings and Profit Study | 20160425 | Benage, Meredith | Associate - Tax | $ 280 | 0.5 | $ 140.00 | Met with L. Payne (KPMG) to discuss the E&P Narrative write-ups. |
| 44465668 | Earnings and Profit Study | 20160425 | Benage, Meredith | Associate - Tax | $ 280 | 0.5 | $ 140.00 | Updated entity formation/name change/liquidation information based on EFH provided by EFH "PBC" document. |
| 44465668 | Earnings and Profit Study | 20160425 | Payne, Lani | Senior Associate - Tax | $ 455 | 0.5 | $ 227.50 | Met with M. Benage (KPMG) to discuss the E&P Narrative write-ups. |
| 44465668 | Earnings and Profit Study | 20160427 | Benage, Meredith | Associate - Tax | $ 280 | 3.0 | $ 840.00 | Updated the EFH Narratives Memo, specifically entity formation information from PBC information provided |
| 44465668 | Earnings and Profit Study | 20160427 | Benage, Meredith | Associate - Tax | $ 280 | 1.0 | $ 280.00 | Updated the EFH Narratives Memo, specifically entity formation/name change information utilizing  PBC information provided |
| 44465668 | Earnings and Profit Study | 20160428 | Benage, Meredith | Associate - Tax | $ 280 | 3.0 | $ 840.00 | Updated the EFH Narratives Memo, specifically updating name change/liquidation information using PBC (2.0);  Review, simultaneously finalizing changes to memo (1.0) |
| | | | **Total** | | | **445.8** | **$ 240,617.00** | |

Exhibit A32
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Tax Accounting Support (Restructuring) | 20160104 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.8 | $ 1,400.00 | Prepare the business unit (BU) calculation tab for EFH Texas TGMT template by adding in 2014 BUs by registrant and segment. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160104 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.2 | $ 1,600.00 | Prepare new template for the 2015 Texas TGMT calculation by incorporating a BU calculation tab to show which BUs are COGS vs. Non COGS entities and another tab to do the actual TGMT calculation utilizing 2014 workpapers. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160104 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Conference call to discuss the preliminary results of the book to tax income calculation prior to tax's journal entry date with S. Lyons (KPMG), M. Oltmanns, K. Ashby, W. Li, S. Lee, U. Shah, S. Fitzgerald, J. Day, S. Tatum, and M. Horn (all EFH Tax). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160105 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.5 | $ 1,250.00 | Updated the EFH Q4 Federal FIN48 schedule based on comments from M. Oltmanns (EFH) on 1-4 (revising formulas, simultaneously incorporating Q3 information for comparison purposes) |
| 11646566 | Tax Accounting Support (Restructuring) | 20160105 | Booe, Amanda | Senior Manager-Tax | $ 500 | 4.3 | $ 2,150.00 | Updated the EFH Q4 State FIN48 schedule to have similar referencing, layout as the EFH federal FIN48 schedule. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160105 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Participate in discussions with S. Lyons (KPMG), K. Ashby, M. Oltmanns, and S. Lee (all EFH) regarding the information learned in the Wholesale & Generation BU meetings. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160106 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.0 | $ 500.00 | Meeting to discuss the deferred tax reconciliation summary prior to the tax department's booking a journal entry to record the results with K. Ashby, W. Li, C. Howard, M. Horn, S. Lee, M. Oltmanns (all EFH), S. Lyons, and A. Booe (KPMG). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160106 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.0 | $ 500.00 | Management Meeting with C. Howard (EFH SVP & General Tax Counsel) to discuss the Summary Schedule of the 11 2014 Deferred Tax Reconciliation Workbooks with S. Lyons (KPMG), K. Ashby (EFH Sr. Tax Director), M. Horn (Assc Gen Tax Counsel), S. Lee (EFH Tax Mgr.), W. Li (EFH Tax Mgr.), and M. Oltmanns (EFH Tax Mgr.). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160106 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.0 | $ 1,000.00 | Continue Texas TGMT workpaper improvements for the BU calculation tab by incorporating EFH 2014 BUs by registrant and segment reflected in WD56. (task initiated on 1/4/16) |
| 11646566 | Tax Accounting Support (Restructuring) | 20160106 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.0 | $ 1,000.00 | Perform revisions to the EFH Summary Schedule based on action items from the meeting (1.9) and sent to K. Ashby (EFH) (.1). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160106 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.8 | $ 1,400.00 | Prior to 3pm meeting with C. Howard (EFH), perform revisions to the Fixed Asset 2014 Deferred Tax Reconciliation workbook along with Summary Schedule of 11 workbooks based on comments from K. Ashby and S. Lee (both EFH). |

**Exhibit A32**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Tax Accounting Support (Restructuring) | 20160106 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Meeting to discuss the deferred tax reconciliation summary prior to the tax department's booking a journal entry to record the results with K. Ashby, W. Li, C. Howard, M. Horn, S. Lee, M. Oltmanns (all EFH), S. Lyons, and A. Booe (KPMG). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160106 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Discussion regarding tax technical treatment of contract rejections pursuant to EFH's bankruptcy with S. Lyons (KPMG), M. Horn and M. Oltmanns (both EFH) for purposes of determining the approach for the Q4 tax provision. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160106 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Meeting with S. Lyons (KPMG) and C. Howard (EFH) to discuss current quarter tax accounting status as of 1/6/16, material weakness remediation, and fresh start accounting. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160106 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.7 | $ 977.50 | Prepare for contract rejections discussion with M. Horn (EFH) by reviewing 2014 & 2015 balance sheet and P&L activity in the "Reorganization  Items" section of the financial statements. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160107 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.0 | $ 500.00 | Addressed questions from K. Ashby (EFH) regarding changes made to the Summary Schedule of the 11 2014 Deferred Tax Reconciliation workbooks, after the meeting with C. Howard (EFH) on 1-6-16 |
| 11646566 | Tax Accounting Support (Restructuring) | 20160107 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.0 | $ 500.00 | Meeting with A. Booe (KPMG) and W. Li (EFH) to discuss the JE that needed to be made at YE related to the 2014 Deferred Tax Summary Schedule specifically two journal entries that need to be prepared for the variances that are being written off and for IRS requests for adjustment. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160107 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 2.3 | $ 1,150.00 | Review IRS interest computations for EFH / LSGT (subsidiary of EFH) while simultaneously addressing questions regarding the computations from M. McNulty (Thompson & Knight). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160107 | Marchand, Elizabeth | Manager - Tax | $ 388 | 0.3 | $ 116.40 | Review email from M. McNulty  (Thompson & Knight) with 25 attachments (490 reports with IRS comps) noting variance from what we projected.  (1) Review R. Gibson's (KPMG) high level review with noted timing differences and offset differences.  (2) |
| 11646566 | Tax Accounting Support (Restructuring) | 20160108 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.5 | $ 750.00 | Meeting to discuss SOX reminders for the tax department as they are going through Q4 processes, management review evidence, timing of SOX  controls, and specific SOX assignments with the EFH tax department, T. Rather and K. Bibb (outside consultants) and S. Lyons, A. Booe (both KPMG) |
| 11646566 | Tax Accounting Support (Restructuring) | 20160108 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 5.2 | $ 2,600.00 | Perform reconciliation of differences between IRS interest computations and the computations previously prepared by KPMG (5.1) and provide reconciliation to M. McNulty (Thompson & Knight) (.1). |

**Exhibit A32**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Tax Accounting Support (Restructuring) | 20160108 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.5 | $ 862.50 | Meeting to discuss SOX reminders for the tax department as they are going through Q4 processes, management review evidence, timing of SOX controls, and specific SOX assignments with the EFH tax department, T. Rather and K. Bibb (outside consultants) and S. Lyons, A. Booe (both KPMG) |
| 11646566 | Tax Accounting Support (Restructuring) | 20160108 | Marchand, Elizabeth | Manager - Tax | $ 388 | 2.0 | $ 776.00 | Communicate via email with M. McNulty (Thompson & Knight) and R. Gibson (KPMG) regarding IRS interest computations and subsequent updates.(.3) Reviewed 2006 IRS interest computation for R. Gibson (KPMG) while simultaneously noting an interest-free period to add to our computation. (1.7) |
| 11646566 | Tax Accounting Support (Restructuring) | 20160111 | Booe, Amanda | Senior Manager- Tax | $ 500 | 0.9 | $ 450.00 | Automated how EFH BUs are booked for consolidated Elimination purposes on the BU-Key tab. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160111 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.6 | $ 800.00 | Finished automating the BU_Key tab of the EFH 2015 TGMT Provision calculation by creating check figures to ensure that all BUs on the supporting IS are included in the BU-Key. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160111 | Booe, Amanda | Senior Manager- Tax | $ 500 | 3.8 | $ 1,900.00 | Discussion with A. Booe, (KPMG), J. Day (EFH) and S. Lee (EFH) regarding the 2014 calculation usage of the F Tree IS rather than the G Tree IS as the G Tree IS shows how BUs roll up by registrant and the G Tree and F Tree IS have different elimination BUs. Noted that the G Tree IS was the right IS to use. (.3) Continue to automate the 2015 TGMT Provision calculation (started on 1-4-16) by mapping the new Elimination BUs on the BU Calculation (BU_Key tab) as COGS or NON-COGS for Stand Alone and Consolidated TGMT purposes. (3.5) |
| 11646566 | Tax Accounting Support (Restructuring) | 20160111 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 2.2 | $ 1,100.00 | Review IRS final version interest computations while simultaneously reconciling differences for M. McNulty (Thompson & Knight). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160111 | Marchand, Elizabeth | Manager - Tax | $ 388 | 0.3 | $ 116.40 | Walkthrough R. Gibson's (KPMG) review with notes of the latest IRS interest computations. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160112 | Booe, Amanda | Senior Manager- Tax | $ 500 | 3.6 | $ 1,800.00 | Finished automating the TransID_Key tab of the EFH 2015 TGMT Provision calculation creating check figures to ensure that all temps and perms were being pulled for the A2 file. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160112 | Booe, Amanda | Senior Manager- Tax | $ 500 | 3.9 | $ 1,950.00 | Continued to work on automating the EFH 2015 TGMT Provision calculation (started on 1-4-16) by creating a TransID_Key tab. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160112 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Review email from K. Ashby (EFH), memo and numerical analysis prepared by EFH tax dept regarding EFH valuation allowance analysis for year ended 12/31/2015. |

Exhibit A32
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Tax Accounting Support (Restructuring) | 20160113 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.0 | $ 1,500.00 | Continued to work on automating the EFH 2015 TGMT Provision calculation (started on 1-4-16) starting the TGMT_Calculation (automated) tab by pulling condensed IS line items from the IS supporting schedule. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160113 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.7 | $ 1,850.00 | Created a check figure to ensure that all EFH condensed IS line items were properly pulled into the TGMT_Calculation tab. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160113 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Conference call with A. Corum (KPMG), C. Crockett, J. Summer (KPMG) to discuss ASC 740 guidance relating to EFH valuation allowance analysis. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160113 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Conference call with K. Ashby (EFH), M. Horn (EFH) to discuss EFH valuation allowance analysis. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160113 | Gibson, Rhonda | Senior Manager - Tax | $ 500 | 0.8 | $ 400.00 | Continue review of IRS final version interest computations while simultaneously reconciling differences for M. McNulty (Thompson & Knight). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160113 | Summer, Jenna L | Senior Manager-Tax | $ 500 | 0.5 | $ 250.00 | Conference call with A. Corum (KPMG), C. Crockett, J. Summer (KPMG) to discuss ASC 740 guidance relating to EFH valuation allowance analysis. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160114 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.4 | $ 1,700.00 | Continued to work on automating the 2015 TGMT Provision calculation (started on 1-4-16) by working on the TGMT_Calculation (automated) tab (started on 1-13-16) by automating how items from supporting schedules were pulled. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160114 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.6 | $ 1,800.00 | Updated the TGMT_Calculation tab of the 2015 TGMT Provision calculation by incorporating override rows into the TGMT_Calculation tab of the 2015 TGMT Provision calculation for when manual adjustments need to be made (primarily for TUM, BBMIN and TUS Revenue NON-COGS Stand Alone adj). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160115 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.8 | $ 900.00 | Automated the "Hyp_Input" tab to pull correct JE information from the TGMT_Summary tab of the 2015 TGMT Provision calculation. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160115 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.7 | $ 1,350.00 | Continue automating the EFH 2015 TGMT Provision calculation (started on 1-4-16) for the TGMT_Summary tab to pull high level data from the TGMT_Calculation tab. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160118 | Booe, Amanda | Senior Manager-Tax | $ 500 | 0.5 | $ 250.00 | Automated the "Summary and Variance Analysis" tab in the EFH 2015 TGMT Provision calculation. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160118 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.9 | $ 1,450.00 | Tested the EFH 2015 TGMT Provision calculation tab by rolling it from 2014 to 2015 with the steps and changes log created to verify calculation correct |

Exhibit A32
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Tax Accounting Support (Restructuring) | 20160118 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.2 | $ 1,600.00 | Incorporated a Management Review tab into the EFH 2015 TGMT Provision calculation to pull check figures from each tab into one tab, so management can look in one place to see if important items are tying out. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160118 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.5 | $ 1,750.00 | Continue automating the EFH 2015 TGMT Provision calculation (started on 1-4-16) by creating a "steps" and "changes log" tabs for training materials on how to use the file. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160119 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.8 | $ 900.00 | Review the original TGMT return to provision (RTP) booked on 12-1-15 for accuracy while simultaneously agreeing the corrected provision file as well as tying the return file to their 2014 tax return and confirming that the signs / calculations in the initial RTP were accurate. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160119 | Lyons, Stacy L | Partner - Tax | $ 575 | 4.8 | $ 2,760.00 | Discussion with S. Lyons (KPMG), K. Ashby, M. Oltmanns, and W. Li (all EFH) regarding the tax accounting treatment of the 19 post close entries that were made by the Controller's team and BU accounting teams related to impairments, professional fees, bankruptcy settlement items, and comp/benefits. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160120 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.4 | $ 1,700.00 | Revised the new EFH 2014 TGMT RTP for the Non-COGS (cost of goods sold) piece of the deferred calculation. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160120 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.9 | $ 1,950.00 | Review the New TGMT RTP to determine analysis performed. (1.3) Incorporated a stand alone analysis and BU elimination detail necessary for new RTP vs. original RTP comparison. (2.6) |
| 11646566 | Tax Accounting Support (Restructuring) | 20160121 | Booe, Amanda | Senior Manager-Tax | $ 500 | 0.8 | $ 400.00 | Discussion with A. Booe (KPMG) and S. Lee (EFH) regarding booking journal entries at the EFH level while Oncor does their own books. (.2) Updated the "Hyp_Input" JE tab of the 2015 TGMT Provision automated calculation by adjusting the formulas on the "Hyp_Input" tab. (.6) |
| 11646566 | Tax Accounting Support (Restructuring) | 20160121 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.5 | $ 1,250.00 | After comments from S. Lee (EFH), perform updates to the "TGMT_Summary" tab of the 2015 TGMT Provision automated calculation (started on 1-4-16) as the summary tab was not summarizing the data correctly from the "TGMT_Calculation" tab by BU. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160122 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.0 | $ 500.00 | Prepared presentation materials for the walk through meeting for the 2015 TGMT Provision automation with S. Lee and J. Day (both EFH) on 1-25-16. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160122 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.9 | $ 1,950.00 | Perform analysis on 2014 TGMT Return and Provision data to determine if there were issues that needed to be removed for the adjusting JE (true RTPs not rate differences): xxx70T, xxx05T, and NON-COGS calculations and fixes. |

Exhibit A32
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Tax Accounting Support (Restructuring) | 20160122 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.9 | $ 1,950.00 | Created an RTP Summary tab in the EFH New RTP file that shows how the 2014 TGMT RTP should have been booked by BU and Elim Bu as well as showing detail by Registrant. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.0 | $ 500.00 | Created a JE that compared the original TGMT RTP to the New TGMT RTP and the booked the difference due to rates. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.7 | $ 850.00 | Created summary tab for management review in the new TGMT RTP calculation that analyzes the differences between the original RTP and the new RTP and has comments and calculations that prove that the difference being booked (less the adjustments found) would be the true difference due to rates. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.3 | $ 650.00 | Perform research while simultaneously resolving an issue in the new 2014 TGMT RTP calculation related to Non-COGS Bus as well as adjusting new 2014 RTP. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.0 | $ 1,000.00 | Perform research while simultaneously resolving an issue in the new EFH 2014 TGMT RTP calculation related to TransID xxx05T. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.0 | $ 1,000.00 | Perform research while simultaneously resolving an issue in the new EFH 2014 TGMT RTP calculation related to TransID xxx70T. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.5 | $ 1,250.00 | Meeting with A. Booe (KPMG),  S. Lee and J. Day (both EFH) to walk through the automated 2015 TGMT Provision file. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Conference call with K. Ashby (EFH), W. Li (EFH) to discuss EFH intercompany tax receivable writeoff issues. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Perform research into ASC 740 guidance relating to tax treatment of EFH intercompany tax receivable writeoff focusing on EFH specifics. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discussion regarding tax accounting/GAAP treatment of Intercompany payable/receivable write offs with S. Lyons, C. Crockett (both KPMG), and W. Li (EFH). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Perform walk through with S. Lyons, (KPMG), K. Ashby, and W. Li (both EFH) regarding the tax department plan for the tax post-close journal entry process and creation of revised tax packages, etc. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discussion regarding tax accounting/GAAP treatment of Intercompany payable/receivable write offs with S. Lyons, C. Crockett (both KPMG), and W. Li (EFH). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.7 | $ 402.50 | Prepare draft e-mail for K. Ashby (EFH) to send to Kirkland & Ellis related to the tax treatment of the inter-registrant write-off of payables/receivables. |

Exhibit A32
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Call with S. Lyons (KPMG), T. Nutt, C. Dobry, K. Ashby , B. Lundell, C. Howard, and W. Li (all EFH) to discuss the status and timeline of the tax post close entries. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160125 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.3 | $ 1,322.50 | Prepare draft analysis related to the tax treatment of EFH Intercompany receivable/payable write offs for B. Bloom, K. Ashby, and W. Li. (all EFH). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160126 | Booe, Amanda | Senior Manager-Tax | $ 500 | 0.3 | $ 150.00 | Respond to questions from J. Day (EFH) regarding the Automated 2015 TGMT Provision file. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160126 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.0 | $ 500.00 | Meeting with A. Booe (KPMG) and C. Ivins (EFH) regarding her request for more detail related to the Opening Conference Adjustment (OCA) number in the 2014 TBBS workbook for debt as well as what the TransID/BU adjustment related to, what debt, and where that TransID was booked to on the 2014 1120 Schedule M. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160126 | Booe, Amanda | Senior Manager-Tax | $ 500 | 5.3 | $ 2,650.00 | Perform research related to C. Ivins' (EFH) questions related to the 2014 TBBS workbook OCA adjustment for debt while simultaneously drafting a response email with detailed answers. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160126 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Conference call with K. Ashby (EFH), W. Li (EFH), M. Nesta (KPMG) to discuss EFH intercompany tax receivable writeoff issues. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160126 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Communicate via email with K. Ashby (EFH) regarding tax provision calculations relating to EFH intercompany tax receivable writeoff. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160126 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Conference call to discuss tax technical and tax accounting treatment of intercompany payable/receivable write-offs that are being made pursuant to the December 2015 Settlement agreement with K. Ashby, M. Horn (EFH); C. Crockett, S. Lyons (both KPMG), and A. Sexton (Kirkland & Ellis). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160126 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Conference call to discuss tax technical and tax accounting treatment of intercompany payable/receivable write-offs that are being made pursuant to the December 2015 Settlement agreement with K. Ashby, M. Horn (EFH); C. Crockett, S. Lyons (both KPMG), and A. Sexton (Kirkland & Ellis). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160127 | Booe, Amanda | Senior Manager-Tax | $ 500 | 0.5 | $ 250.00 | Follow-up with S. Lyons (KPMG) regarding creating a 2015 TBBS for Debt.as well as source files needed to begin updating and EFH contacts to obtain files. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160127 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.4 | $ 1,200.00 | Prepare the EFH 2015 TBBS for Debt by simultaneously rolling forward the 2014 file, changing all headings, updating source document files, and incorporating links to where the source documents were located on the local drive. |

**Exhibit A32**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Tax Accounting Support (Restructuring) | 20160127 | Booe, Amanda | Senior Manager- Tax | $ 500 | 4.5 | $ 2,250.00 | Incorporate EFH TransID level detail to TGMT RTP calculation to add detail by BU and TransID. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160128 | Booe, Amanda | Senior Manager- Tax | $ 500 | 0.5 | $ 250.00 | Meeting with A. Booe (KPMG), C. Ivins and E. O'Brien (both EFH) regarding review of a response letter to the IRS on an IDR. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160128 | Booe, Amanda | Senior Manager- Tax | $ 500 | 0.5 | $ 250.00 | Incorporate check figures between the EFH D-1 2015 Book Balance of Deferred Accts and B-1 2015 Balance Sheet to ensure that the supporting schedules being used tie to each other |
| 11646566 | Tax Accounting Support (Restructuring) | 20160128 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.0 | $ 500.00 | Reviewed the draft response while simultaneously updating some wording in the IRS IDR-004 response written by C. Ivins (EFH). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160128 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.3 | $ 1,150.00 | Created an E-1 state rate schedule for the EFH 2015 TBBS Debt workbook (started on 1-27-16) based on the 2015 TGMT calculation. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160128 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.5 | $ 1,250.00 | Rolled forward tax basis for each TransID based on the 2015 provision file in the EFH 2015 TBBS Debt Workbook (started on 1-27-16). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160128 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.9 | $ 517.50 | Discussion regarding tax accounting effects of the December 2015 settlement agreement with S. Lyons (KPMG), R. Favor, J. Hickl (Deloitte Tax Audit team), K. Ashby and M. Horn (both EFH). |
| 11646566 | Tax Accounting Support (Restructuring) | 20160128 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Discussion with S. Lyons (KPMG), K. Ashby and M. Horn (both EFH) related to the tax accounting treatments of the December 2015 Settlement agreements that were booked in the Q4 financials. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160128 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.9 | $ 1,667.50 | Analyze EFIH tax package to determine why a tax expense exists when EFIH has a 100% valuation allowance at Q4. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160129 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.0 | $ 500.00 | Generated final review notes on the review notes tab of the EFH 2015 TBBS Debt Workbook (started on 1-27-16) on the variances between calculated DTA/(DTL) and recorded 2014 DTA/(DTL) that need to be addressed in management review. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160129 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.0 | $ 1,000.00 | Reclassed the EFH Elim BU variances on the A-1 summary tab on the 2015 TBBS for Debt (started on 1-27-16) to the correct registrant Elim BU (variances at the BU level related to elims have been reclassed to registrant Elim BUs to better align where true BU variances are). |

Exhibit A32
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Tax Accounting Support (Restructuring) | 20160129 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.3 | $ 1,150.00 | Incorporate check figures on the A-1 summary tab of the EFH 2015 TBBS Debt Workbook (started on 1-27-16) to the supporting schedules to ensure that all numbers were properly pulled in the from B-1 2015 Balance Sheet, D-1 2015 Book Balance of Deferred Accts, D-2 2015 RTP Adj, and E-1 2015 state rates by TransID & BU tabs. |
| 11646566 | Tax Accounting Support (Restructuring) | 20160129 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participate in conference call to discuss the tax results included in the four EFH registrants after the post-close journal entries were considered with S. Lyons (KPMG), C. Howard, K. Ashby, M. Horn, M. Oltmanns, W. Li, S. Lee, T. Nutt, and C. Dobry (all EFH). |
| 02465668 | Tax Accounting Support (Restructuring) | 20160201 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.0 | $ 500.00 | Updated 2015 Tax Basis Balance Sheet (TBBS) Debt Workbook (started on 1-27-16) sdded supporting schedules for J-2 CODI and K-2 Gain on Extension, simultaneously updating Tax Basis adjustments on summary tabs. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160201 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.0 | $ 500.00 | Meeting with S Lee (EFH Tax) about reviewing/adding rollforward schedules into 2015 TBBS for Fixed Assets. . |
| 02465668 | Tax Accounting Support (Restructuring) | 20160201 | Booe, Amanda | Senior Manager- Tax | $ 500 | 3.5 | $ 1,750.00 | Updated 2015 TBBS for Fixed Assets to be consistent with 2014 TBBS, so it would be easier for the auditors to follow. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160201 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.5 | $ 1,437.50 | Met with M. Oltmanns, J. Day (EFH) and T. Rather (outside consultant) to prepare the year end tax packages for the multiple EFH Registrants that will be delivered to Deloitte for their review. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160202 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.0 | $ 1,000.00 | Call with C Garcia (EFH) regarding how EFH TransIDs are mapped to determine how to update tax return mapping descriptions in the Playbook. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160202 | Booe, Amanda | Senior Manager- Tax | $ 500 | 3.6 | $ 1,800.00 | Create workbook inclusive of necessary support for KPMG (A Klein) to facilitate analysis of TransIDs mapping to 2014 tax return. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160203 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.0 | $ 500.00 | Met with A Klein (KPMG) to discuss the M-3 Analysis 2014 workbook, next steps |
| 02465668 | Tax Accounting Support (Restructuring) | 20160203 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.5 | $ 1,250.00 | Per K Ashby's (EFH Sr. Tax Director) request, updated the Summary Schedule of the 11 2014 Deferred Tax Reconciliation workbooks (finalized on 1-8-16) to include recent changes made by the tax managers for Fixed Assets and Attributes. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160203 | Booe, Amanda | Senior Manager- Tax | $ 500 | 3.4 | $ 1,700.00 | Updated Deferred Amounts on the A-1 summary schedules of the 2015 TBBS for Fixed Assets (started on 2-1-16). |

Exhibit A32
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Tax Accounting Support (Restructuring) | 20160203 | Klein, Allie | Associate - Tax | $ 200 | 1.0 | $ 200.00 | Met with A Booe (KPMG) to discuss the M-3 Analysis 2014 workbook, next steps |
| 02465668 | Tax Accounting Support (Restructuring) | 20160203 | Klein, Allie | Associate - Tax | $ 200 | 1.0 | $ 200.00 | Creating excel tab, "8916A Analysis" in order to map, tie out 8916A amounts for EFH 2014. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160203 | Klein, Allie | Associate - Tax | $ 200 | 1.4 | $ 280.00 | Creating excel tab, "M-3 Analysis" in order to map, tie out M-3 adjustments for EFH 2014 |
| 02465668 | Tax Accounting Support (Restructuring) | 20160203 | Klein, Allie | Associate - Tax | $ 200 | 2.5 | $ 500.00 | Tie out EFH M-3 Analysis accounts specifically to Interest Expense account. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160203 | Klein, Allie | Associate - Tax | $ 200 | 3.5 | $ 700.00 | In order to create the M-3 Analysis, perform mapping EFH 2014 TransID's of M-3 and 8916A adjustments simultaneously populating spreadsheet. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160204 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.8 | $ 900.00 | Per S Lyons (KPMG)'s request, analyzed difference's between the deferred balances in Hyperion by BU and the deferred balances on the balance sheet by BU for registrant EFCH for both 2014 & 2015. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160204 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.1 | $ 1,050.00 | Updated the 2015 TBBS Debt Workbook (started on 1-27-16) for H-2 Debt Discount and L-2 PIK to included supporting schedules, updated Tax Basis adjustments on summary tabs. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160204 | Booe, Amanda | Senior Manager- Tax | $ 500 | 3.9 | $ 1,950.00 | Performed completeness check of the playbook (required audit control) to ensure that all current TransIDs are reflected (40+ TransIDs evaluated). |
| 02465668 | Tax Accounting Support (Restructuring) | 20160204 | Klein, Allie | Associate - Tax | $ 200 | 1.5 | $ 300.00 | Perform tie out of temporary differences from EFH Schedule M-3 2014 Analysis: State & Local income tax expense, State & Local deferred income tax expense. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160204 | Klein, Allie | Associate - Tax | $ 200 | 1.5 | $ 300.00 | Perform tie out of permanent adjustments from EFH 2014 8916A Analysis: Meals & Entertainment, Depletion, Corporate owned life insurance premiums, Other Items, and Total COGS. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160204 | Klein, Allie | Associate - Tax | $ 200 | 2.0 | $ 400.00 | Revise EFH 2014 Playbook to include formulas to sum adjustments in 8916A Analysis |
| 02465668 | Tax Accounting Support (Restructuring) | 20160204 | Klein, Allie | Associate - Tax | $ 200 | 3.0 | $ 600.00 | Continuing from 02/03/2016 working inside EFH M-3 Analysis in order to map, tie out Interest Expense & Interest Income accounts. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160205 | Klein, Allie | Associate - Tax | $ 200 | 1.7 | $ 340.00 | Perform tie out of Statement 27 with Part III M-3 EFH 2014 entry in playbook |

**Exhibit A32**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Tax Accounting Support (Restructuring) | 20160205 | Klein, Allie | Associate - Tax | $ 200 | 1.8 | $ 360.00 | Reviewing TransID's for entries in Index and CONSOL BY Business Unit (BU) 2014 that differ from 1120 Statements, EFH 2014 |
| 02465668 | Tax Accounting Support (Restructuring) | 20160205 | Klein, Allie | Associate - Tax | $ 200 | 2.0 | $ 400.00 | Continuing from 02/04/16, tying out temporary differences from EFH Schedule M-3 2014 Analysis: State & Local income tax expense and State & Local deferred income tax expense. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160205 | Klein, Allie | Associate - Tax | $ 200 | 2.0 | $ 400.00 | Perform tie out of entries to line 8 Interest Expense inside Part III M-3 EFH 2014 for temporary differences |
| 02465668 | Tax Accounting Support (Restructuring) | 20160205 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participate in conference call with C. Howard, K. Ashby, M. Horn (EFH) and T. Rather (outside consultant) to discuss the tax department's methodology for their internal control around assessing the risk of material misstatement in their deferred tax liability reconciliation process |
| 02465668 | Tax Accounting Support (Restructuring) | 20160208 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.0 | $ 1,000.00 | Updated the 2015 TBBS Fixed Asset Workbook (started 2-1-16) to include a BU Key as well as registrant level detail to A-1 Summary tab to show how the total variance was spread across registrants. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160208 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.3 | $ 1,150.00 | Updated the 2015 TBBS Debt Workbook (started on 1-27-16) with supporting schedules for I-2 Debt Issuance inclusive of updating Tax Basis adjustments on summary tabs. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160208 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.8 | $ 1,900.00 | Created a B-0 "Change in Book Basis" tab in the 2015 TBBS Fixed Asset Workbook (started 2-1-16) that compared 2014 ending book basis to 2015 ending book basis and came up with a change in accounts. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160208 | Klein, Allie | Associate - Tax | $ 200 | 1.5 | $ 300.00 | Completed tying out of balances for EFH 2014 Permanent differences for M-3 Part III to balance with form 1120. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160208 | Klein, Allie | Associate - Tax | $ 200 | 2.0 | $ 400.00 | Resolved tie out for EFH 2014 M-3 Part III, line 24 balances |
| 02465668 | Tax Accounting Support (Restructuring) | 20160208 | Klein, Allie | Associate - Tax | $ 200 | 2.0 | $ 400.00 | EFH 2014 M-3 Part II Line 17-- updating TransID entries to balance costs of goods sold in playbook-- continued |
| 02465668 | Tax Accounting Support (Restructuring) | 20160208 | Klein, Allie | Associate - Tax | $ 200 | 2.0 | $ 400.00 | EFH 2014 8916A Lines 2j, 2l, 2n-- updating TransID entries for depreciation, amortization and 263a costs to balance for Sch. M-3 form 1120 |
| 02465668 | Tax Accounting Support (Restructuring) | 20160209 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.2 | $ 600.00 | Updated the 2015 TBBS Fixed Asset workbook (started 2-1-16) by including breakouts on the B-0 and C-0 tabs to show changes related to assets capitalized/depreciated in BNA Tax Software vs. Assets that were manually depreciated/amortized in excel schedules. |

**Exhibit A32**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Tax Accounting Support (Restructuring) | 20160209 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.5 | $ 750.00 | Updated the 2015 TBBS Attributes Workbook by adding a BU Key as well as registrant level detail to A-1 Summary tab and all supporting tabs (NOL (net operation loss), charitable contributes, TGMT, AMT, & R&D (research & development) to show how the total variance was spread across registrants. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160209 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.1 | $ 1,550.00 | Created a C-0 "Change in Tax Basis" tab in the 2015 TBBS Fixed Asset Workbook (started 2-1-16) that compared 2014 ending tax basis to 2015 ending tax basis and came up with a change in accounts. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160209 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.5 | $ 1,750.00 | Prepared a deferred analysis on OPEB-Pension for inclusion in the 2015 Benefits TBBS |
| 02465668 | Tax Accounting Support (Restructuring) | 20160209 | Klein, Allie | Associate - Tax | $ 200 | 1.5 | $ 300.00 | EFH 2014, continuing from 2/8/16 entry, updating TransID entries to balance cost of goods sold in playbook-- continued. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160209 | Klein, Allie | Associate - Tax | $ 200 | 2.5 | $ 500.00 | EFH 2014, continuing from 2/8/16 entry, updating TransID entries for depreciation, amortization and 263a costs to balance Sch M-3 form 1120. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160209 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Met with T. Rather (external consultant) to provide guidance relating to the Controls - Year End Narrative that she is drafting for EFH. Provided review comments on content. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160210 | Booe, Amanda | Senior Manager-Tax | $ 500 | 0.7 | $ 350.00 | Meeting with K Ashby (EFH Sr. Tax Director) and S Lee (EFH Tax Manager) to discuss the status of the 2015 TBBS Fixed Assets as of 2/10/16. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160210 | Booe, Amanda | Senior Manager-Tax | $ 500 | 0.9 | $ 450.00 | After meeting with K Ashby (EFH) regarding 2015 TBBS for Fixed Assets, performed analysis regarding status FIN48 adjustment to deferred, taking needed steps to resolve. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160210 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.0 | $ 500.00 | Per K Ashby's requested, added tab B-0.2 "Change in 10K support" into the 2015 TBBS for Fixed Assets (started on 2-1-16) to show proof that the book balances related to PPE on the 10-K were included in book basis analysis. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160210 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.5 | $ 750.00 | Analyzed all formulas in 2015 TBBS workbook for Fixed Assets (started 2-1-16) for manually entered numbers (1.0) Had a meeting with S Lee (EFH Tax) regarding findings and next steps. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160210 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.9 | $ 1,950.00 | Performed analysis regarding the variance in the 2015 TBBS for Fixed Assets between calculated DTA/DTL and actual DTA/DTL reported in Hyperion to determine next steps |
| 02465668 | Tax Accounting Support (Restructuring) | 20160210 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.6 | $ 1,495.00 | Reviewed the final results of the EFH 2015 deferred tax reconciliation focusing on specific categories of debt, commodities, and fixed assets. |

Exhibit A32
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Tax Accounting Support (Restructuring) | 20160210 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.4 | $ 1,955.00 | Reviewed a variance in the Comp & Benefits deferred tax liability reconciliation related to deferred comp/stock options book-tax differences, noting results of the review for communication to K. Ashby (EFH) |
| 02465668 | Tax Accounting Support (Restructuring) | 20160211 | Booe, Amanda | Senior Manager- Tax | $ 500 | 0.5 | $ 250.00 | Follow-up with S Lyons (KPMG) regarding the DCIP-Stock Comp tab of the 2014 TBBS for Benefits. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160211 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.0 | $ 500.00 | Meeting with C. Howard (EFH SVP & General Tax Counsel) related to findings in the 2015 TBBS schedules created for Debt, Benefits (only OPEB-Pension & DCIP-Stock Comp tabs), Fixed Assets (included Fixed Assets & Nuclear Decomm), and Attributes.    Meeting also included S. Lyons (KPMG), T Rather (Contractor), K. Ashby (EFH Sr. Tax Director), S. Lee (EFH Tax), W. Li (EFH Tax), and M. Oltmanns (EFH Tax Mgr) |
| 02465668 | Tax Accounting Support (Restructuring) | 20160211 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.8 | $ 900.00 | In the 2015 Benefits TBBS, prepared a deferred analysis on DCIP-Stock Compensation per call with S. Lyons (KPMG) |
| 02465668 | Tax Accounting Support (Restructuring) | 20160211 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.9 | $ 950.00 | Addressed comments from K Ashby (EFH Sr. Tax Director) regarding requested changes to the 2015 TBBS for Attributes. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160211 | Booe, Amanda | Senior Manager- Tax | $ 500 | 3.1 | $ 1,550.00 | Updated 2015 TBBS Fixed Asset workbook (started 2-1-16) inclusive of tiles, referencing, and check figures once numbers were finalized, for transition to the auditors. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160211 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participate in conference call with C. Howard, K. Ashby, M. Horn, M. Oltmanns, W. Li (EFH) to discuss the results of the 2015 deferred tax liability reconciliation. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160212 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.0 | $ 500.00 | Drafted email to M Oltmanns (EFH Tax Manager)about my findings from the Playbook analysis on 2-4-16.  Recommended which TransIDs I thought needed to be added to the Playbook to meet the audit control. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160212 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.5 | $ 750.00 | Prepared Reclass JE related to 2015 TBBS Meeting on 2-11-16. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160212 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.7 | $ 850.00 | Prepared Request for Adjustment JE related to 2015 TBBS Meeting on 2-11-16. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160212 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.8 | $ 1,400.00 | Per request of  K Ashby (EFH Sr. Tax Director), prepared needed Journal Entries (JE) related to the 2015 TBBS studies in advance of meeting with controller. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160215 | Booe, Amanda | Senior Manager- Tax | $ 500 | 0.5 | $ 250.00 | Addressed question for S Lee (EFH Tax Mgr) regarding support for meeting a SOX control that all TransIDs were evaluated in 2014 TBBS study. |

**Exhibit A32**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Tax Accounting Support (Restructuring) | 20160216 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.7 | $ 850.00 | Met with S Lee (EFH) about conducting training for their tax team (.5) . After the meeting, came up with the curriculum for the training (1.2) |
| 02465668 | Tax Accounting Support (Restructuring) | 20160216 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.8 | $ 900.00 | Began senior manager review of the 2014 M-3 Analysis workbook prepared by A Klein (KPMG) on 2-3-16 detailing which TransIDs were reported on which M-3 and Schedule 8916A line items on EFH's 2014 Form 1120. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160216 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Follow-up regarding reversing temporary differences schedule for the VA support with C. Crocket (KPMG). |
| 02465668 | Tax Accounting Support (Restructuring) | 20160216 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Discuss Valuation Allowance (VA) analysis for TCEH & EFCH with S. Lyons, C. Crockett (KPMG) and K. Ashby and M. Oltmanns (EFH) (specifically discussed the impacts after post-close entries made by Accounting on the DTL balances). |
| 02465668 | Tax Accounting Support (Restructuring) | 20160217 | Booe, Amanda | Senior Manager-Tax | $ 500 | 0.4 | $ 200.00 | In the "Workbook Referencing" section of the training requested by S. Lee (EFH) (started on 2-16-16), created a tab that describes how to use and download the Excel Cleaner Tool. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160217 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.0 | $ 500.00 | Updated the Fixed Asset write-off JE related to the 2015 TBBS studies (original JE created on 2-12-16) per S Lee's (EFH) request. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160217 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.0 | $ 500.00 | In the "Workbook Referencing" section of the training requested by S. Lee (EFH) (started on 2-16-16), added example Index and Review Notes tab to be used in all workbooks |
| 02465668 | Tax Accounting Support (Restructuring) | 20160217 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.0 | $ 1,000.00 | Researched applicable trainings available on KPMG's OneSource site as a starting point to build the tax workpaper training requested by S Lee (EFH) on 2-16-16 |
| 02465668 | Tax Accounting Support (Restructuring) | 20160217 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.9 | $ 1,950.00 | In the "Workbook Referencing" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created 3 tabs that described how to "Insert Hyperlinks", "Insert Objects", and "Insert Symbols" in excel.  On the Insert Objects tab, also described how to use the snipping tool. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160217 | Brannon, Andrew | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Perform research on the rules of the intra-period exception calculation for EFIH's Q4 tax provision review |
| 02465668 | Tax Accounting Support (Restructuring) | 20160217 | Brannon, Andrew | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Follow-up with C. Crockett and A. Corum (KPMG) on the intra-period allocation exception for EFIH's Q4 tax provision review |
| 02465668 | Tax Accounting Support (Restructuring) | 20160218 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.1 | $ 550.00 | In the "Workbook Referencing" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created a tab that shows how to print format a page in excel, use print titles, and add footnotes. Created an example that compared a formatted to unformatted tab. |

**Exhibit A32**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Tax Accounting Support (Restructuring) | 20160218 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.3 | $ 650.00 | In the "Workbook Referencing" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created a tab that described how to protect/share excel files on a local drive. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160218 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.3 | $ 1,150.00 | In the "Workbook Referencing" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created a tab that displayed what a well referenced excel tab looks like.  It included the following: a heading, referencing between calculation and source data, a key, important notes/assumptions, formula overrides were easy to see, and input cells were differentiated from formula cells. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160218 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.3 | $ 1,650.00 | In the "Formatting" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created two tabs that described how to use Conditional Formatting and remove duplicate values |
| 02465668 | Tax Accounting Support (Restructuring) | 20160218 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Participate in conference call related to EFH's accounting treatment of the La Frontera acquisition.  Attendees:  R. Real, C. Dobry, and K. Ashby (EFH). |
| 02465668 | Tax Accounting Support (Restructuring) | 20160219 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.0 | $ 500.00 | Addressed questions from T Rather (contractor) about issues she found in the EFH 2015 Debt and Fixed Asset workbooks |
| 02465668 | Tax Accounting Support (Restructuring) | 20160219 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.2 | $ 600.00 | In the "Formatting" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created two tabs on how to use Format Painter, the transpose function of Paste Special, and Find/Replace. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160219 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.8 | $ 900.00 | In the "Formatting" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created a tab with an example on how to use Text to Columns |
| 02465668 | Tax Accounting Support (Restructuring) | 20160219 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.0 | $ 1,500.00 | In the "Formatting" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created two tabs on how to use the drop down feature of data validation and another tab to describe the other features of data validation. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160222 | Booe, Amanda | Senior Manager-Tax | $ 500 | 0.7 | $ 350.00 | In the "Functions" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created a tab on how to use Goal Seek |
| 02465668 | Tax Accounting Support (Restructuring) | 20160222 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.1 | $ 550.00 | In the "Database Theory" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created two tabs that describe how to use the Match and Index Functions |
| 02465668 | Tax Accounting Support (Restructuring) | 20160222 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.5 | $ 750.00 | In the "Functions" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created a tab on how to use the Indirect Function |

**Exhibit A32**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Tax Accounting Support (Restructuring) | 20160222 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.5 | $ 750.00 | In the "Functions" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created a tab on how to create Nested If Statements |
| 02465668 | Tax Accounting Support (Restructuring) | 20160222 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.0 | $ 1,500.00 | In the "Functions" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created an example that showed how to use basic functions like SumIf and countif. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160223 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.0 | $ 500.00 | In the "Database Theory" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created a tab that describes how to use the VlookupMatch Function. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160223 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.9 | $ 1,450.00 | In the "Database Theory" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created a tab that describes how to use the IndexMatch and IndexMatchMatch Functions. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160223 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.9 | $ 1,950.00 | In the "Database Theory" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), created a tab that describes how to use the Vlookup Function. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160224 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.1 | $ 550.00 | In the "Database Theory" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), added a tab that explains when to use each type of the lookup functions described in the Database Theory section |
| 02465668 | Tax Accounting Support (Restructuring) | 20160224 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Communication with C. Howard (EFH) to discuss the topics for the upcoming meeting with KPMG Advisory's meeting around systems and data issues associated with the EFH restructuring. |
| 02465668 | Tax Accounting Support (Restructuring) | 20160225 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.5 | $ 750.00 | In the "Quick References" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), added the Online Resources used to create the tax workpaper training |
| 02465668 | Tax Accounting Support (Restructuring) | 20160225 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.0 | $ 1,500.00 | In the "Quick References" section of the tax workpaper training requested by S. Lee (EFH) (started on 2-16-16), added frequently used Shortcuts |
| 02465668 | Tax Accounting Support (Restructuring) | 20160226 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.0 | $ 1,500.00 | For the tax workpaper training (started on 2-16-16), added formatting to the first 15/45 tabs and made them printable for presentation handouts |
| 02465668 | Tax Accounting Support (Restructuring) | 20160229 | Booe, Amanda | Senior Manager-Tax | $ 500 | 2.3 | $ 1,150.00 | For the tax workpaper training (started on 2-16-16), added formatting to the next 15/45 tabs (45 done in total) and made them printable for presentation handouts |
| 02465668 | Tax Accounting Support (Restructuring) | 20160229 | Booe, Amanda | Senior Manager-Tax | $ 500 | 3.0 | $ 1,500.00 | For the tax workpaper training (started on 2-16-16), added formatting to the next 15/45 tabs (30 done in total) and made them printable for presentation handouts |
| 03201603 | Tax Accounting Support (Restructuring) | 20160301 | Booe, Amanda | Senior Manager-Tax | $ 500 | 1.7 | $ 850.00 | For the EFH Tax training (focusing on Excel efficiencies) (started on 2-16-16), added hyperlinks between tabs for easy referencing and maneuverability during presentation |

**Exhibit A32**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Tax Accounting Support (Restructuring) | 20160301 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.3 | $ 1,150.00 | Performed final review of the EFH Tax training presentation (focusing on Excel efficiencies) (started on 2-16-16), focusing on content |
| 03201603 | Tax Accounting Support (Restructuring) | 20160301 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.3 | $ 1,322.50 | Prepare for fresh start accounting discussion with K. Ashby (EFH) by reviewing fresh start accounting rules related to deferred tax accounts |
| 03201603 | Tax Accounting Support (Restructuring) | 20160301 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.7 | 402.50 | Discuss year end feedback with M. Horn (EFH) related to process improvements going forward |
| 03201603 | Tax Accounting Support (Restructuring) | 20160301 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | 287.50 | Discuss plan for emergence and fresh start accounting as it relates to tax accounting with K. Ashby (EFH) |
| 03201603 | Tax Accounting Support (Restructuring) | 20160301 | Lyons, Stacy L | Partner - Tax | $ 575 | 4.0 | 2,300.00 | Determine tasks that EFH tax department will need to complete in 2016 as requested by C. Howard (EFH), simultaneously documenting those tasks |
| 03201603 | Tax Accounting Support (Restructuring) | 20160316 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.0 | $ 1,000.00 | Attended "F&A Training: Fresh Start Accounting ASC852 by Deloitte" at EFH per request of M. Oltmanns (EFH) |
| 03201603 | Tax Accounting Support (Restructuring) | 20160316 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.5 | 750.00 | Meeting with S Lee (EFH) to set date for EFH training and discuss content |
| 03201603 | Tax Accounting Support (Restructuring) | 20160318 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.1 | 1,207.50 | Meet with M. Oltmanns and M. Horn (EFH) to discuss year end close process strengths and weaknesses |
| 03201603 | Tax Accounting Support (Restructuring) | 20160318 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.4 | 1,380.00 | Discuss Q1 2016 forecast and tax accounting processes with M. Oltmanns (EFH) |
| 03201603 | Tax Accounting Support (Restructuring) | 20160321 | Booe, Amanda | Senior Manager- Tax | $ 500 | 4.0 | $ 2,000.00 | Participate in EFH tax team building exercise with M. Horn, B. Bloom, K. Ashby, W. Li, J. Day, S. Lee, M. Oltmanns, C. Ivins, C. Breedlove, S. Carter (all EFH), T. Rather (outside consultant), S. Lyons, A. Booe (KPMG) |
| 03201603 | Tax Accounting Support (Restructuring) | 20160321 | Lyons, Stacy L | Partner - Tax | $ 575 | 4.0 | 2,300.00 | Participate in EFH tax team building exercise with M. Horn, B. Bloom, K. Ashby, W. Li, J. Day, S. Lee, M. Oltmanns, C. Ivins, C. Breedlove, S. Carter (all EFH), T. Rather (outside consultant), S. Lyons, A. Booe (KPMG) |
| 03201603 | Tax Accounting Support (Restructuring) | 20160322 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | 690.00 | Meet with C. Howard, T. Rather, K. Ashby, and M. Horn (EFH) for a year-end debrief meeting relating to EFH tax processes, go forward |
| 03201603 | Tax Accounting Support (Restructuring) | 20160322 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.8 | 1,035.00 | Prepare for year-end debrief meeting by preparing ideas around strengths and weaknesses and possible process improvements |

**Exhibit A32**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Tax Accounting Support (Restructuring) | 20160323 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Participate in Q1 2016 Events & Transaction meeting with EFH tax leadership (C. Howard, K. Ashby, M. Horn, B. Bloom, M. Oltmanns, S. Lee, W. Li) to discuss significant transactions occurring at EFH from January - March to determine the implications to the Q1 tax provision. |
| 03201603 | Tax Accounting Support (Restructuring) | 20160324 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Participate in conference call with W. Li (EFH), and K. Ashby (EFH) to discuss whether there should be a valuation allowance on EFH's Texas Gross Margin Tax deferred tax asset. |
| 03201603 | Tax Accounting Support (Restructuring) | 20160324 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.2 | $ 690.00 | Participate in Q1 2016 Tax Controversy meeting with EFH tax (C. Howard, M. Horn, K. Ashby, M. Oltmanns, C. Ivins, S. Lee) to discuss changes to FIN 48 (uncertain tax positions) during Q1. |
| 03201603 | Tax Accounting Support (Restructuring) | 20160324 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.3 | $ 1,322.50 | Discuss EFH's Texas Gross Margin Tax deferred tax asset and whether a valuation allowance is applicable with K. Ashby and W. Li (EFH) |
| 03201603 | Tax Accounting Support (Restructuring) | 20160328 | Booe, Amanda | Senior Manager- Tax | $ 500 | 3.0 | $ 1,500.00 | Prepared document on behalf of EFH for EFH Tax training (focusing on Excel efficiencies) to qualify training for CPE credit for EFH professionals |
| 03201603 | Tax Accounting Support (Restructuring) | 20160329 | Booe, Amanda | Senior Manager- Tax | $ 500 | 1.0 | $ 500.00 | Completed document on behalf of EFH for EFH Tax training (focusing on Excel efficiencies) to qualify training for CPE credit for EFH professionals |
| 03201603 | Tax Accounting Support (Restructuring) | 20160331 | Booe, Amanda | Senior Manager- Tax | $ 500 | 2.5 | $ 1,250.00 | Conducted EFH Tax Training (focusing on Excel efficiencies) for 20 people in the EFH tax department |
| 03201603 | Tax Accounting Support (Restructuring) | 20160331 | Booe, Amanda | Senior Manager- Tax | $ 500 | 3.5 | $ 1,750.00 | Finalized material (2.0) and performed set-up for EFH Tax Training (focusing on Excel efficiencies) at EFH (1.5) |
| 03201603 | Tax Accounting Support (Restructuring) | 20160331 | Lyons, Stacy L | Partner - Tax | $ 575 | 3.5 | $ 2,012.50 | Attend "Creating Excel Workpapers: Tips & Tricks" with EFH tax department to learn about and discuss how to improve EFH's tax workpapers to be more effective and efficient.  Presenter - A. Booe (KPMG). |
| 44465668 | Tax Accounting Support (Restructuring) | 20160405 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Meeting to discuss 12/31/15 pro forma tax inputs with KPMG Advisory team and EFH tax. EFH  (K. Ashby and S. Lee).   KPMG (S. Lyons,  B. Lancy and P. Kapsner) |
| 44465668 | Tax Accounting Support (Restructuring) | 20160405 | Lyons, Stacy L | Partner - Tax | $ 575 | 1.0 | $ 575.00 | Discuss post-emergence structure with B. Bloom (EFH) |
| 44465668 | Tax Accounting Support (Restructuring) | 20160405 | Lyons, Stacy L | Partner - Tax | $ 575 | 2.2 | $ 1,265.00 | Discuss the pro forma tax inputs methodology with S. Lee (EFH) after the meeting with KPMG Advisory. (specifically discussed approach to calculated deferred tax assets). |
| 44465668 | Tax Accounting Support (Restructuring) | 20160420 | Lyons, Stacy L | Partner - Tax | $ 575 | 0.6 | $ 345.00 | Prepare for discussion re: tax accounting goals for effectiveness in 2016 with C. Howard (EFH) by reviewing year end tax provision notes and results |

**Exhibit A32**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 44465668 | Tax Accounting Support (Restructuring) | 20160425 | Booe, Amanda | Senior Manager-Tax | $ | 500 | 0.8 | $ | 400.00 | Draft email to M. Oltmann's (EFH) regarding make-up training for those that missed the 3-31-16 training |
| 44465668 | Tax Accounting Support (Restructuring) | 20160426 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.0 | | 575.00 | Participate in conference call with B. Bloom, C. Howard, and D. Wheat (KPMG) re: KPMG providing services pursuant to auditing the Tax Reimbursement agreement calculations going forward. |
| 44465668 | Tax Accounting Support (Restructuring) | 20160427 | Booe, Amanda | Senior Manager-Tax | $ | 500 | 0.5 | $ | 250.00 | Additional communication via email with M. Oltmann's (EFH) regarding make-up training for those that missed the 3-31-16 training |
| 44465668 | Tax Accounting Support (Restructuring) | 20160427 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.6 | | 920.00 | Discuss tax accounting goals for effectiveness in 2016 with C. Howard (EFH) |
| 44465668 | Tax Accounting Support (Restructuring) | 20160427 | Lyons, Stacy L | Partner - Tax | $ | 575 | 0.4 | | 230.00 | Prepare for tax accounting/fresh start accounting project as requested by C. Howard (EFH).  Requested fresh start accounting work plan from M. Nesta. |
| 44465668 | Tax Accounting Support (Restructuring) | 20160427 | Lyons, Stacy L | Partner - Tax | $ | 575 | 1.8 | | 1,035.00 | Discussed tax accounting goals for effectiveness in 2016 with M. Horn after meeting with C. Howard |
| 44465668 | Tax Accounting Support (Restructuring) | 20160429 | Booe, Amanda | Senior Manager-Tax | $ | 500 | 1.0 | | 500.00 | Met with S. Maness (EFH) to arrange CPE credit for EFH professionals who will attend makeup tax training provided by KPMG. |
| | | **Total** | | | | | **406.3** | **$** | **198,178.80** | |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160104 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.1 | $ 302.50 | Prepared list of observations pertaining to pro forma financial statements and footnotes for EFH successor entity to determine potential impact to Reorganized TCEH pro forma financial statements. |
| 11646566 | Fresh Start | 20160104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss pro forma guidance and rulings published by the SEC listing potential adjustments needed in the EFH pro forma workbook related to dividends and income tax expense/benefit with J. Jandera (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed ASC 852 Qualification pro forma table focusing on senior updates as of 12/23. |
| 11646566 | Fresh Start | 20160104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss potential changes to the inventory valuation adjustment found in the EFH pro forma workbook and additional updates to be made in the pro forma footnotes with B. Berryman (KPMG), J. Jandera (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss potential changes to the inventory valuation adjustment found in the EFH pro forma workbook and additional updates to be made in the pro forma footnotes with B. Berryman (KPMG), J. Jandera (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed Reorganization Value pro forma table for Senior updates as of 12/23. |
| 11646566 | Fresh Start | 20160104 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss current project status and review action items related to EFH pro forma adjustments and fresh start valuation assumptions with B. Lancy (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG) and J. Jandera (KPMG). |
| 11646566 | Fresh Start | 20160104 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Documented list of disclosure requirements stated in the KPMG SEC Financial Statement Requirements for Business Combinations guidebook to review pro forma disclosure requirements and to determine disclosures to be included in TCEH pro forma financials. |
| 11646566 | Fresh Start | 20160104 | Bozon, Brianna | Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Reviewed KPMG SEC Financial Statement Requirements for Business Combinations guidebook to review pro forma disclosure requirements and to concurrently determine disclosures to be included in TCEH pro forma financials. |
| 11646566 | Fresh Start | 20160104 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss director comments on first draft of the Reorganized TCEH pro forma document request list needed for a December 31, 2015 update including B. Lancy and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160104 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss pro forma guidance and rulings published by the SEC listing potential adjustments needed in the EFH pro forma workbook related to dividends and income tax expense/benefit with J. Jandera (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160104 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Reviewed the current status of the accounting policy presentation focusing on listed policy items to be presented to EFH management. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160104 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting to discuss potential changes to the inventory valuation adjustment found in the EFH pro forma workbook and additional updates to be made in the pro forma footnotes with B. Berryman (KPMG), J. Jandera (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160104 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting to discuss current project status and review action items related to EFH pro forma adjustments and fresh start valuation assumptions with B. Lancy (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG) and J. Jandera (KPMG). |
| 11646566 | Fresh Start | 20160104 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Continued to review technical pro forma guidance outlining the necessary pro forma adjustments required when filing pro forma financials with the SEC factoring EFH specifics |
| 11646566 | Fresh Start | 20160104 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Created a formal request list of documents needed from EFH for creating pro forma adjustments related to a publicly disclosed acquisition as of 12/31/15. |
| 11646566 | Fresh Start | 20160104 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Updated the formal request list (including description, source documentation and EFH contact) to be sent out to EFH management for items to be updated in the pro forma workbook with 12/31/15 balances and activity. |
| 11646566 | Fresh Start | 20160104 | Fritsche, Philip | Associate - Advisory | $ | 190 | 2.6 | $ | 494.00 | Continued documenting a list of the required pro forma adjustments, simultaneously marking adjustments as complete or incomplete based on the adjustment's current status in the EFH pro forma workbook. |
| 11646566 | Fresh Start | 20160104 | Jandera, Judy | Director - Advisory | $ | 500 | 0.3 | | 150.00 | Director review of prepared by client (PBC) request listing in preparation for the 12/31/2015 EFH pro forma update |
| 11646566 | Fresh Start | 20160104 | Jandera, Judy | Director - Advisory | $ | 500 | 0.4 | | 200.00 | Meeting to discuss pro forma guidance and rulings published by the SEC listing potential adjustments needed in the EFH pro forma workbook related to dividends and income tax expense/benefit with J. Jandera (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160104 | Jandera, Judy | Director - Advisory | $ | 500 | 0.5 | | 250.00 | Meeting to discuss action items pertaining to forward-looking workstreams including accounting integration, pro forma financial statement updates, and Fresh Start accounting with M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 11646566 | Fresh Start | 20160104 | Jandera, Judy | Director - Advisory | $ | 500 | 0.5 | | 250.00 | Meeting to discuss potential changes to the inventory valuation adjustment found in the EFH pro forma workbook and additional updates to be made in the pro forma footnotes with B. Berryman (KPMG), J. Jandera (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160104 | Jandera, Judy | Director - Advisory | $ | 500 | 0.8 | | 400.00 | Meeting to discuss current project status and review action items related to EFH pro forma adjustments and fresh start valuation assumptions with B. Lancy (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG) and J. Jandera (KPMG). |
| 11646566 | Fresh Start | 20160104 | Jandera, Judy | Director - Advisory | $ | 500 | 0.8 | | 400.00 | Prepare summary of in-process activities as of 1/4/16 including pro forma work and accounting policies work to report to EFH management |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160104 | Jandera, Judy | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Performed director review of EFH pro forma financials against disclosure checklist to ensure completeness of disclosures. |
| 11646566 | Fresh Start | 20160104 | Jandera, Judy | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Performed director review of disclosure checklist against S-1 pro forma financials |
| 11646566 | Fresh Start | 20160104 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss director comments on first draft of the Reorganized TCEH pro forma document request list needed for a December 31, 2015 update including B. Lancy and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160104 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss action items pertaining to forward-looking workstreams including accounting integration, pro forma financial statement updates, and Fresh Start accounting with M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 11646566 | Fresh Start | 20160104 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss current project status and review action items related to EFH pro forma adjustments and fresh start valuation assumptions with B. Lancy (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG) and J. Jandera (KPMG). |
| 11646566 | Fresh Start | 20160104 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed list of in-process workstream tasks aggregated by Fresh Start team to be used as list of action items for week of 1/4/16. |
| 11646566 | Fresh Start | 20160104 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Researched guidance and applicable examples of pro forma adjustments related to transaction fees for both emergence from bankruptcy and close of publicly-announced acquisition for pertinence to EFH scenario. |
| 11646566 | Fresh Start | 20160104 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Performed director review of added EFH pro forma reconciliation disclosures pertaining to total reorganization value and ASC 852 qualifications testing, simultaneously noting comments. |
| 11646566 | Fresh Start | 20160104 | Lancy, Bradley | Director - Advisory | $ 500 | 2.5 | $ 1,250.00 | Performed initial director review of Reorganized TCEH pro forma document request list needed for a December 31, 2015 update excluding consideration for publicly announced acquisition. |
| 11646566 | Fresh Start | 20160104 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Meeting to discuss action items pertaining to forward-looking workstreams including accounting integration, pro forma financial statement updates, and Fresh Start accounting with M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 11646566 | Fresh Start | 20160104 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.2 | $ 732.00 | Partner review of accounting policy election summaries along with suggested next steps document. |
| 11646566 | Fresh Start | 20160105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.3 | $ 82.50 | Meeting to discuss inventory valuation methods related to pro forma adjustments with B. Berryman (KPMG) and B. Lancy (KPMG). |
| 11646566 | Fresh Start | 20160105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to discuss debt presentation in the pro forma financials to determine updates to be made to the EFH pro forma footnote disclosures with B. Berryman (KPMG) and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20160105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to discuss director review comments and further reconciling steps for the pro forma Reorganization Value and ASC 852 Qualifications tables with B. Lancy (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.5 | $ 137.50 | Meeting to discuss information requested of EFH management related to potential acquisitions for pro forma financial statement purposes with B. Berryman, B. Lancy, and P Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting to discuss market valuation techniques related to coal inventory for EFH pro forma adjustments with B. Berryman (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), and M. Bridgman (EFH). |
| 11646566 | Fresh Start | 20160105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting to discuss updates made to balance sheet approach documents and account reconciliations received from J. Jandera (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), and B. Berryman (KPMG). |
| 11646566 | Fresh Start | 20160105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting to recap discussion with EFH management related to inventory valuation components for pro forma adjustments, as well as to discuss next steps for determining the fair value of coal inventory with B. Berryman, J. Jandera, B. Lancy, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 1.3 | $ 357.50 | Prepared inventory valuation assumptions for confirmation by EFH management for potential pro forma adjustment. |
| 11646566 | Fresh Start | 20160105 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 2.9 | $ 797.50 | Meeting to update the pro forma Reorganization Value and ASC 852 Qualifications tables for director review comments and to reconcile line items included in each table to the corresponding line items in the 9/30/15 pro forma balance sheet with B. Berryman (KPMG) and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20160105 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss debt presentation in the pro forma financials to determine updates to be made to the EFH pro forma footnote disclosures with B. Berryman (KPMG) and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20160105 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss director review comments and further reconciling steps for the pro forma Reorganization Value and ASC 852 Qualifications tables with B. Lancy (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160105 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss updates made to balance sheet approach documents and account reconciliations received from EFH with J. Jandera (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), and B. Berryman (KPMG). |
| 11646566 | Fresh Start | 20160105 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss updates made to balance sheet approach documents and account reconciliations received from EFH with J. Jandera (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), and B. Berryman (KPMG). |
| 11646566 | Fresh Start | 20160105 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Meeting to update the pro forma Reorganization Value and ASC 852 Qualifications tables for director review comments and to reconcile line items included in each table to the corresponding line items in the 9/30/15 pro forma balance sheet with B. Berryman (KPMG) and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160105 | Bozon, Brianna | Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Continued to utilize KPMG SEC Financial Statement Requirements for Business Combinations guidebook focusing on pro forma disclosure requirements in order to determine disclosures to be included in TCEH pro forma financials. |
| 11646566 | Fresh Start | 20160105 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss director review comments and further reconciling steps for the pro forma Reorganization Value and ASC 852 Qualifications tables with B. Lancy (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160105 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss information requested of EFH management related to potential acquisitions for pro forma financial statement purposes with B. Berryman, B. Lancy, and P Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160105 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss market valuation techniques related to coal inventory for EFH pro forma adjustments with B. Berryman (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), and M. Bridgman (EFH). |
| 11646566 | Fresh Start | 20160105 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss updates made to balance sheet approach documents and account reconciliations received from EFH with J. Jandera (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), and B. Berryman (KPMG). |
| 11646566 | Fresh Start | 20160105 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to recap discussion with EFH management related to inventory valuation components for pro forma adjustments, as well as to discuss next steps for determining the fair value of coal inventory with B. Berryman, J. Jandera, B. Lancy, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160105 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | 342.00 | Updated the balance sheet approach files for business units aligning under Luminant Power to include account reconciliation data as well as account ownership information in preparation of fresh start valuation adjustments. |
| 11646566 | Fresh Start | 20160105 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated the balance sheet approach files for business units aligning under TXU to include account ownership information in preparation of fresh start valuation adjustments. |
| 11646566 | Fresh Start | 20160105 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Updated the balance sheet approach files for business units aligning under Luminant Energy to include account reconciliation data as well as account ownership information in preparation of fresh start valuation adjustments. |
| 11646566 | Fresh Start | 20160105 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | 250.00 | Director review of the revised prepared by EFH (PBC) list for S-1 pro forma update based on feedback provided in last review. |
| 11646566 | Fresh Start | 20160105 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | 300.00 | Meeting to discuss market valuation techniques related to coal inventory for EFH pro forma adjustments with B. Berryman (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), and M. Bridgman (EFH). |
| 11646566 | Fresh Start | 20160105 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | 300.00 | Meeting to discuss updates made to balance sheet approach documents and account reconciliations received from EFH with J. Jandera (KPMG), B. Bozon (KPMG), P. Fritsche (KPMG), and B. Berryman (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160105 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to recap discussion with EFH management related to inventory valuation components for pro forma adjustments, as well as to discuss next steps for determining the fair value of coal inventory with B. Berryman, J. Jandera, B. Lancy, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160105 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting to discuss inventory valuation methods related to pro forma adjustments with B. Berryman (KPMG) and B. Lancy (KPMG). |
| 11646566 | Fresh Start | 20160105 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss director review comments and further reconciling steps for the pro forma Reorganization Value and ASC 852 Qualifications tables with B. Lancy (KPMG), B. Berryman (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160105 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss information requested of EFH management related to potential acquisitions for pro forma financial statement purposes with B. Berryman, B. Lancy, and P Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160105 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss market valuation techniques related to coal inventory for EFH pro forma adjustments with B. Berryman (KPMG), P. Fritsche (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), and M. Bridgman (EFH). |
| 11646566 | Fresh Start | 20160105 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to recap discussion with EFH management related to inventory valuation components for pro forma adjustments, as well as to discuss next steps for determining the fair value of coal inventory with B. Berryman, J. Jandera, B. Lancy, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160105 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Review revised pro forma reconciliation disclosures pertaining to total reorganization value and ASC 852 qualifications testing to confirm that director comments were addressed appropriately. |
| 11646566 | Fresh Start | 20160105 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Review of Reorganized TCEH pro forma document request list needed for a December 31, 2015 update to confirm that director comments were cleared. |
| 11646566 | Fresh Start | 20160105 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Researched common inventory valuation methodologies for raw materials within ASC 820 and other business combination/bankruptcy practical application guides focusing on EFH specifics. |
| 11646566 | Fresh Start | 20160105 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Performed director review of document request list pertaining to the addition of publically-announced acquisition of gas plant portfolio to the Reorganized TCEH pro forma financial statements. |
| 11646566 | Fresh Start | 20160106 | Berryman, Ben | Senior Associate - Advisory | $ 275 | 0.4 | $ 110.00 | Meeting to discuss / walkthrough disclosure requirements noted from the KPMG SEC Financial Statement Requirements for Business Combinations: Pro Forma Financial Information guidebook to review any further disclosures that are to be included in the pro forma footnotes and to review Senior comments with B. Berryman (KPMG) and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160106 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss / walkthrough disclosure requirements noted from the KPMG SEC Financial Statement Requirements for Business Combinations: Pro Forma Financial Information guidebook to review any further disclosures that are to be included in the EFH pro forma footnotes and to review Senior comments with B. Berryman (KPMG) and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20160106 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss items to be researched regarding pro forma footnote disclosure presentation and director review comments regarding updates to be made to the EFH pro forma footnote content and disclosures with J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20160106 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss future valuation adjustments resulting from fresh start accounting at the account level with A. Ball (EFH), B. Bozon (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160106 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated list of EFH disclosure requirements based on the KPMG SEC Financial Statement Requirements for Business Combinations guidebook for Senior review comments received on 1/6/15. |
| 11646566 | Fresh Start | 20160106 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Continued to discuss pro forma requirements from technical accounting guidance regarding pro forma adjustments and disclosures that must be included when filing with the SEC as well as the current status of pro forma draft to be provided to EFH with J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG) |
| 11646566 | Fresh Start | 20160106 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated TCEH pro forma footnote content along with footnote disclosure tables related to debt and tangible assets for director review comments received as of 1/6/15. |
| 11646566 | Fresh Start | 20160106 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Meeting to discuss pro forma requirements from technical accounting guidance regarding pro forma adjustments and disclosures that must be included when filing with the SEC as it applies to EFH with J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160106 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss the current status and additional adjustments to the Reorganized TCEH pro forma document request list needed for a 12/31/15 update with J. Jandera (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160106 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss future valuation adjustments resulting from fresh start accounting at the account level with A. Ball (EFH), B. Bozon (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160106 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Prepared material for a meeting with the TXU controller regarding future valuation adjustments resulting from fresh start accounting. |
| 11646566 | Fresh Start | 20160106 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the balance sheet approach files for business units aligning under TCEH's corporate and other department to include account reconciliation data as well as account ownership information in preparation of fresh start valuation adjustments. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160106 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Continued to discuss pro forma requirements from technical accounting guidance regarding pro forma adjustments and disclosures that must be included when filing with the SEC as well as the current status of pro forma draft to be provided to EFH with J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG) |
| 11646566 | Fresh Start | 20160106 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated the balance sheet approach files for business units aligning under TXU to include account reconciliation data as well as account ownership information in preparation of fresh start valuation adjustments. |
| 11646566 | Fresh Start | 20160106 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Meeting to discuss pro forma requirements from technical accounting guidance regarding pro forma adjustments and disclosures that must be included when filing with the SEC as it applies to EFH with J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160106 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss the current status and additional adjustments to the Reorganized TCEH pro forma document request list needed for a 12/31/15 update with J. Jandera (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160106 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss items to be researched regarding pro forma footnote disclosure presentation and director review comments regarding updates to be made to the EFH pro forma footnote content and disclosures with J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20160106 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss future valuation adjustments resulting from fresh start accounting at the account level with A. Ball (EFH), B. Bozon (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160106 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Review financial management reporting guidance against S-1 pro forma financials to ensure EFH pro forma includes appropriate disclosures |
| 11646566 | Fresh Start | 20160106 | Jandera, Judy | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Continued to discuss pro forma requirements from technical accounting guidance regarding pro forma adjustments and disclosures that must be included when filing with the SEC as well as the current status of pro forma draft to be provided to EFH with J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG) |
| 11646566 | Fresh Start | 20160106 | Jandera, Judy | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Meeting to discuss pro forma requirements from technical accounting guidance regarding pro forma adjustments and disclosures that must be included when filing with the SEC as it applies to EFH with J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160106 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Researched disclosure requirements for pro forma financials when adjustments for debt include debt that contains a variable interest rate specifically based on LIBOR for EFH scenario. |
| 11646566 | Fresh Start | 20160106 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss future valuation adjustments resulting from fresh start accounting at the account level with A. Ball (EFH), B. Bozon (KPMG), J. Jandera (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160106 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Performed director review of staff observations pertaining to pro forma financial statements and footnotes for EFH successor entity to determine potential impact to Reorganized TCEH financial statements, simultaneously noting comments. |
| 11646566 | Fresh Start | 20160106 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Continued to discuss pro forma requirements from technical accounting guidance regarding pro forma adjustments and disclosures that must be included when filing with the SEC as well as the current status of pro forma draft to be provided to EFH with J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160106 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Recorded comments on document summarizing staff findings when conducting a comprehensive pro forma disclosures and adjustments review of the Reorganized TCEH 9/30/15 pro forma financial statements utilizing a KPMG SEC pro forma financial statement practical applications guide. |
| 11646566 | Fresh Start | 20160106 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Meeting to discuss pro forma requirements from technical accounting guidance regarding pro forma adjustments and disclosures that must be included when filing with the SEC as it applies to EFH with J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160107 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Created summary of accounting policies for software capitalization and received but not invoiced accruals for further review by EFH management. |
| 11646566 | Fresh Start | 20160107 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss financial filing research tool focusing on pro forma disclosure research and to outline items to be researched regarding pro forma footnote disclosures  for EFH with B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160107 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss request list for documents to be provided by EFH, pro forma footnote content to be updated regarding liabilities and transaction closing date disclosures with B. Lancy (KPMG), J. Jandera (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160107 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed director notes regarding updates to be made to EFH pro forma footnote disclosures in preparation for meeting held on 1/7/15. |
| 11646566 | Fresh Start | 20160107 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss / walkthrough EFH pro forma footnote content updates made regarding director review comments received on 1/7/15 with J. Jandera (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160107 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated EFH pro forma footnote contents based on director review comments received on 1/7/15. |
| 11646566 | Fresh Start | 20160107 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Created matrix, simultaneously documenting current seller accounting policies to compare and determine differences for EFH pro forma and disclosure purposes. |
| 11646566 | Fresh Start | 20160107 | Bozon, Brianna | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Reviewed 2014 10-K of seller's parent to determine accounting policy variances between EFH and seller for pro forma and disclosure purposes. |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160107 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss financial filing research tool focusing on pro forma disclosure research and to outline items to be researched regarding pro forma footnote disclosures for EFH with B. Bozon (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160107 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss / walkthrough pro forma footnote content updates made regarding director review comments received on 1/7/15 with J. Jandera (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160107 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss request list for documents to be provided by EFH and to discuss pro forma footnote content to be updated regarding liabilities and transaction closing date disclosures with B. Lancy (KPMG), J. Jandera (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160107 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Began researching pro forma guidance for disclosure requirements regarding non-straight line amortization of intangible assets and how Reorganized TCEH should disclose such activity in its pro forma footnotes. |
| 11646566 | Fresh Start | 20160107 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Continued to update the balance sheet approach files for business units aligning under TXU to include account reconciliation data in preparation of fresh start valuation adjustments. |
| 11646566 | Fresh Start | 20160107 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Finalized the formal request list (including source documentation and EFH contact) to be sent out to EFH management for items to be updated in the pro forma workbook with 12/31/15 balances and activity along with items potentially needed to pro forma a public disclosed acquisition. |
| 11646566 | Fresh Start | 20160107 | Jandera, Judy | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Discuss updates and level of detail needed by EFH on summary of accounting policy findings with B. Lance and J. Jandera (all KPMG) |
| 11646566 | Fresh Start | 20160107 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss request list for documents to be provided by EFH and to discuss pro forma footnote content to be updated regarding liabilities and transaction closing date disclosures with B. Lancy (KPMG), J. Jandera (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160107 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss / walkthrough EFH pro forma footnote content updates made regarding director review comments received on 1/7/15 with J. Jandera (KPMG), B. Bozon (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160107 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Discuss consistency and level of detail of the EFH accounting policy summary with B. Lancy and J. Jandera (KPMG). |
| 11646566 | Fresh Start | 20160107 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Research the 2007 acquisition documentation of TXU for potential disclosure benchmarks to use in the 2015/2016 pro forma. |
| 11646566 | Fresh Start | 20160107 | Jandera, Judy | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Update summary of accounting policy findings to include status to provide comprehensive update of policy work as requested by EFH. |
| 11646566 | Fresh Start | 20160107 | Jandera, Judy | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Update summary of accounting policy findings to incorporate updates and additional details to provide to EFH. |
| 11646566 | Fresh Start | 20160107 | Jandera, Judy | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Prepare summary of accounting policy findings at request of EFH to include accounting policy, current practice and proposed alternatives. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160107 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Discuss updates and level of detail needed by client on summary of accounting policy findings with B. Lance and J. Jandera (all KPMG) |
| 11646566 | Fresh Start | 20160107 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Drafted list of open inquiries related to EFH pro forma financial statement disclosures to be used as an agenda for discussion with C. Lee (KPMG). |
| 11646566 | Fresh Start | 20160107 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss request list for documents to be provided by EFH and to discuss pro forma footnote content to be updated regarding liabilities and transaction closing date disclosures with B. Lancy (KPMG), J. Jandera (KPMG), B. Bozon (KPMG) and P. Fritsche (KPMG) |
| 11646566 | Fresh Start | 20160107 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Performed director review of account reconciliation observations along with summary notes added to the TXU balance sheet approach tracking document needed for Fresh-Start accounting at emergence. |
| 11646566 | Fresh Start | 20160107 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Discuss consistency and level of detail of the EFH accounting policy summary with B. Lancy and J. Jandera (all KPMG). |
| 11646566 | Fresh Start | 20160107 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Performed director review of account reconciliation observations along with summary notes added to the Luminant Energy balance sheet approach tracking document needed for Fresh-Start accounting at emergence. |
| 11646566 | Fresh Start | 20160107 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Performed director review of account reconciliation observations along with summary notes added to the Luminant Power balance sheet approach tracking document needed for Fresh-Start accounting at emergence. |
| 11646566 | Fresh Start | 20160107 | Lancy, Bradley | Director - Advisory | $ 500 | 2.6 | $ 1,300.00 | Drafted comprehensive accounting policy analysis document for EFH management listing current status and list of alternatives for all remaining open policy topics. |
| 11646566 | Fresh Start | 20160107 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.3 | $ 793.00 | Partner review of TCEH pro forma financial statements  / disclosures. |
| 11646566 | Fresh Start | 20160108 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to benchmark pro forma financial filings regarding typical pro forma adjustments as well other items to consider when drafting pro formas related Reorganized TCEH with C. Lee, B. Bozon, J. Jandera, B. Lancy and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160108 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss research findings of potential EFH pro forma adjustments in preparation of an internal benchmarking meeting with J. Jandera, B. Lancy and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160108 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to benchmark pro forma financial filings regarding typical pro forma adjustments as well other items to consider when drafting pro formas related Reorganized TCEH with C. Lee, B. Bozon, J. Jandera, B. Lancy and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160108 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Continued researching pro forma guidance for disclosure requirements regarding non-straight line amortization of intangible assets and how Reorganized TCEH should disclose such activity in its pro forma footnotes. |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160108 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the pro forma workbook with a recalculation of Reorganized TCEH's inventory fair value using commodity spot price and average transportation and handling costs. |
| 11646566 | Fresh Start | 20160108 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss pro forma adjustments related to the inventory fair value calculation as well as additional footnotes to be disclosed regarding non-straight line amortization of intangible assets. |
| 11646566 | Fresh Start | 20160108 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Researched pro forma guidance for disclosure requirements regarding preferred stock dividends and how Reorganized TCEH should disclose such activity in its pro forma footnotes. |
| 11646566 | Fresh Start | 20160108 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated the pro forma drafts to include an amortization footnote detailing non-straight line amortization of intangible assets. |
| 11646566 | Fresh Start | 20160108 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss research findings of potential EFH pro forma adjustments in preparation of an internal benchmarking meeting with J. Jandera, B. Lancy and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160108 | Jandera, Judy | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to benchmark pro forma financial filings regarding typical pro forma adjustments as well other items to consider when drafting pro formas related Reorganized TCEH with C. Lee, B. Bozon, J. Jandera, B. Lancy and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160108 | Jandera, Judy | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Prepare status update presentation as of 1/8/16 noting what needs to be completed on our return |
| 11646566 | Fresh Start | 20160108 | Jandera, Judy | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss pro forma adjustments related to the inventory fair value calculation as well as additional footnotes to be disclosed regarding non-straight line amortization of intangible assets with B. Lancy, P Fritsche, and J. Jandera (all KPMG). |
| 11646566 | Fresh Start | 20160108 | Jandera, Judy | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Compare target company accounting policy against EFH accounting policy to identify policy differences. |
| 11646566 | Fresh Start | 20160108 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss research findings of potential EFH pro forma adjustments in preparation of an internal benchmarking meeting with J. Jandera, B. Lancy and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160108 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Recorded comments on document summarizing staff findings when conducting a comprehensive pro forma disclosures / adjustments review of the Reorganized TCEH 9/30/15 pro forma financial statements utilizing a secondary pro forma financial statement practical applications guide. |
| 11646566 | Fresh Start | 20160108 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to benchmark pro forma financial filings regarding typical pro forma adjustments as well other items to consider when drafting pro formas related Reorganized TCEH with C. Lee, B. Bozon, J. Jandera, B. Lancy and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160108 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Director review of account reconciliation observations along with summary notes added to the EFH Corporate balance sheet approach tracking document needed for Fresh-Start accounting at emergence. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160108 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss research findings of potential EFH pro forma adjustments in preparation of an internal benchmarking meeting with J. Jandera, B. Lancy and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160108 | Lee, Catherine | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to benchmark pro forma financial filings regarding typical pro forma adjustments as well other items to consider when drafting pro formas related Reorganized TCEH with C. Lee, B. Bozon, J. Jandera, B. Lancy and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160108 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.1 | $ 671.00 | Partner analysis of La Fonterra purchase and sale agreement along with supporting exhibits for consideration of impact on fresh start accounting and pro formas. |
| 11646566 | Fresh Start | 20160111 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated the balance sheet approach whitepaper to be provided to management describing the valuation techniques used in applying fresh start accounting at the account level based on data and findings in the consolidated excel file. |
| 11646566 | Fresh Start | 20160111 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Began updating the balance sheet approach whitepaper to be provided to management describing the valuation techniques used in applying fresh start accounting at the account level by adding narratives describing specific account activity and other items considered when selected valuation techniques. |
| 11646566 | Fresh Start | 20160111 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Reviewed the outline of the balance sheet approach whitepaper to be provided to EFH management describing the valuation techniques used in applying fresh start accounting at the account level. |
| 11646566 | Fresh Start | 20160111 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Began creating an excel file combining the balance sheet approach files of each business unit to be included in Reorganized TCEH in order to analyze fresh start valuation assumptions at a consolidated level. |
| 11646566 | Fresh Start | 20160111 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Update acquisition company accounting policy comparison vs EFH accounting policy. |
| 11646566 | Fresh Start | 20160111 | Jandera, Judy | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Research multiple pro forma examples for financial reporting benchmarking for EFH |
| 11646566 | Fresh Start | 20160112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Reviewed EFH vs seller accounting policy matrix for director updates and completeness. |
| 11646566 | Fresh Start | 20160112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Updated EFH vs seller accounting policy matrix to include received but not invoiced accounting policy. |
| 11646566 | Fresh Start | 20160112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated EFH balance sheet approach memo for content presented for removal of intercompany balances. |
| 11646566 | Fresh Start | 20160112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to facilitate partner comments regarding Reorganized TCEH pro forma financial statement inquiries including nonrecurring charges, significant adjustment disclosures, and preferred shares with M. Nesta, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss accounting treatment of TXU operating lease presentment in the account reconciliation and balance sheet approach workbook with J. Jandera (KPMG) and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Reviewed EFH Account Summary for affiliated and associated balances to be eliminated upon Emergence and to be included in the EFH balance sheet approach memo. |
| 11646566 | Fresh Start | 20160112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss next steps for completing the balance sheet approach whitepaper such as documenting accounts using multiple valuation techniques, accounts with immaterial balances, accounts related to intercompany activity and accounts to be eliminated upon emergence with B. Bozon (KPMG) and P. Fritsche (KPMG) |
| 11646566 | Fresh Start | 20160112 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss next steps for completing the balance sheet approach whitepaper such as documenting accounts using multiple valuation techniques, accounts with immaterial balances, accounts related to intercompany activity and accounts to be eliminated upon emergence with B. Bozon (KPMG) and P. Fritsche (KPMG) |
| 11646566 | Fresh Start | 20160112 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss the updates made to the EFH balance sheet approach memo based on information provided by the client in support of the appropriate treatment of the account upon emergence and fresh start accounting with B. Lancy, P Fritsche, B. Bozon, and J. Jandera (all KPMG). |
| 11646566 | Fresh Start | 20160112 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to facilitate partner comments regarding Reorganized TCEH pro forma financial statement inquiries including nonrecurring charges, significant adjustment disclosures, and preferred shares with M. Nesta, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160112 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Began updating the excel file combining the balance sheet approach files of each business unit to be included in Reorganized TCEH to include items discussed in the meeting such as updates to valuation techniques to be used for certain accounts related to the reclassification of former affiliate accounts to third party account activity. |
| 11646566 | Fresh Start | 20160112 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss next steps for completing the balance sheet approach whitepaper such as documenting accounts using multiple valuation techniques, accounts with immaterial balances, accounts related to intercompany activity and accounts to be eliminated upon emergence with B. Bozon (KPMG) and P. Fritsche (KPMG) |
| 11646566 | Fresh Start | 20160112 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to discuss the updates made to the EFH balance sheet approach memo based on information provided by the client in support of the appropriate treatment of the account upon emergence and fresh start accounting with B. Lancy, P Fritsche, B. Bozon, and J. Jandera (all KPMG). |
| 11646566 | Fresh Start | 20160112 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated individual balance sheet approach file documentation for changes / updates to the valuation assumptions based on analysis of account activity at the consolidated level including intercompany eliminations. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160112 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Continued updating the balance sheet approach whitepaper to be provided to management describing the valuation techniques used in applying fresh start accounting at the account level based on data and findings in the consolidated excel file. |
| 11646566 | Fresh Start | 20160112 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to facilitate partner comments regarding Reorganized TCEH pro forma financial statement inquiries including nonrecurring charges, significant adjustment disclosures, and preferred shares with M. Nesta, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160112 | Jandera, Judy | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss accounting treatment of TXU operating lease presented in the account reconciliation and balance sheet approach workbook with J. Jandera (KPMG) and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20160112 | Jandera, Judy | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Research appropriate treatment of preferred share issuance transaction for EFH scenario. |
| 11646566 | Fresh Start | 20160112 | Jandera, Judy | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss the updates made to the EFH balance sheet approach memo based on information provided by the EFH in support of the appropriate treatment of the account upon emergence and fresh start accounting with B. Lancy, P Fritsche, B. Bozon, and J. Jandera (all KPMG). |
| 11646566 | Fresh Start | 20160112 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss impact of acquisition on Fresh Start timeline and valuation adjustments including T. Nutt (EFH), M. Nesta (KPMG), and B. Lancy (KPMG). |
| 11646566 | Fresh Start | 20160112 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to facilitate partner comments regarding Reorganized TCEH pro forma financial statement inquiries including nonrecurring charges, significant adjustment disclosures, and preferred shares with M. Nesta, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160112 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss the updates made to the EFH balance sheet approach memo based on information provided by the client in support of the appropriate treatment of the account upon emergence and fresh start accounting with B. Lancy, P Fritsche, B. Bozon, and J. Jandera (all KPMG). |
| 11646566 | Fresh Start | 20160112 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Meeting to discuss impact of acquisition on Fresh Start timeline and valuation adjustments including T. Nutt (EFH), M. Nesta (KPMG), and B. Lancy (KPMG). |
| 11646566 | Fresh Start | 20160112 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Meeting to facilitate partner comments regarding Reorganized TCEH pro forma financial statement inquiries including nonrecurring charges, significant adjustment disclosures, and preferred shares with M. Nesta, J. Jandera, B. Lancy, B. Bozon, and P. Fritsche (all KPMG). |
| 11646566 | Fresh Start | 20160113 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Created TCEH balance sheet approach appendix table for immaterial balance sheet accounts. |
| 11646566 | Fresh Start | 20160113 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Created TCEH balance sheet approach appendix table for split balance sheet accounts for benefit obligations. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160113 | Bozon, Brianna | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Created TCEH balance sheet approach appendix table for split balance sheet accounts for investments. |
| 11646566 | Fresh Start | 20160113 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Created TCEH balance sheet approach appendix table for split balance sheet accounts for other long-term liabilities. |
| 11646566 | Fresh Start | 20160113 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Created TCEH balance sheet approach appendix table for split balance sheet accounts for other accrued liabilities. |
| 11646566 | Fresh Start | 20160113 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.8 | $ | 342.00 | Created TCEH balance sheet approach appendix table for split balance sheet accounts for accounts receivable, other current assets, and other long-term assets. |
| 11646566 | Fresh Start | 20160113 | Bozon, Brianna | Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Created TCEH balance sheet approach appendix table for balance sheet classifications for fresh start accounting. |
| 11646566 | Fresh Start | 20160113 | Bozon, Brianna | Associate - Advisory | $ | 190 | 2.2 | $ | 418.00 | Reviewed TCEH balance sheet approach memo to determine accounts to be included per table in the memo appendices. |
| 11646566 | Fresh Start | 20160113 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.3 | $ | 57.00 | Meeting to discuss the pro forma adjustment related to the issuance of preferred stock and the terms provided by EFH's treasury department in order to verify proper disclosure in the pro forma financial statements with J. Jandera (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160113 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting to discuss appendix tables to be included in the TCEH balance sheet approach memo and updates made to the account summary workbook with P. Fritsche (KPMG) and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20160113 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Continued updating the excel file combining the balance sheet approach files of each business unit to be included in Reorganized TCEH to include items discussed in the meeting such as updates to valuation techniques to be used for certain accounts related to the reclassification of former affiliate accounts to third party account activity. |
| 11646566 | Fresh Start | 20160113 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Continued updating individual balance sheet approach files for changes and updates to the valuation assumptions based on analysis of account activity at the consolidated level including intercompany eliminations. |
| 11646566 | Fresh Start | 20160113 | Fritsche, Philip | Associate - Advisory | $ | 190 | 2.0 | $ | 380.00 | Updated the balance sheet approach whitepaper to be provided to management describing the valuation techniques used in applying fresh start accounting at the account level by inserting narratives regarding noncurrent "other" accounts, accounts deemed insignificant for valuation in fresh start accounting, and other accounts subject to a potential claims reserve upon emergence. |
| 11646566 | Fresh Start | 20160113 | Fritsche, Philip | Associate - Advisory | $ | 190 | 2.8 | $ | 532.00 | Updated the balance sheet approach whitepaper to be provided to management describing the valuation techniques used in applying fresh start accounting at the account level by inserting narratives regarding management-developed valuations, intercompany activity, and items to be excluded from the balance sheet upon emergence. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160113 | Jandera, Judy | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting to discuss the pro forma adjustment related to the issuance of preferred stock and the terms provided by EFH's treasury department in order to verify proper disclosure in the pro forma financial statements with J. Jandera (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160113 | Jandera, Judy | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Research treatment of preferred share considered debt on fresh start and fair value assessment for EFH scenario |
| 11646566 | Fresh Start | 20160113 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Reviewed confirmation order and other settlements/agreements referenced within the confirmation approval to define population of legal documents within court docket that will impact accounting for the Successor entity upon emergence. |
| 11646566 | Fresh Start | 20160113 | Lancy, Bradley | Director - Advisory | $ 500 | 2.9 | $ 1,450.00 | Performed accounting research regarding the appropriate balance sheet classification and valuation methodology of preferred shares with mandatory redemption provisions for the purpose of drafting pro forma adjustments for anticipated shares at emergence based on EFH scenario |
| 11646566 | Fresh Start | 20160114 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Reviewed updates made to the TCEH balance sheet approach memo as of 1/14/15. |
| 11646566 | Fresh Start | 20160114 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss discounted cash flow model for fair value of debt and logistics for EFH going forward with J. Jandera (KPMG), P. Fritsche (KPMG), and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20160114 | Bozon, Brianna | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to walkthrough / discuss the balance sheet approach appendices tables, further edits to be made to the balance sheet approach appendices tables, and content updates to be made to the TCEH balance sheet approach memo with P. Fritsche (KPMG) and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20160114 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss discounted cash flow model for fair value of debt and logistics for EFH going forward with J. Jandera (KPMG), P. Fritsche (KPMG), and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20160114 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the balance sheet approach excel file to include updated versions of the tabular disclosures to be presented in the appendices of the balance sheet approach whitepaper. |
| 11646566 | Fresh Start | 20160114 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Began reviewing the terms and conditions of EFH's publicly disclosed acquisition as described in the purchase and sales agreement document in preparation for assisting with project management, whitepaper drafting, and fresh start accounting analysis for the transaction. |
| 11646566 | Fresh Start | 20160114 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to walkthrough / discuss the balance sheet approach appendices tables, further edits to be made to the balance sheet approach appendices tables, and content updates to be made to the TCEH balance sheet approach memo with P. Fritsche (KPMG) and B. Bozon (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160114 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Continued reviewed of the terms and conditions of EFH's publicly disclosed acquisition as described in the disclosure schedules of the purchase and sales agreement and press releases regarding the acquisition in preparation of assisting with project management, whitepaper drafting, and fresh start accounting analysis for the transaction. |
| 11646566 | Fresh Start | 20160114 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Continued reviewing the terms and conditions of EFH's publicly disclosed acquisition as described in the purchase and sales agreement document in preparation of assisting with project management, whitepaper drafting, and fresh start accounting analysis for the transaction. |
| 11646566 | Fresh Start | 20160114 | Jandera, Judy | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss research conducted regarding balance sheet classification and acceptable valuation methodologies for Reorganized TCEH preferred stock with B. Lancy and J. Jandera (all KPMG). |
| 11646566 | Fresh Start | 20160114 | Jandera, Judy | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss discounted cash flow model for fair value of debt and logistics for EFH going forward with J. Jandera (KPMG), P. Fritsche (KPMG), and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20160114 | Jandera, Judy | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Research preferred stock and debt fair value approach for EFH scenario |
| 11646566 | Fresh Start | 20160114 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss modifications made to the Reorganized TCEH preferred stock accounting schedule with B. Lancy and J. Jandera (all KPMG). |
| 11646566 | Fresh Start | 20160114 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Performed director review of first draft of the overall balance sheet approach memorandum which provides description of Reorganized TCEH balances and proposed emergence value (book value, write off, fair value). |
| 11646566 | Fresh Start | 20160114 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss research conducted regarding balance sheet classification and acceptable valuation methodologies for Reorganized TCEH preferred stock with B. Lancy and J. Jandera (all KPMG). |
| 11646566 | Fresh Start | 20160114 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Reviewed, simultaneously revising schedule of accounting for preferred stock issuance, dividend expense, dividend payments, and mandatory redemption over term of anticipated 3rd party ownership of preferred shares. |
| 11646566 | Fresh Start | 20160114 | Lancy, Bradley | Director - Advisory | $ 500 | 3.7 | $ 1,850.00 | Detailed director review of 9/30/15 trial balance workbook used as the primary source of financial information for populating the overall balance sheet approach memorandum.  (9/30/15 balances used as proxy until emergence balances are known.) |
| 11646566 | Fresh Start | 20160115 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the footnotes to the pro forma financial statements to reflect adjustments related to mandatorily redeemable preferred stock that will be issued upon emergence and accounted for as a debt instrument. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160115 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Continued (from 1/14) reviewing the terms and conditions of EFH's publicly disclosed acquisition as described in the purchase agreement, disclosure schedules, and press releases regarding the acquisition in preparation of assisting with project management, whitepaper drafting, and fresh start accounting analysis for the transaction. |
| 11646566 | Fresh Start | 20160115 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated pro forma financial statements to reflect adjustments related to mandatorily redeemable preferred stock that will be issued upon emergence and accounted for as a debt instrument. |
| 11646566 | Fresh Start | 20160115 | Jandera, Judy | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to facilitate partner comments regarding preferred share analysis of liability/equity classification and dividend calculation for the Reorganized TCEH pro forma financial statement with M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 11646566 | Fresh Start | 20160115 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to facilitate partner comments regarding preferred share analysis of liability/equity classification and dividend calculation for the Reorganized TCEH pro forma financial statement with M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 11646566 | Fresh Start | 20160115 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Performed director review of adjustment drafted to include preferred share balance and dividends in the Reorganized TCEH pro forma financial statements. |
| 11646566 | Fresh Start | 20160115 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Meeting to facilitate partner comments regarding preferred share analysis of liability/equity classification and dividend calculation for the Reorganized TCEH pro forma financial statement with M. Nesta, J. Jandera, and B. Lancy (all KPMG). |
| 11646566 | Fresh Start | 20160118 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss details regarding EFH's publicly announced acquisition in preparation of performing fresh start analysis and project management tasks as they relate to accounting for the acquisition with B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160118 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Researched accounting guidance regarding the definition and calculation of transaction purchase price in order to verify the true purchase price of EFH's publicly announced acquisition. |
| 11646566 | Fresh Start | 20160118 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Analyzed the purchase agreement of EFH's publicly announced acquisition and noted terms and conditions specific to the acquisition, such as material contracts and agreements, that should be considered when preparing for fresh start accounting. |
| 11646566 | Fresh Start | 20160118 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated balance sheet approach assumptions based on director comments regarding fresh start valuation techniques selected at the general ledger account level. |
| 11646566 | Fresh Start | 20160118 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Created an excel workbook containing all of the target's trial balance information and listed the fresh start valuation approach to be utilized at the account level based on how items will be mapped in EFH's general ledger system upon closing of the transaction. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160118 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss data requests for acquisition that will be included in debtor balance sheet upon emergence with B. Lancy (KPMG), C. Dobry (EFH), and R Leal (EFH). |
| 11646566 | Fresh Start | 20160118 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss details regarding EFH's publicly announced acquisition in preparation of performing fresh start analysis and project management tasks as they relate to accounting for the acquisition with B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160118 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Reviewed purchase agreement of business combination that will have balance sheet implications to Fresh Start Accounting for EFH at emergence. |
| 11646566 | Fresh Start | 20160118 | Lancy, Bradley | Director - Advisory | $ 500 | 3.9 | $ 1,950.00 | Performed director review of EFH Fresh Start balance sheet approach memorandum, specifically narratives related to balances deemed to be carried at historical value upon emergence. |
| 11646566 | Fresh Start | 20160119 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Analyzed Reorganized TCEH's net working capital accounts as they appear on the 9/30/15 balance sheet and documented summaries of major activity and fresh start valuation assumptions in the EFH balance sheet approach memo. |
| 11646566 | Fresh Start | 20160119 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Analyzed Reorganized TCEH's asset retirement obligation accounts as they appear on the 9/30/15 balance sheet and documented summaries of major activity and fresh start valuation assumptions in the EFH balance sheet approach memo. |
| 11646566 | Fresh Start | 20160119 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Documented, in the EFH balance sheet approach memo, specific details related to Reorganized TCEH's emergence from bankruptcy such as the reorganized entity structure that will affect the Company's application of fresh start accounting. |
| 11646566 | Fresh Start | 20160119 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Analyzed Reorganized TCEH's commodity and derivative contractual accounts as they appear on the 9/30/15 balance sheet and documented summaries of major activity and fresh start valuation assumptions in the EFH balance sheet approach memo. |
| 11646566 | Fresh Start | 20160119 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Analyzed Reorganized TCEH's capital lease obligation accounts as they appear on the 9/30/15 balance sheet and documented summaries of major activity and fresh start valuation assumptions in the EFH balance sheet approach memo. |
| 11646566 | Fresh Start | 20160119 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Continued to research accounting guidance regarding the definition and calculation of transaction purchase price in order to verify the true purchase price of EFH's publicly announced acquisition. |
| 11646566 | Fresh Start | 20160119 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Addressed initial director comments in the EFH balance sheet approach memo as it pertains to applying fresh start valuation assumptions. |
| 11646566 | Fresh Start | 20160119 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Created slides detailing specific terms and conditions related to EFH's publicly disclosed transaction such as the calculation of the purchase price, details regarding potential subsequent asset purchases, and any adjustments needed for acquired derivative positions. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160119 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Drafted initial outline for EFH purchase accounting memorandum for business acquired by debtor-in-possession entity. |
| 11646566 | Fresh Start | 20160119 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Researched purchase price impact of acquiree debt repayment on debtor-in-possession financial statements and disclosures pertaining to court-approved acquisition as it applies to EFH. |
| 11646566 | Fresh Start | 20160119 | Lancy, Bradley | Director - Advisory | $ 500 | 2.9 | 1,450.00 | Reviewed audited financial statements of acquisition that will have balance sheet implications to Fresh Start Accounting for EFH at emergence. |
| 11646566 | Fresh Start | 20160119 | Lancy, Bradley | Director - Advisory | $ 500 | 3.5 | 1,750.00 | Reviewed 9/30/15 trial balance of acquisition that will have balance sheet implications to Fresh Start Accounting for EFH at emergence. |
| 11646566 | Fresh Start | 20160120 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | 152.00 | Analyzed Reorganized TCEH's employee benefit plan activity as it appears on the 9/30/15 balance sheet and documented summaries of major activity and fresh start valuation assumptions in the EFH balance sheet approach memo. |
| 11646566 | Fresh Start | 20160120 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | 171.00 | Documented, in the EFH balance sheet approach memo, specific details related to Reorganized TCEH's emergence from bankruptcy such as the reorganized entity structure that will affect the Company's application of fresh start accounting. |
| 11646566 | Fresh Start | 20160120 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | 171.00 | Updated supporting tables found in the appendix of the EFH balance sheet approach memo to include a breakout of 9/30/15 balances at the balance sheet line item level based on the valuation approach to be used when applying fresh start accounting. |
| 11646566 | Fresh Start | 20160120 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | 228.00 | Analyzed Reorganized TCEH's accumulated deferred and accrued tax accounts as they appear on the 9/30/15 balance sheet and documented summaries of major activity and fresh start valuation assumptions in the EFH balance sheet approach memo. |
| 11646566 | Fresh Start | 20160120 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | 323.00 | Analyzed Reorganized TCEH's investment activity as it appears on the 9/30/15 balance sheet and documented summaries of major activity and fresh start valuation assumptions in the EFH balance sheet approach memo. |
| 11646566 | Fresh Start | 20160120 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.0 | 380.00 | Analyzed Reorganized TCEH's tangible asset accounts (PPE and inventory) and intangible accounts as they appear on the 9/30/15 balance sheet and documented summaries of major activity and fresh start valuation assumptions in the EFH balance sheet approach memo. |
| 11646566 | Fresh Start | 20160120 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | 399.00 | Analyzed Reorganized TCEH's intercompany activity as it appears on the 9/30/15 balance sheet and documented summaries of major activity and fresh start valuation assumptions in the EFH balance sheet approach memo. |
| 11646566 | Fresh Start | 20160120 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | 250.00 | Follow-up regarding repayment of acquiree debt as a part of the acquirer/debtor's purchase price disclosure for court-approved acquisition with C. Lee (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160120 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Began reviewing, simultaneously modifying slide deck identifying various components of court-approved acquisition to determine appropriate disclosure of purchase price in EFH financial statements. |
| 11646566 | Fresh Start | 20160120 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Reviewed acquiree contracts pertaining to seller guarantees focusing on how guarantees would impact debtor contractual agreements at emergence and disclosure of purchase price at close of acquisition. |
| 11646566 | Fresh Start | 20160120 | Lancy, Bradley | Director - Advisory | $ 500 | 3.3 | $ 1,650.00 | Researched technical accounting guidance for business combinations and fresh start accounting focusing on how purchase price and related disclosures would be calculated and presented in debtor's financial statements. |
| 11646566 | Fresh Start | 20160121 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss the proper definition and treatment of the purchase price for EFH's publicly disclosed acquisition with P. Fritsche (KPMG), B. Lancy (KPMG), S. Kim (EFH), and M. Parker (Deloitte). |
| 11646566 | Fresh Start | 20160121 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Prepared for a meeting with EFH management by creating handouts documenting findings from the analysis of the Purchase Agreement and purchase price calculation of EFH's publicly disclosed acquisition. |
| 11646566 | Fresh Start | 20160121 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the current status of the pro forma financial statements and the balance sheet approach whitepaper along with initial findings and analysis of the purchase agreement for EFH's publicly disclosed acquisition with T. Nutt (EFH), B. Lundell (EFH), C. Dobry (EFH), S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160121 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Documented and analyzed the details of the Project Financing Payoff and how it should be applied to the base purchase price of EFH's publicly disclosed acquisition. |
| 11646566 | Fresh Start | 20160121 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Made final revisions to the balance sheet approach draft documenting all fresh start valuation techniques to be applied at the account level upon emergence and submitted it for director review. |
| 11646566 | Fresh Start | 20160121 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Documented and analyzed the details of the net working capital adjustment to be applied to the base purchase price of EFH's publicly disclosed acquisition. |
| 11646566 | Fresh Start | 20160121 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss the proper definition and treatment of the purchase price for EFH's publicly disclosed acquisition with P. Fritsche (KPMG), B. Lancy (KPMG), S. Kim (EFH), and M. Parker (Deloitte). |
| 11646566 | Fresh Start | 20160121 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Researched technical accounting concept statements to determine potential purchase accounting and Fresh Start accounting valuation conclusion for prepaid major maintenance balance inherited with acquiree. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160121 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss the current status of the pro forma financial statements and the balance sheet approach whitepaper along with initial findings and analysis of the purchase agreement for EFH's publicly disclosed acquisition with T. Nutt (EFH), B. Lundell (EFH), C. Dobry (EFH), S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160121 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Updated meeting materials to be used in status update meeting with T. Nutt (EFH) and corporate accounting team including status of policy work, pro forma assistance, and balance sheet approach work as of 1/21/16 |
| 11646566 | Fresh Start | 20160121 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Continued to review, simultaneously update slide deck identifying various components of court-approved acquisition to determine appropriate disclosure of purchase price in EFH financial statements. |
| 11646566 | Fresh Start | 20160121 | Nesta, Michael G | Partner - Advisory | $ 610 | 2.1 | $ 1,281.00 | Partner review of material drafted to address day 1/day 2 accounting, reporting and IT implications. |
| 11646566 | Fresh Start | 20160122 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss the status and future action items of the accounting integration of EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG) |
| 11646566 | Fresh Start | 20160122 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Began documenting the terms and conditions of the material contracts listed in the Purchase Agreement for EFH's publicly announced acquisition for the analysis of any possible intangibles to be recorded upon closing. |
| 11646566 | Fresh Start | 20160122 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Analyzed the target's historical financial statements and documented specific accounting policies and procedures disclosed in the footnotes for EFH's publicly announced acquisition. |
| 11646566 | Fresh Start | 20160122 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Updated the pro forma financial statements and footnotes and documented the updates made regarding the classification of preferred stock, adjustments to the tax receivable agreement, changes in the equity value calculation and additional disclosures of non-straight line amortization and potential effects of variable interest rate adjustments. |
| 11646566 | Fresh Start | 20160122 | Lancy, Bradley | Director - Advisory | $ 500 | 0.2 | $ 100.00 | Email updated draft Reorganized TCEH pro forma financial statements and disclosures with EFH management including T. Nutt, B. Lundell, C. Dobry, and S. Kim (all EFH). |
| 11646566 | Fresh Start | 20160122 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Reviewed, simultaneously revising updated draft Reorganized TCEH pro forma financial statements and disclosures including additional disclosure regarding variable interest rate debt and non-straight-line amortization. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160122 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss the status and future action items of the accounting integration of EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG) |
| 11646566 | Fresh Start | 20160125 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss adjustments made to the target's trial balance file detailing valuation techniques to be used upon closing as well as the current status of the material contract list created to find potential intangibles to be recorded upon acquisition close with B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160125 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss final adjustments made to the target's trial balance file detailing valuation techniques to be used upon closing as well as the current status of the whitepaper detailing the accounting treatment of EFH's publicly disclosed acquisition with B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160125 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Continued updating the material contract list based on the agreement details noted in the disclosure schedules to the Purchase Agreement in an effort to find potential intangibles to be recorded upon acquisition close. |
| 11646566 | Fresh Start | 20160125 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Reviewed the target's trial balance along with preliminary mapping assumptions made by EFH's management and inserted updates for day one account treatment and valuation approaches. |
| 11646566 | Fresh Start | 20160125 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Created a technical whitepaper detailing the accounting treatment to be used for EFH's publicly disclosed acquisition, specifically noting the proper treatment as a business combination, the acquiring party and acquisition date, as well as the purchase price calculation and its potential allocation to the acquirer's balance sheet accounts. |
| 11646566 | Fresh Start | 20160125 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss adjustments made to the target's trial balance file detailing valuation techniques to be used upon closing as well as the current status of the material contract list created to find potential intangibles to be recorded upon acquisition close with B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160125 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss final adjustments made to the target's trial balance file detailing valuation techniques to be used upon closing as well as the current status of the whitepaper detailing the accounting treatment of EFH's publicly disclosed acquisition with B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160125 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss materials drafted to address day 1/day 2 accounting, reporting, and information technology implications of balance sheet re-valuation as seen in Fresh Start accounting and purchase accounting with M. Nesta and B. Lancy (both KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160125 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Drafted list of action items for the week of 1/25 including balance sheet approach documentation, day 2 accounting planning, and analysis of intangible assets/contracts assume by debtor. |
| 11646566 | Fresh Start | 20160125 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.7 | $ | 350.00 | Researched, simultaneously drafting response to question regarding accounting impact of intercompany tax balances to be extinguished at emergence. |
| 11646566 | Fresh Start | 20160125 | Lancy, Bradley | Director - Advisory | $ | 500 | 2.9 | $ | 1,450.00 | Drafted comprehensive meeting materials for meeting with S. Kim (EFH) to address day 1 and day 2 accounting, reporting, and information technology implications of balance sheet re-valuation workstream consistent with Fresh Start accounting and purchase accounting. |
| 11646566 | Fresh Start | 20160125 | Nesta, Michael G | Partner - Advisory | $ | 610 | 0.5 | $ | 305.00 | Meeting to discuss materials drafted to address day 1/day 2 accounting, reporting, and information technology implications of balance sheet re-valuation as seen in Fresh Start accounting and purchase accounting with M. Nesta and B. Lancy (both KPMG). |
| 11646566 | Fresh Start | 20160125 | Nesta, Michael G | Partner - Advisory | $ | 610 | 0.2 | $ | 122.00 | Additional partner review of day 1/day 2 material prior to meeting (continued from 1/25). |
| 11646566 | Fresh Start | 20160126 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting to discuss purchase price considerations related to the publicly announced acquisition and potential effects to fresh start accounting with M. Nesta (KPMG), B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160126 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting to discuss best practices and guidelines regarding Day 2 accounting and integration for business combinations with S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160126 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Reviewed updated trial balance files as a result to data requests made by EFH to the target firm related to the publicly announced acquisition. |
| 11646566 | Fresh Start | 20160126 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Updated slides/handouts with best practice guidelines in preparation of meeting with EFH management regarding Day 2 accounting and integration for business combinations. |
| 11646566 | Fresh Start | 20160126 | Fritsche, Philip | Associate - Advisory | $ | 190 | 3.4 | $ | 646.00 | Updated the file showing target's trial balance along with preliminary mapping assumptions made by EFH's management by inserting 12/31/15 balances and additional updates for day one account treatment and valuation approaches. |
| 11646566 | Fresh Start | 20160126 | Fritsche, Philip | Associate - Advisory | $ | 190 | 3.8 | $ | 722.00 | Updated accounting policy slides summarizing EFH's current practices, alternative methods, and management's status/decision moving forward as it pertains to accepting or rejecting proposed policy alternatives. |
| 11646566 | Fresh Start | 20160126 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.5 | $ | 250.00 | Meeting to discuss purchase price considerations related to the publicly announced acquisition and potential effects to fresh start accounting with M. Nesta (KPMG), B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160126 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Incremental review of EFH balance sheet approach tracker to confirm that the updated 12/31/15 trial balance for acquiree does not change any conclusions in the tracker. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160126 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Meeting to discuss best practices and guidelines regarding Day 2 accounting and integration for business combinations with S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160126 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.1 | $ | 550.00 | Reviewed scope/list of material contracts inherited by EFH during debtor-in-possession acquisition to better understand intangible balance to be inherited by Predecessor prior to emergence. |
| 11646566 | Fresh Start | 20160126 | Lancy, Bradley | Director - Advisory | $ | 500 | 2.2 | $ | 1,100.00 | Reviewed EFH balance sheet approach tracker developed for additional acquiree trial balance to be added to debtor-in-possession financial statements. |
| 11646566 | Fresh Start | 20160126 | Lancy, Bradley | Director - Advisory | $ | 500 | 3.2 | $ | 1,600.00 | Performed director review, noting comments on the overall acquisition accounting memo drafted to describe accounting for debtor-in-possession, court-approved purchase of gas-fueled power plant portfolio. |
| 11646566 | Fresh Start | 20160126 | Nesta, Michael G | Partner - Advisory | $ | 610 | 0.5 | $ | 305.00 | Meeting to discuss purchase price considerations related to the publicly announced acquisition and potential effects to fresh start accounting with M. Nesta (KPMG), B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160126 | Nesta, Michael G | Partner - Advisory | $ | 610 | 0.8 | $ | 488.00 | Meeting to discuss best practices and guidelines regarding Day 2 accounting and integration for business combinations with S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160126 | Nesta, Michael G | Partner - Advisory | $ | 610 | 0.5 | $ | 305.00 | Partner review of material related to purchase price considerations and impact on fresh start accounting |
| 11646566 | Fresh Start | 20160127 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Downloaded the contractual agreements associated with the material contracts listed in the disclosure schedules to the Purchase Agreement from the online data room used for EFH's publicly disclosed acquisition. |
| 11646566 | Fresh Start | 20160127 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.7 | $ | 323.00 | Meeting to discuss relevant fresh start findings regarding the target's natural gas transportation service agreements such as the parties involved, contract term, the nature and purpose of the agreement, any pricing provisions, and any potential for intangible classification upon acquisition close with B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160127 | Fritsche, Philip | Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Analyzed and documented relevant findings regarding the target's material interconnection contracts and contracts related to the purchase/sales of natural gas and electric power such as the parties involved, contract term, the nature and purpose of the agreement, any pricing provisions, and any potential for intangible classification upon acquisition close. |
| 11646566 | Fresh Start | 20160127 | Fritsche, Philip | Associate - Advisory | $ | 190 | 3.1 | $ | 589.00 | Analyzed and documented relevant findings regarding the target's natural gas transportation service agreements such as the parties involved, contract term, the nature and purpose of the agreement, any pricing provisions, and any potential for intangible classification upon acquisition close. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160127 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Updated, after director's review, the material contract list outlining the agreement details noted in the disclosure schedules to the Purchase Agreement in an effort to find potential intangibles to be recorded upon acquisition close. |
| 11646566 | Fresh Start | 20160127 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed material contract listing for court-approved acquisition to begin identification and analysis of intangible assets/liabilities that will be inherited by EFH and have an impact on emergence balance sheet. |
| 11646566 | Fresh Start | 20160127 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Meeting to discuss relevant fresh start findings regarding the target's natural gas transportation service agreements such as the parties involved, contract term, the nature and purpose of the agreement, any pricing provisions, and any potential for intangible classification upon acquisition close with B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160127 | Lancy, Bradley | Director - Advisory | $ 500 | 3.0 | 1,500.00 | Performed preliminary review of gas transportation contracts with Kinder Morgan/NGPL (gas transporter), documenting observations pertaining to pricing provisions that may indicate existence of intangible value to be included in EFH financials, post-acquisition and pre-emergence. |
| 11646566 | Fresh Start | 20160127 | Lancy, Bradley | Director - Advisory | $ 500 | 3.8 | 1,900.00 | Performed preliminary review of gas transportation contracts with Atmos (gas transporter), documenting observations pertaining to pricing provisions that may indicate existence of intangible value to be included in EFH financials, post-acquisition and pre-emergence. |
| 11646566 | Fresh Start | 20160128 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | 133.00 | Updated the tabular disclosure documenting all material contract terms with current status and potential valuation implications for each contract. |
| 11646566 | Fresh Start | 20160128 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | 190.00 | Meeting to discuss the current status of the pro forma financial statements, the balance sheet approach whitepaper, analysis of the purchase agreement and related documentation in the accounting acquisition whitepaper, as well as initial findings related to contractual agreements to be assumed upon acquisition close with S. Kim (EFH), C. Dobry (EFH), B. Lundell (EFH), P. Fritsche (KPMG), B. Lancy (KPMG), and M. Nesta (KPMG). |
| 11646566 | Fresh Start | 20160128 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | 228.00 | Analyzed, simultaneously documenting relevant findings regarding the target's water supply agreements such as the parties involved, contract term, the nature and purpose of the agreement, any pricing provisions, and any potential for intangible classification upon acquisition close. |
| 11646566 | Fresh Start | 20160128 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | 247.00 | Continued to analyze, simultaneously documenting relevant findings regarding the target's natural gas transportation service agreements such as the parties involved, contract term, the nature and purpose of the agreement, any pricing provisions, and any potential for intangible classification upon acquisition close. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160128 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Processed updates /revisions for the technical whitepaper detailing the accounting treatment to be used for EFH's publicly disclosed acquisition, specifically noting the proper treatment as a business combination, the acquiring party and acquisition date, as well as the purchase price calculation and its potential allocation to the acquirer's balance sheet accounts. |
| 11646566 | Fresh Start | 20160128 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Consolidated all findings related to the target's material contractual agreements and created a tabular disclosure to present to EFH management noting the various terms and details for each contract. |
| 11646566 | Fresh Start | 20160128 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Performed preliminary review of Energy Management Agreement (EMA), documenting observations pertaining to pricing provisions that may indicate existence of intangible value to be included in EFH financials, post-acquisition and pre-emergence. |
| 11646566 | Fresh Start | 20160128 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Drafted weekly update materials for KPMG/EFH status meeting including written progress on balance sheet approach documentation and in-process intangible asset and liability analysis among other topics as of 1/28/16. |
| 11646566 | Fresh Start | 20160128 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss the current status of the pro forma financial statements, the balance sheet approach whitepaper, analysis of the purchase agreement and related documentation in the accounting acquisition whitepaper, as well as initial findings related to contractual agreements to be assumed upon acquisition close with S. Kim (EFH), C. Dobry (EFH), B. Lundell (EFH), P. Fritsche (KPMG), B. Lancy (KPMG), and M. Nesta (KPMG). |
| 11646566 | Fresh Start | 20160128 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | 1,000.00 | Performed preliminary review of water supply contracts, documenting observations pertaining to pricing provisions that may indicate existence of intangible value to be included in EFH financials, post-acquisition and pre-emergence. |
| 11646566 | Fresh Start | 20160128 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Meeting to discuss the current status of the pro forma financial statements, the balance sheet approach whitepaper, analysis of the purchase agreement and related documentation in the accounting acquisition whitepaper, as well as initial findings related to contractual agreements to be assumed upon acquisition close with S. Kim (EFH), C. Dobry (EFH), B. Lundell (EFH), P. Fritsche (KPMG), B. Lancy (KPMG), and M. Nesta (KPMG). |
| 11646566 | Fresh Start | 20160129 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss the status and future action items of the accounting integration of EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 11646566 | Fresh Start | 20160129 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Created a table summarizing findings related to target's material natural gas transportation contracts to provide to EFH management. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160129 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Continued to process updates / revisions for the technical whitepaper detailing the accounting treatment to be used for EFH's publicly disclosed acquisition, specifically noting the proper treatment as a business combination, the acquiring party and acquisition date, as well as the purchase price calculation and its potential allocation to the acquirer's balance sheet accounts. |
| 11646566 | Fresh Start | 20160129 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continued (from 1/28) to analyze, simultaneously documenting relevant findings regarding the target's natural gas transportation service agreements such as the parties involved, contract term, the nature and purpose of the agreement, any pricing provisions, and any potential for intangible classification upon acquisition close. |
| 11646566 | Fresh Start | 20160129 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Drafted communication to EFH management regarding techniques to increase transparency of emergence and purchase accounting for more effective reporting and audit trail. |
| 11646566 | Fresh Start | 20160129 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss technical account support for presenting the tax receivable agreement at an undiscounted or discounted value on the Successor balance sheet. |
| 11646566 | Fresh Start | 20160129 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss the status and future action items of the accounting integration of EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG) |
| 11646566 | Fresh Start | 20160129 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.2 | $ 732.00 | Partner review of material prepared related to documentation regarding contracts to be acquired from La Fonterra which will be included in fresh start accounting and pro forma financial statements. |
| 02465668 | Fresh Start | 20160201 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Created a list of topics to discuss with EFH's third party valuation firm regarding valuation assumptions and conditions needed to apply fresh start accounting. |
| 02465668 | Fresh Start | 20160201 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Reviewed, simultaneously finalizing the whitepaper documenting the accounting used for the Company's publicly announced acquisition to include accounting literature supporting the purchase price calculation and the identification of the acquirer. |
| 02465668 | Fresh Start | 20160201 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Performed contract review focusing on the terms and pricing mechanisms used for each of the target's material contracts assumed by debtor as parent, identifying certain contracts as items to be valued by the third party valuation firm. |
| 02465668 | Fresh Start | 20160201 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Created a matrix documenting an accounting policy comparison between EFH and the target firm the Company is looking to acquire in order to prepare for any adjustments needed during integration or at Fresh Start. |
| 02465668 | Fresh Start | 20160202 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Updated the trial balance approach file to include the target's 12/31/15 value of retained earnings based on the combination of current year earnings from each of the subsidiaries. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160202 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Researched accounting literature for discussion regarding the treatment of environmental and regulatory permits when applying ASC 805 fair values for pertinence to debtor's scenario. |
| 02465668 | Fresh Start | 20160202 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss considerations and inquiries regarding the application of updated fair values upon emergence based on EFH's third party valuation findings with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160202 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Documented considerations regarding the application of updated fair values upon emergence based on EFH's third party valuation findings in preparation of presenting considerations to EFH management. |
| 02465668 | Fresh Start | 20160202 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated the balance sheet approach file documenting account activity on a line-by-line basis to include EFH's trial balance source documentation as well as additional analysis at the individual business level. |
| 02465668 | Fresh Start | 20160202 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Continued to create a matrix documenting an accounting policy comparison between EFH and the target that the Company is looking to acquire in order to prepare for any adjustments needed during integration or at Fresh Start.(as began previously) |
| 02465668 | Fresh Start | 20160202 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss Generation balance sheet analysis to be performed in conjunction with Fresh Start accounting activities with B. Lancy (KPMG) and T. Nutt (EFH). |
| 02465668 | Fresh Start | 20160202 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Address S. Kim (EFH) inquiry regarding reconciliation of 12/31/15 acquiree balances utilized for balance sheet approach analysis applicable to purchase and fresh start accounting. |
| 02465668 | Fresh Start | 20160202 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Prepared document aggregating inquiries to be included into agenda/list for acquisition and fresh start valuation specialist regarding enterprise value reconciliation and application of tangible asset values. |
| 02465668 | Fresh Start | 20160202 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss considerations and inquiries regarding the application of updated fair values upon emergence based on EFH's third party valuation findings with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160202 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Performed detailed review of F1 plant water supply / water waste contracts, documenting observations pertaining to pricing provisions that may indicate existence of intangible value to be included in EFH financials, post-acquisition and pre-emergence. |
| 02465668 | Fresh Start | 20160202 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Performed detailed review of power interconnection contracts to ERCOT, documenting observations pertaining to pricing provisions that may indicate existence of intangible value to be included in EFH financials, post-acquisition and pre-emergence. |
| 02465668 | Fresh Start | 20160203 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss target's contract provisions, such as pricing terms and receipt / delivery points, that will be acquired and analyzed for possible fair value adjustments upon transaction close with B. Lancy, P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160203 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Began analyzing the business unit set-up and account balances related to Luminant Generation, simultaneously documenting items for discussion with management regarding potential account simplification and balance assessment to be implemented during fresh start. |
| 02465668 | Fresh Start | 20160203 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Documented the current status of in-process items related to EFH's publicly announced acquisition and future emergence from bankruptcy in preparation of a meeting with EFH management. |
| 02465668 | Fresh Start | 20160203 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continued to update the balance sheet approach file documenting account activity on a line-by-line basis to include EFH's trial balance source documentation as well as additional analysis at the individual business level, primarily Luminant Generation. |
| 02465668 | Fresh Start | 20160203 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Created a table listing target's regulatory and environmental permits that will be acquired and evaluated for potential classification as intangibles upon transaction closing. |
| 02465668 | Fresh Start | 20160203 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Finalized updates related to the analysis of target's contract provisions that will be acquired and potentially recorded as intangibles and summarized findings in a slide to be presented to EFH management. |
| 02465668 | Fresh Start | 20160203 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Director review of summary status slides for Fresh Start accounting initiatives and acquiree contract analysis for week of 2/1/16. |
| 02465668 | Fresh Start | 20160203 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss target's contract provisions, such as pricing terms and receipt / delivery points, that will be acquired and analyzed for possible fair value adjustments upon transaction close with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160203 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss scope of technical accounting memos being drafted to address Plan of Reorganization and Fresh Start accounting as well as Tax Receivable Agreement accounting including B. Lancy (KPMG) and S. Kim (EFH). |
| 02465668 | Fresh Start | 20160203 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Performed detailed review of L1 water supply and water resale contracts, documenting observations pertaining to pricing provisions that may indicate existence of intangible value to be included in EFH financials, post-acquisition and pre-emergence. |
| 02465668 | Fresh Start | 20160203 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Performed detailed review of Interruptible gas transportation contracts with K1 transporter, documenting observations pertaining to pricing provisions that may indicate existence of intangible value to be included in EFH financials, post-acquisition and pre-emergence. |
| 02465668 | Fresh Start | 20160203 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Performed detailed review of K1 Firm gas transportation and gas resale contracts, documenting observations pertaining to pricing provisions that may indicate existence of intangible value to be included in EFH financials, post-acquisition and pre-emergence. |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160203 | Lancy, Bradley | Director - Advisory | $ 500 | 2.7 | $ 1,350.00 | Performed detailed review of Interruptible gas transportation contracts with A1 transporter, documenting observations pertaining to pricing provisions that may indicate existence of intangible value to be included in EFH financials, post-acquisition and pre-emergence. |
| 02465668 | Fresh Start | 20160204 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the intangibles analysis and valuation considerations related to EFH's publicly announced acquisition and application of fresh start accounting with T. Nutt (EFH), S. Kim (EFH), C. Dobry (EFH), M. Nesta (KPMG), B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160204 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Researched SEC correspondence filings regarding the application of tax receivable agreement obligations in search of the SEC's preference for presentation on the balance sheet. |
| 02465668 | Fresh Start | 20160204 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Continued to create a matrix documenting an accounting policy comparison between EFH and the target firm the Company is looking to acquire in order to prepare for any adjustments needed during integration of the accounting function (as began previously). |
| 02465668 | Fresh Start | 20160204 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss findings from SEC correspondence filings regarding the application of tax receivable agreement obligations and its appropriate presentation on the balance sheet with M. Nesta, B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160204 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Addressed the final director review comments for the summary documenting the current project status and analysis findings in preparation of a meeting with EFH management. |
| 02465668 | Fresh Start | 20160204 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the acquisition overview and valuation process for EFH's publicly announced acquisition with T. Nutt (EFH), M. Bridgman (EFH), J. Bonhard (EFH), T. Hogan (EFH), B. Bloom (EFH), C. Dobry (EFH), B. Currey (D&P), M. Nesta (KPMG), B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160204 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to debrief and discuss prior meetings with EFH management and future work streams regarding intangibles analysis, fresh start preparation, accounting policy comparisons, and valuation considerations with M. Nesta (KPMG), P. Fritsche (KPMG), and B. Lancy KPMG). |
| 02465668 | Fresh Start | 20160204 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Addressed director comments for the whitepaper documenting the accounting used for the Company's publicly announced acquisition to include accounting literature supporting the purchase price calculation and the identification of the acquirer. |
| 02465668 | Fresh Start | 20160204 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Continued analyzing the business unit set-up and account balances related to Luminant Generation noting items for discussion with management to discuss potential account simplification and balance assessment to be implemented during fresh start (began previously). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160204 | Lancy, Bradley | Director - Advisory | $  500 | 0.3 | $  150.00 | Review of example SEC comment letter that discusses SEC filer position regarding balance sheet presentation of tax receivable agreement liability value. |
| 02465668 | Fresh Start | 20160204 | Lancy, Bradley | Director - Advisory | $  500 | 0.5 | $  250.00 | Meeting to discuss the intangibles analysis and valuation considerations related to EFH's publicly announced acquisition and application of fresh start accounting with T. Nutt (EFH), S. Kim (EFH), C. Dobry (EFH), M. Nesta (KPMG), B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160204 | Lancy, Bradley | Director - Advisory | $  500 | 0.6 | $  300.00 | Meeting to discuss findings from SEC correspondence filings regarding the application of tax receivable agreement obligations and its appropriate presentation on the balance sheet with M. Nesta, B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160204 | Lancy, Bradley | Director - Advisory | $  500 | 0.8 | $  400.00 | Director review of accounting policy comparison between debtor and acquiree to determine accounting change required for acquiree balance prior to inclusion with debtor's balance sheet. |
| 02465668 | Fresh Start | 20160204 | Lancy, Bradley | Director - Advisory | $  500 | 1.0 | $  500.00 | Meeting to discuss the acquisition overview and valuation process for EFH's publicly announced acquisition with T. Nutt (EFH), M. Bridgman (EFH), J. Bonhard (EFH), T. Hogan (EFH), B. Bloom (EFH), C. Dobry (EFH), B. Currey (D&P), M. Nesta (KPMG), B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160204 | Lancy, Bradley | Director - Advisory | $  500 | 1.1 | $  550.00 | Meeting to discuss prior meetings with EFH management and future work streams regarding intangibles analysis, fresh start preparation, accounting policy comparisons, and valuation considerations with M. Nesta (KPMG), P. Fritsche (KPMG), and B. Lancy KPMG). |
| 02465668 | Fresh Start | 20160204 | Lancy, Bradley | Director - Advisory | $  500 | 1.2 | $  600.00 | Final review of contract analysis performed to identify potential intangible values to be included in EFH financials leading up to emergence. |
| 02465668 | Fresh Start | 20160204 | Lancy, Bradley | Director - Advisory | $  500 | 2.1 | $  1,050.00 | Director review of acquisition accounting memorandum addressing the accounting implications for the court-approved acquisition that is expected to be included in debtor financials upon emergence, revising as necessary during the course of review. |
| 02465668 | Fresh Start | 20160204 | Nesta, Michael G | Partner - Advisory | $  610 | 0.4 | $  244.00 | Partial attendance of meeting to discuss findings from SEC correspondence filings regarding the application of tax receivable agreement obligations and its appropriate presentation on the balance sheet with M. Nesta, B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160204 | Nesta, Michael G | Partner - Advisory | $  610 | 0.5 | $  305.00 | Meeting to discuss the intangibles analysis and valuation considerations related to EFH's publicly announced acquisition and application of fresh start accounting with T. Nutt (EFH), S. Kim (EFH), C. Dobry (EFH), M. Nesta (KPMG), B. Lancy. P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160204 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Meeting to discuss the acquisition overview and valuation process for EFH's publicly announced acquisition with T. Nutt (EFH), M. Bridgman (EFH), J. Bonhard (EFH), T. Hogan (EFH), B. Bloom (EFH), C. Dobry (EFH), B. Currey (D&P), M. Nesta (KPMG), B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160204 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.1 | $ 671.00 | Meeting to discuss prior meetings with EFH management and future work streams regarding intangibles analysis, fresh start preparation, accounting policy comparisons, and valuation considerations with M. Nesta (KPMG), P. Fritsche (KPMG), and B. Lancy KPMG). |
| 02465668 | Fresh Start | 20160205 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with Luminant Generation accounting to discuss future action items for the balance sheet review process with J. Bonhard (EFH), B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160205 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Continued (from 2/4) to analyze the business unit set-up and account balances related to Luminant Generation and reviewed the agenda for a meeting with management to discuss potential account simplification and balance assessment to be implemented during fresh start. |
| 02465668 | Fresh Start | 20160205 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the status and future action items of the accounting integration of EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG) and P. Fritsche (KPMG) |
| 02465668 | Fresh Start | 20160205 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Completed addressing director comments on the matrix documenting an accounting policy comparison between EFH and the target firm the Company is looking to acquire in order to prepare for any adjustments needed during integration of the accounting function. |
| 02465668 | Fresh Start | 20160205 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continued to update to address director comments for the whitepaper documenting the accounting used for the Company's publicly announced acquisition to include accounting literature supporting the purchase price calculation and the identification of the acquirer. |
| 02465668 | Fresh Start | 20160205 | Lancy, Bradley | Director - Advisory | $ 500 | 0.2 | $ 100.00 | Email contract analysis performed to identify possible acquiree intangibles with M. Bridgman (EFH) and B. Currey (Duff and Phelps). |
| 02465668 | Fresh Start | 20160205 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting to discuss accounting integration checklist materials to be used for court-approved acquisition with S. Kim (EFH) and B. Lancy (KPMG). |
| 02465668 | Fresh Start | 20160205 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Preliminary meeting to discuss practical accounting process for acquisition accounting for Day 1 unadjusted and adjusted balances with C. Dobry (EFH) and B. Lancy (KPMG). |
| 02465668 | Fresh Start | 20160205 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting regarding contract findings and communication cadence to be established with valuation specialist with M. Bridgman (EFH) and B. Lancy (KPMG). |
| 02465668 | Fresh Start | 20160205 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with Luminant Generation accounting to discuss future action items for the balance sheet review process with J. Bonhard (EFH), B. Lancy. P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160205 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss the status and future action items of the accounting integration of EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG) and P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160205 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Meeting to discuss the status and future action items of the accounting integration of EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG) and P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160208 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the initial guidelines and expectations regarding the Fresh Start balance sheet assessment exercise for Luminant Generation with R. Seward (EFH), B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160208 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met with R. Seward (EFH) regarding the 12/31/15 trial balance data for Luminant Generation to begin the balance sheet assessment exercise |
| 02465668 | Fresh Start | 20160208 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss Day 1 entry protocol for recording journal entries related to the Company's publicly announced acquisition with C. Dobry (EFH), S. Kim (EFH), B. Hartley (EFH), R. Leal (EFH), B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160208 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Updated the accounting for the acquisition memo to include technical accounting guidance regarding the measurement period of acquired assets and assumed liabilities in accordance with ASC 805. |
| 02465668 | Fresh Start | 20160208 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Analyzed project plan related to the accounting integration for an acquisition in order to create a check list for EFH management to utilize for the Company's publicly disclosed acquisition. |
| 02465668 | Fresh Start | 20160208 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Began the Fresh Start balance sheet assessment exercise by analyzing Luminant Power's 12/31/15 trial balance at the business unit and account level focusing on potential account balances that should be prioritized for assessment. |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Drafted email with acquisition accounting memo to provide to S. Kim (EFH) for management review. |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Drafted summary from meeting with Luminant Generation team regarding Generation balance sheet assessment. |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Drafted meeting material for meeting with Luminant Generation team regarding balance sheet assessment in preparation for emergence. |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Drafted meeting material for meeting with EFH corporate accounting team regarding journal entry tracking and process associated with purchase accounting and fresh start accounting events. |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG) and C. Dobry (EFH) regarding debtor's Day 1 purchase accounting memo feedback and process for tracking goodwill. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss the initial guidelines and expectations regarding the Fresh Start balance sheet assessment exercise for Luminant Generation with R. Seward (EFH), B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed first draft of management memo addressing purchase accounting and fresh start journal entry process/protocol, simultaneously noting review comments |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Drafted list of action items by topic for the week of 2/8 including fresh start accounting activities, generation ledger assessment, and memo drafting pertaining to emergence and debtor's acquisition. |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Developed preliminary structure to identify categories for separating/prioritizing Luminant Generation account balances high priority to low priority. |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss Day 1 entry protocol for recording journal entries related to the Company's publicly announced acquisition with C. Dobry (EFH), S. Kim (EFH), B. Hartley (EFH), R. Leal (EFH), B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Reviewed accounting policy comparison between debtor/buyer and seller to identify possible adjustments needed to incorporate target balance sheet into debtor consolidated financial statements. |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Reviewed, simultaneously revising debtor's acquisition accounting memo, to address recent addition of net working capital impact on purchase price. |
| 02465668 | Fresh Start | 20160209 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Analyzed the account reconciliation frequency risk related to specific accounts to designate a risk level for account balances in the Fresh Start balance sheet assessment process based on monthly, quarterly, or annual reconciliations. |
| 02465668 | Fresh Start | 20160209 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Analyzed management's high risk designation for Luminant Generation's account balances to prioritize specific accounts during the Fresh Start balance sheet assessment process. |
| 02465668 | Fresh Start | 20160209 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the risk level calculation to prioritize certain accounts during the Fresh Start balance sheet assessment exercise with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160209 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Analyzed the business unit risk associated with specific accounts based on the size and relevancy of the business units that contain the balance in preparation of the Fresh Start balance sheet assessment process. |
| 02465668 | Fresh Start | 20160209 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Analyzed the fresh start risk of Luminant Generation's account balances based on valuation assumptions - fair value, book value, and reset to zero - that will be used to measure balances upon emergence. |
| 02465668 | Fresh Start | 20160209 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Analyzed the materiality risk of Luminant Generation's account balances based on specific thresholds resulting in classifications of low, medium, and high for each account. |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160209 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Continued the Fresh Start balance sheet assessment exercise by analyzing risk levels associated with specific accounts, determining that risk levels should be designated based on materiality, fresh start assumptions, management's view, business unit and reconciliation frequency. |
| 02465668 | Fresh Start | 20160209 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Calculated a statistical risk level for each account balance based on the five metrics analyzed above, simultaneously documenting the process of calculating the risk in order to set an initial scope for the Fresh Start balance sheet assessment exercise. |
| 02465668 | Fresh Start | 20160209 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Reviewed example accounting integration work plan with S. Kim (EFH). |
| 02465668 | Fresh Start | 20160209 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review of new accounts appearing in the acquiree balance sheet for confirmation of balance sheet approach upon close of the acquisition. |
| 02465668 | Fresh Start | 20160209 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss the risk level calculation to prioritize certain accounts during the Fresh Start balance sheet assessment exercise with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160209 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Merged statistical and manual priority assessments to develop comprehensive first draft of Generation balance sheet scoping document to be presented to and discussed with J. Bonhard and R. Seward (both EFH). |
| 02465668 | Fresh Start | 20160209 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Reviewed Generation balance sheet at 12/31/15, manually rating priority level of account balances to corroborate statistical priority ranking performed by staff. |
| 02465668 | Fresh Start | 20160209 | Lancy, Bradley | Director - Advisory | $ 500 | 3.4 | $ 1,700.00 | Performed detailed review of "test" account reconciliation provided by R. Seward (EFH) to determine scope and objective of Generation balance sheet assessment. |
| 02465668 | Fresh Start | 20160210 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Finalized the file documenting the risk at the business unit and account level to include management's request to analyze accounts related to construction work-in-process, inventory, and asset retirement obligations during the Fresh Start balance sheet assessment process. |
| 02465668 | Fresh Start | 20160210 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Researched the tax treatment of acquisition related costs (transaction costs), noting differences from financial reporting treatment. |
| 02465668 | Fresh Start | 20160210 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the accounting for the acquisition memo to include a summary regarding the tax treatment of transaction costs and temporary differences related to purchase price allocation. |
| 02465668 | Fresh Start | 20160210 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Continued to update the accounting for the acquisition memo to include technical accounting guidance regarding the measurement period of acquired assets and assumed liabilities in accordance with ASC 805. |
| 02465668 | Fresh Start | 20160210 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Analyzed the account reconciliation for "Other Accrued Payables", simultaneously documenting findings related to outstanding balances greater than ninety days. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160210 | Fritsche, Philip | Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Created an initial account reconciliation request list to be sent to EFH management in order to begin the Fresh Start balance sheet assessment process. |
| 02465668 | Fresh Start | 20160210 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Reviewed account reconciliation files for debtor acquisition to determine if separate journal entry process would be needed for Day 1 trade receivables fair value. |
| 02465668 | Fresh Start | 20160210 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.3 | $ | 650.00 | Reviewed proposed accounts identified in subsequent draft of management memo addressing purchase accounting, fresh start journal entry process/protocol, simultaneously noting comments. |
| 02465668 | Fresh Start | 20160210 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.5 | $ | 750.00 | Began developing an example balance sheet walk across document to demonstrate the application purchase accounting entries on an unadjusted acquiree trial balance. |
| 02465668 | Fresh Start | 20160210 | Lancy, Bradley | Director - Advisory | $ | 500 | 2.7 | $ | 1,350.00 | Reviewed acquiree account reconciliations, simultaneously noting nature of balance and modified balance approach as needed for inclusion of acquiree balance sheet in debtor consolidated financial statements. |
| 02465668 | Fresh Start | 20160211 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Prepared for the status update meeting with EFH management to discuss recent findings related to the publicly announced acquisition, fresh start preparation, and the purchase accounting process for Day 1 by creating summary documenting findings. |
| 02465668 | Fresh Start | 20160211 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Assessed the Day 1 purchase accounting entry protocol finalized by EFH management to be used in recording Day 1 related entries for the Company's publicly announced acquisition. |
| 02465668 | Fresh Start | 20160211 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting to discuss initial steps of the Fresh Start balance sheet assessment process and obtain the first list of account reconciliations to begin the exercise with R. Seward (EFH) and P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160211 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Created a standard template based on project costing details to analyze the "Construction Work-In-Process" accounts at the business unit level as part of the Fresh Start balance sheet assessment exercise. |
| 02465668 | Fresh Start | 20160211 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Meeting to discuss the Day 1 purchase accounting considerations related to EFH's publicly announced acquisition and the initial stages of the balance sheet review exercise in preparation of fresh start accounting with T. Nutt (EFH), S. Kim (EFH), C. Dobry (EFH), M. Nesta (KPMG), B. Lancy. P. Fritsche (KPMG) |
| 02465668 | Fresh Start | 20160211 | Fritsche, Philip | Associate - Advisory | $ | 190 | 3.0 | $ | 570.00 | Continued analyzing the account reconciliations for the "Construction Work-In-Process" accounts by reviewing the purchase costing summary at each business unit, simultaneously documenting project activity as it relates to net project balance, current project status, targeted project end date and recent project activity |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160211 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Began analyzing the account reconciliations for the "Construction Work-In-Process" accounts by reviewing the purchase costing summary at each business unit, simultaneously documenting project activity as it relates to net project balance, current project status, targeted project end date and recent project activity |
| 02465668 | Fresh Start | 20160211 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Documented accounting reconciliation findings pertaining to historical intangible asset balances of the debtor's acquiree. |
| 02465668 | Fresh Start | 20160211 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Continued developing an example balance sheet walk across document to demonstrate the application purchase accounting entries on an unadjusted acquiree trial balance. |
| 02465668 | Fresh Start | 20160211 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Drafted meeting material for weekly EFH/KPMG update meeting to address Fresh Start accounting workstreams as of 2/11/16 for communication to EFH management. |
| 02465668 | Fresh Start | 20160211 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Review of preliminary Generation balance sheet assessment of CWIP balances to be discussed with Luminant Generation team. |
| 02465668 | Fresh Start | 20160211 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Follow-up with M. Nesta (KPMG) regarding preliminary approach for tracking Day 1 purchase accounting entries of debtor's acquiree, |
| 02465668 | Fresh Start | 20160211 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Incorporated notes regarding nature of balance and balance approach into existing acquiree balance sheet approach document for debtor's acquiree. |
| 02465668 | Fresh Start | 20160211 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss the Day 1 purchase accounting considerations related to EFH's publicly announced acquisition and the initial stages of the balance sheet review exercise in preparation of fresh start accounting with T. Nutt (EFH), S. Kim (EFH), C. Dobry (EFH), M. Nesta (KPMG), B. Lancy. P. Fritsche (KPMG) |
| 02465668 | Fresh Start | 20160211 | Lancy, Bradley | Director - Advisory | $ 500 | 3.8 | $ 1,900.00 | Reviewed debtor's acquisition accounting memo for inclusion of measurement period narrative and tax impact of transaction costs, simultaneously revising memo. |
| 02465668 | Fresh Start | 20160211 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.1 | $ 671.00 | Meeting to discuss the Day 1 purchase accounting considerations related to EFH's publicly announced acquisition and the initial stages of the balance sheet review exercise in preparation of fresh start accounting with T. Nutt (EFH), S. Kim (EFH), C. Dobry (EFH), M. Nesta (KPMG), B. Lancy. P. Fritsche (KPMG) |
| 02465668 | Fresh Start | 20160212 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the initial scoping exercise for the Fresh Start balance sheet assessment process as well as initial findings related to the analysis of the "Construction Work-In-Process" accounts with R. Seward (EFH), J. Bonhard (EFH), B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160212 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss the status and future action items of the accounting integration for EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG) and P. Fritsche (KPMG) |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160212 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Created a summary tab documenting the initial findings from the analysis of the "Construction Work-In-Process" accounts by consolidating results from each business level into a single report. |
| 02465668 | Fresh Start | 20160212 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Continued analyzing the account reconciliations for the "Construction Work-In-Process" accounts by reviewing the purchase costing summary at each business unit, simultaneously documenting project activity as it relates to net project balance, current project status, targeted project end date and recent project activity. |
| 02465668 | Fresh Start | 20160212 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Prepared materials for meeting with Luminant Generation team regarding Generation balance sheet scoping exercise. |
| 02465668 | Fresh Start | 20160212 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Prepared debtor's acquisition accounting memo for partner review demonstrating the addition of net working capital section, measurement period, and tax impact of transaction costs. |
| 02465668 | Fresh Start | 20160212 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss the initial scoping exercise for the Fresh Start balance sheet assessment process as well as initial findings related to the analysis of the "Construction Work-In-Process" accounts with R. Seward (EFH), J. Bonhard (EFH), B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160212 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss the status and future action items of the accounting integration for EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG) and P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160212 | Lancy, Bradley | Director - Advisory | $ 500 | 2.8 | $ 1,400.00 | Began review of the Fresh Start balance sheet approach memorandum, specifically balances to be kept at their historical value upon emergence, simultaneously documenting review comments. |
| 02465668 | Fresh Start | 20160212 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.1 | $ 671.00 | Meeting to discuss the status and future action items of the accounting integration for EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG) and P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160215 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the Fresh Start balance sheet assessment exercise for the "Construction Work-In-Process" accounts including summary findings based off project costing data as well as additional analysis to be performed before delivering the findings to EFH management with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160215 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Continued analyzing the account reconciliations for the "Construction Work-In-Process" accounts by reviewing the purchase costing summary at each business unit, simultaneously documenting project activity as it relates to net project balance, current project status, targeted project end date and recent project activity. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160215 | Fritsche, Philip | Associate - Advisory | $ | 190 | 3.0 | $ | 570.00 | Created a worksheet detailing total project balances across business units within Luminant Generation based on the category assigned during the initial analysis in order to capture project count and project balances for management. |
| 02465668 | Fresh Start | 20160215 | Fritsche, Philip | Associate - Advisory | $ | 190 | 3.2 | $ | 608.00 | Created report detailing activity such as type, status, start and end date, description, requestor and approver, and total balance as of 12/31/15 for each project based on the overall category assigned to the balance in preparation of presenting findings to EFH management. |
| 02465668 | Fresh Start | 20160215 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.7 | $ | 350.00 | Drafted high-level outline of supplementary documentation of lease terms and Fresh Start conclusions for related balance sheet approach memorandum. |
| 02465668 | Fresh Start | 20160215 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.0 | $ | 500.00 | Meeting to discuss the Fresh Start balance sheet assessment exercise for the "Construction Work-In-Process" accounts including summary findings based off project costing data as well as additional analysis to be performed before delivering the findings to EFH management with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160215 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.2 | $ | 600.00 | Continue review of the Fresh Start balance sheet approach memorandum, specifically reviewing balances to be written off at emergence (or assumed to be zero). |
| 02465668 | Fresh Start | 20160215 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.6 | $ | 800.00 | Continue review of the Fresh Start balance sheet approach memorandum, specifically commenting on how to draft supporting documentation regarding lease conclusions. |
| 02465668 | Fresh Start | 20160215 | Lancy, Bradley | Director - Advisory | $ | 500 | 2.3 | $ | 1,150.00 | Continue review of the Fresh Start balance sheet approach memorandum, specifically reviewing balances to be kept at their historical value upon emergence. |
| 02465668 | Fresh Start | 20160216 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Meeting to discuss final adjustments to the Fresh Start balance sheet assessment exercise for the "Construction Work-In-Process" accounts before presenting findings to EFH management with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160216 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Analyzed the "Asset Retirement Obligation" current account, simultaneously documenting the expected cash outflows for the next twelve months by business unit for the Fresh Start balance sheet assessment exercise. |
| 02465668 | Fresh Start | 20160216 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Began reviewing asset retirement obligation accounts for Luminant Generation. |
| 02465668 | Fresh Start | 20160216 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Analyzed activity recorded in the "Asset Retirement Obligation" noncurrent accounts in preparation of performing the Fresh Start balance sheet assessment exercise. |
| 02465668 | Fresh Start | 20160216 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Meeting to discuss the Fresh Start balance sheet assessment exercise for "Asset Retirement Obligation" accounts, specifically the calculation of obligations by discounting future cash flows associated with reclamation, with B. Lancy. P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160216 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Analyzed the "Asset Retirement Obligation" asset account, simultaneously documenting the differences between the asset management file and general ledger for the Fresh Start balance sheet assessment exercise. |
| 02465668 | Fresh Start | 20160216 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Documented a summary of account balances related to "Asset Retirement Obligations" for each location and business unit and provided a comparison to updated cash flow analysis performed by management to calculate the balance as of 12/31/15. |
| 02465668 | Fresh Start | 20160216 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss final adjustments to the Fresh Start balance sheet assessment exercise for the "Construction Work-In-Process" accounts before presenting findings to EFH management with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160216 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed Generation balance sheet assessment performed for "Construction Work-In-Process" (CWIP) balances. |
| 02465668 | Fresh Start | 20160216 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Modified Generation balance sheet assessment regarding CWIP balances to adjust project end date assumptions related to categorical groupings of balances. |
| 02465668 | Fresh Start | 20160216 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting to discuss the Fresh Start balance sheet assessment exercise for "Asset Retirement Obligation" accounts, specifically the calculation of obligations by discounting future cash flows associated with reclamation, with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160216 | Lancy, Bradley | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Modified Generation balance sheet assessment regarding CWIP balances to implement additional category for balances that do not meet a minimum policy threshold for capitalizable projects. |
| 02465668 | Fresh Start | 20160217 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Prepared materials for weekly EFH/KPMG update meeting primarily consisting of Generation balance sheet assessment status update for CWIP and AROs for communication to EFH management |
| 02465668 | Fresh Start | 20160217 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Updated asset retirement obligation work product pertaining to Fresh Start assessment of Generation balance sheet to include additional discount factors. |
| 02465668 | Fresh Start | 20160217 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss preliminary Fresh Start Generation balance sheet assessment pertaining to CWIP balances with B. Lancy (KPMG) and R. Seward (EFH). |
| 02465668 | Fresh Start | 20160217 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Reviewed preliminary asset retirement obligation work product commenced as a part of the Fresh Start assessment of the Generation balance sheet. |
| 02465668 | Fresh Start | 20160217 | Lancy, Bradley | Director - Advisory | $ 500 | 3.2 | $ 1,600.00 | Analyzed asset retirement obligation example focusing on the historical, layered calculation of ARO balance would potential be different from the Fresh Start fair value obligation balance. |
| 02465668 | Fresh Start | 20160217 | Lancy, Bradley | Director - Advisory | $ 500 | 3.2 | $ 1,600.00 | Revised Fresh Start Generation balance sheet assessment of CWIP based on comments provided by R. Seward (EFH) related to additional reporting of land projects, permit projects, and outage projects. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160218 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Researched remaining account reconciliations for asset retirement obligation population used in the Fresh Start Generation balance sheet assessment. |
| 02465668 | Fresh Start | 20160218 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Updated Generation balance sheet assessment of asset retirement obligations for example obligation to amortize/accrete incremental escalating cash flow based on discount rate assumed for recent annual update. |
| 02465668 | Fresh Start | 20160218 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Assessment of asset retirement obligation support for nuclear decommissioning including determination of discount rate for each layer and theoretical value using 2015 layer assumptions. |
| 02465668 | Fresh Start | 20160218 | Lancy, Bradley | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Categorization of asset retirement obligation activity into types of obligations including mines, coal combustion residuals, asbestos, etc. to analyze differences in assumptions and projected future cash payments of various liabilities. |
| 02465668 | Fresh Start | 20160218 | Lancy, Bradley | Director - Advisory | $ 500 | 3.5 | $ 1,750.00 | Mapping of asset retirement obligation activity for all business units during Q4 2015 to assess management's methodology for periodic updates to the liability. |
| 02465668 | Fresh Start | 20160219 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to debrief and discuss outcomes of meetings with EFH management regarding the Fresh Start balance sheet assessment exercise with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160219 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss the balance sheet approach documentation for account reconciliation related to the Company's publicly disclosed acquisition and the Luminant Generation account simplification and balance assessment exercise for construction work-in-process and asset retirement obligation accounts in preparation of fresh start accounting with T. Nutt (EFH), S. Kim (EFH), C. Dobry (EFH), M. Nesta (KPMG), B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160219 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the status and future action items of the accounting integration for EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG) and P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160219 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss the initial Fresh Start balance sheet assessment findings related to the analysis of the "Construction Work-In-Process" accounts and the "Asset Retirement Obligation" accounts with R. Seward (EFH), J. Bonhard (EFH), B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160219 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Prepared material for meeting with EFH management to discuss the current status of the acquisition integration plan, the balance sheet approach documentation for account reconciliation, and the Luminant Generation account simplification and Fresh Start balance assessment exercise for construction work-in-process and asset retirement obligation accounts. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160219 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Created report showing data findings related to the "Construction Work-In-Process" accounts based on the project approvers and findings related to the overall project balance and/or timing of project activity. |
| 02465668 | Fresh Start | 20160219 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Reviewed latest version of the debtor's Acquisition Accounting memorandum at management's request with tracked changes included in document. |
| 02465668 | Fresh Start | 20160219 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to debrief and discuss outcomes of meetings with EFH management regarding the Fresh Start balance sheet assessment exercise with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160219 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Reviewed latest version of the debtor's acquisition balance sheet approach workbook at management's request with tracked changes included in document. |
| 02465668 | Fresh Start | 20160219 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Updated meeting material for the KPMG/EFH weekly status update meeting with materials primarily addressing Generation balance sheet assessment progress for CWIP and AROs as of 2/19/16 |
| 02465668 | Fresh Start | 20160219 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss the balance sheet approach documentation for account reconciliation related to the Company's publicly disclosed acquisition and the Luminant Generation account simplification and balance assessment exercise for construction work-in-process and asset retirement obligation accounts in preparation of fresh start accounting with T. Nutt (EFH), S. Kim (EFH), C. Dobry (EFH), M. Nesta (KPMG), B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160219 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss the status and future action items of the accounting integration for EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG) and P. Fritsche (KPMG) |
| 02465668 | Fresh Start | 20160219 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to discuss the initial Fresh Start balance sheet assessment findings related to the analysis of the "Construction Work-In-Process" accounts and the "Asset Retirement Obligation" accounts with R. Seward (EFH), J. Bonhard (EFH), B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160219 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Meeting to discuss the balance sheet approach documentation for account reconciliation related to the Company's publicly disclosed acquisition and the Luminant Generation account simplification and balance assessment exercise for construction work-in-process and asset retirement obligation accounts in preparation of fresh start accounting with T. Nutt (EFH), S. Kim (EFH), C. Dobry (EFH), M. Nesta (KPMG), B. Lancy, P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160219 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Meeting to discuss the status and future action items of the accounting integration for EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), J. Bonhard (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), M. Nesta (KPMG) and P. Fritsche (KPMG) |
| 02465668 | Fresh Start | 20160222 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss current findings related to the "Construction Work-In-Process" accounts and reports to be generated based on project type and project approver with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160222 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss the application of fresh start accounting as it relates to revaluing EFH's capital and operating leases with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160222 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Began analyzing the Company's 12/31/15 account reconciliations for its "Materials and Supplies Inventory" accounts as a part of the Fresh Start balance sheet assessment and account simplification exercise. |
| 02465668 | Fresh Start | 20160222 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the Fresh Start balance sheet assessment findings related to "Asset Retirement Obligation" accounts to include all estimates of future cash outflows at the business unit level in preparation of discussing findings with EFH management. |
| 02465668 | Fresh Start | 20160222 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Researched technical guidance related to the measurement of capital and operating leases during business combinations in order to document the Company's methodology when revaluing its leases for fresh start accounting. |
| 02465668 | Fresh Start | 20160222 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Created a statistical summary chart documenting the count and balance of "Construction Work-In-Process" accounts at the approver level in preparation of discussing findings with EFH management. |
| 02465668 | Fresh Start | 20160222 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continued to create report showing data findings related to the "Construction Work-In-Process" accounts based on the project approvers and findings related to the overall project balance and/or timing of project activity (as began previously). |
| 02465668 | Fresh Start | 20160222 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss current findings related to the "Construction Work-In-Process" accounts and reports to be generated based on project type and project approver with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160222 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss the application of fresh start accounting as it relates to revaluing EFH's capital and operating leases with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160223 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to discuss accounting for leases during business combinations in order to present an outline of how management may treat the Company's lease balances when revaluing for fresh start with B. Lancy. P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160223 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the account reconciliations related to "Materials and Supplies Inventory" accounts in order to determine what data is needed to continue the Fresh Start balance sheet assessment and account simplification process with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160223 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss the Fresh Start balance sheet assessment exercise for "Asset Retirement Obligation" accounts, specifically the future cash flow estimates related to each of the Company's mines with R. Seward (EFH), J. Bonhard (EFH), T. Hogan (EFH), B. Lancy (KPMG) and P. Fritsche (KP:MG). |
| 02465668 | Fresh Start | 20160223 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss the balance sheet clean-up exercise for "Construction Work-In-Process" accounts, specifically project balances that may potentially be removed from the project costing system with R. Seward (EFH), J. Bonhard (EFH), S. White (EFH), G. Delarosa (EFH), B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160223 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Documented the authoritative guidance related to revaluing both operating and capital leases during business combinations as well as how the guidance will be applied to the Company's lease values upon revaluation for fresh start. |
| 02465668 | Fresh Start | 20160223 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Researched technical guidance, benchmarking procedures related to the measurement of asset retirement obligations within the mining industry in order to provide management with potential alternatives when estimating asset retirement obligations. |
| 02465668 | Fresh Start | 20160223 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | 323.00 | Began analyzing account reconciliations for the "Materials and Supplies Inventory" accounts related to Luminant Generation as a part of the Fresh Start balance sheet assessment and account simplification process. |
| 02465668 | Fresh Start | 20160223 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | 342.00 | Continued to research technical guidance related to the measurement of capital and operating leases during business combinations in order to document the Company's methodology when revaluing its leases for fresh start accounting. |
| 02465668 | Fresh Start | 20160223 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | 150.00 | Meeting to discuss accounting for leases during business combinations in order to present an outline of how management may treat the Company's lease balances when revaluing for fresh start with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160223 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | 350.00 | Reviewed additional discussion materials prepared for the "Construction Work-in-Progress" meeting with Luminant Generation team, simultaneously revising as necessary |
| 02465668 | Fresh Start | 20160223 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | 400.00 | Meeting to discuss the account reconciliations related to "Materials and Supplies Inventory" accounts in order to determine what data is needed to continue the Fresh Start balance sheet assessment and account simplification process with B. Lancy, P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160223 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Prepared materials for asset retirement obligation meeting specifically modifying escalating cash flow tables for long-term annual periods. |
| 02465668 | Fresh Start | 20160223 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss the Fresh Start balance sheet assessment exercise for "Asset Retirement Obligation" accounts, specifically the future cash flow estimates related to each of the Company's mines with R. Seward (EFH), J. Bonhard (EFH), T. Hogan (EFH), B. Lancy (KPMG) and P. Fritsche (KP:MG). |
| 02465668 | Fresh Start | 20160223 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss the Fresh Start balance sheet assessment exercise for "Construction Work-In-Process" accounts, specifically project balances that may potentially be removed from the project costing system with R. Seward (EFH), J. Bonhard (EFH), S. White (EFH), G. Delarosa (EFH), B. Lancy. P. Fritsche (KPMG) |
| 02465668 | Fresh Start | 20160223 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Performed preliminary research of asset retirement obligation disclosures for immediate peer companies for policy change consideration at emergence from bankruptcy. |
| 02465668 | Fresh Start | 20160223 | Lancy, Bradley | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Began drafting rulebook/instructions for Luminant project managers to assess the materiality, obsolescence, and overall continued need for certain "Construction Work-in-Progress" balances beyond emergence. |
| 02465668 | Fresh Start | 20160224 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the agenda for the KPMG - EFH status update meeting to be held on 02/25/16 with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160224 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated the Property, Plang and Equipment (PPE) capitalization threshold analysis to include expense results for possible policy changes that can be elected at Fresh Start. |
| 02465668 | Fresh Start | 20160224 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Continued meeting to discuss the account reconciliations related to "Materials and Supplies Inventory" accounts in order to determine what data is needed to continue the Fresh Start balance sheet assessment and account simplification process with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160224 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss the design of the "Construction Work-In-Process" review instructions to be distributed to EFH management in order to verify project balances and related activity for the "Construction Work-In-Process" account with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160224 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Provided EFH management with the latest findings regarding PPE and prepaid asset capitalization thresholds. |
| 02465668 | Fresh Start | 20160224 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Created a list summarizing potential adjustments to the "Construction Work-In-Process" account reconciliation process such as additional information to provide for individual projects as well as process efficiency opportunities. |
| 02465668 | Fresh Start | 20160224 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to discuss initial results related to the analysis of Luminant Generation's manual journal entries for its "Materials and Supplies Inventory" accounts with B. Lancy. P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160224 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Continued analyzing account reconciliations for the "Materials and Supplies Inventory" accounts related to Luminant Generation as a part of the Fresh Start balance sheet assessment and account simplification process. |
| 02465668 | Fresh Start | 20160224 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Analyzed the manual journal entry detail found within the account reconciliations for Luminant Generation's "Materials and Supplies Inventory" accounts and began to document findings at the business unit level for all activity from 2012 to 2015 as a part of the Fresh Start balance sheet assessment and account simplification process. |
| 02465668 | Fresh Start | 20160224 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss the agenda for the KPMG - EFH status update meeting to be held on 02/25/16 with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160224 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Continued meeting to discuss the account reconciliations related to "Materials and Supplies Inventory" accounts in order to determine what data is needed to continue the Fresh Start balance sheet assessment and account simplification process with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160224 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss the design of the "Construction Work-In-Process" review instructions to be distributed to EFH management in order to verify project balances and related activity for the "Construction Work-In-Process" account with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160224 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Developed list of follow up inquiries for Luminant Generation management regarding the calculation of the asset retirement obligation specifically for contemporaneous mine reclamation activity. |
| 02465668 | Fresh Start | 20160224 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with S. Green (EFH) to discuss the Maximo functionality and capability in order to fulfill certain Materials & Supplies information requests. |
| 02465668 | Fresh Start | 20160224 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Reviewed management's internal audit report regarding asset retirement obligation findings to develop additional agenda topics to be addressed with Luminant Generation team which may have impact on go-forward policy subsequent to emergence. |
| 02465668 | Fresh Start | 20160224 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Researched subsequent measurement / disclosures for asset retirement obligation accounting utilizing KPMG accounting and reporting guides and literature in response to further inquiries from Luminant Generation team. |
| 02465668 | Fresh Start | 20160224 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Meeting to discuss initial results related to the analysis of Luminant Generation's manual journal entries for its "Materials and Supplies Inventory" accounts with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160224 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Completed draft of rulebook/instructions for Luminant project managers to assess the materiality, obsolescence, and overall continued need for certain "Construction Work-in-Progress" balances beyond emergence. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160225 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.3 | $ | 57.00 | Meeting to discuss the results of the KPMG - EFH status update meeting such as future action items related to the balance sheet review process for asset retirement obligations and material and supplies inventory with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160225 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Meeting to discuss Luminant Generation's current "Asset Retirement Obligation" policy, detail behind its future cash outflow estimates related to mining reclamation activities, and main reasons for variances in year-to-year calculations of the total retirement obligation with T. Hogan (EFH), J. Hill (EFH), B. Lancy, P. Fritsche (KPMG) |
| 02465668 | Fresh Start | 20160225 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | Prepared for the KPMG - EFH status update meeting by documenting the current status of the balance sheet review process as of 2/25/16 as it pertains to Luminant Generation's construction work in process, asset retirement obligation, and material and supplies inventory accounts. |
| 02465668 | Fresh Start | 20160225 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting to discuss the Luminant Generation account simplification and Fresh Start balance assessment exercise for construction work-in-process asset retirement obligation accounts, and materials and supplies inventory in preparation of fresh start accounting with T. Nutt (EFH), S. Kim (EFH), B. Lancy, P. Fritsche (KPMG) |
| 02465668 | Fresh Start | 20160225 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Created a slide presentation documenting the overall "Materials and Supplies Inventory" balance at the business unit level as well as a break-out of each account's balance and primary activity. |
| 02465668 | Fresh Start | 20160225 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Analyzed Luminant Generation's current "Asset Retirement Obligation" policy and its current approach when estimating future cash outflows related to mining reclamation activities. |
| 02465668 | Fresh Start | 20160225 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Continued to analyze the manual journal entry detail found within the account reconciliations for Luminant Generation's "Materials and Supplies Inventory" accounts, documenting findings at the business unit level for all activity from 2012 to 2015 as a part of the Fresh Start balance sheet assessment and account simplification process. |
| 02465668 | Fresh Start | 20160225 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Created a tabular presentation to document the findings related to the analysis of Luminant Generation's manual journal entries for its "Materials and Supplies Inventory" accounts at the business unit level. |
| 02465668 | Fresh Start | 20160225 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.3 | $ | 150.00 | Meeting to discuss the results of the KPMG - EFH status update meeting such as future action items related to the balance sheet review process for asset retirement obligations and material and supplies inventory with B. Lancy. P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160225 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.5 | $ | 250.00 | Drafted information requested to KPMG audit professionals to receive information regarding common practices for mining asset retirement obligations to be used in the EFH Fresh Start balance sheet assessment findings. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160225 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.6 | $ | 300.00 | Meeting to discuss Luminant Generation's current "Asset Retirement Obligation" policy, detail behind its future cash outflow estimates related to mining reclamation activities, and main reasons for variances in year-to-year calculations of the total retirement obligation with T. Hogan (EFH), J. Hill (EFH), B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160225 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Meeting to discuss the Luminant Generation account simplification and Fresh Start balance assessment exercise for construction work-in-process asset retirement obligation accounts, and materials and supplies inventory in preparation of fresh start accounting with T. Nutt (EFH), S. Kim (EFH), B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160225 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.3 | $ | 650.00 | Performed research regarding changes in estimate vs. principle when considering adjustments made to depreciation of ARO assets in response to Luminant Generation management comment. |
| 02465668 | Fresh Start | 20160225 | Lancy, Bradley | Director - Advisory | $ | 500 | 3.5 | $ | 1,750.00 | Review of example escalating cash flow supporting schedules primarily comparing the 2016 study to the 2015 study to document differences that drive change year-over-year. |
| 02465668 | Fresh Start | 20160226 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Meeting to discuss initial findings related to the research of business combination disclosures in preparation of creating the footnote detailing EFH's publicly announced acquisition in the Company's quarterly filing with the SEC with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160226 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Prepared for the weekly accounting integration meeting related to EFH's publicly announced acquisition by reviewing the status of the acquisition accounting memorandum. |
| 02465668 | Fresh Start | 20160226 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Continued to analyze the manual journal entry detail found within the account reconciliations for Luminant Generation's "Materials and Supplies Inventory" accounts, simultaneously documenting findings at the business unit level for all activity from 2012 to 2015 as a part of the Fresh Start balance sheet assessment and account simplification process. |
| 02465668 | Fresh Start | 20160226 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Researched the target's income tax policy in an effort to understand the allocation of deferred taxes from the seller to the target and potential effects related to trial balance mapping upon closing of debtor's acquisition. |
| 02465668 | Fresh Start | 20160226 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Meeting to discuss the status and future action items of the accounting integration for EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160226 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Began analyzing account reconciliations for the "Other Accounts Payable" accounts related to Luminant Generation as a part of the Fresh Start balance sheet assessment and account simplification process. |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160226 | Fritsche, Philip | Associate - Advisory | $ | 190 | 3.2 | $ | 608.00 | Researched business combination disclosures in preparation of creating the footnote detailing EFH's publicly announced acquisition in the Company's quarterly filing with the SEC. |
| 02465668 | Fresh Start | 20160226 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.4 | $ | 200.00 | Drafted list of asset retirement obligation document requests based on our discussions with controller, T. Nutt (EFH). |
| 02465668 | Fresh Start | 20160226 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.4 | $ | 200.00 | Meeting to discuss initial findings related to the research of business combination disclosures in preparation of creating the footnote detailing EFH's publicly announced acquisition in the Company's quarterly filing with the SEC with B. Lancy, P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160226 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.1 | $ | 550.00 | Meeting to discuss the status and future action items of the accounting integration for EFH's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), R. Gupta (EFH), S. Kim (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG) |
| 02465668 | Fresh Start | 20160226 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.8 | $ | 900.00 | Reviewed example acquisition footnotes from peer companies and accompanying staff notes regarding appropriate disclosures needed for the debtor entity's acquisition. |
| 02465668 | Fresh Start | 20160229 | Fritsche, Philip | Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Meeting to discuss the current project status as of 2/29/16 as well as action items for the week including the continuation of the Fresh Start balance sheet assessment exercise and the drafting of business combination disclosures related to EFH's publicly disclosed acquisition with B. Lancy (KPMG) and P. Fritsche (KPMG). |
| 02465668 | Fresh Start | 20160229 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.7 | $ | 323.00 | Researched business combination disclosures found in peer company A's 10-Q in preparation of creating the footnote detailing EFH's publicly announced acquisition in the Company's quarterly filing with the SEC. |
| 02465668 | Fresh Start | 20160229 | Fritsche, Philip | Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Researched business combination disclosures found in peer company A's 10-K in preparation of creating the footnote detailing EFH's publicly announced acquisition in the Company's quarterly filing with the SEC. |
| 02465668 | Fresh Start | 20160229 | Fritsche, Philip | Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Began drafting the acquisition footnote and related tabular disclosures to be utilized in the Company's quarterly filing with the SEC based on EFH's publicly announced acquisition. |
| 02465668 | Fresh Start | 20160229 | Fritsche, Philip | Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Researched business combination disclosures found in peer company B's 10-Q in preparation of creating the footnote detailing EFH's publicly announced acquisition in the Company's quarterly filing with the SEC. |
| 02465668 | Fresh Start | 20160229 | Fritsche, Philip | Associate - Advisory | $ | 190 | 2.5 | $ | 475.00 | Researched business combination disclosures found in peer company B's 10-K in preparation of creating the footnote detailing EFH's publicly announced acquisition in the Company's quarterly filing with the SEC. |
| 02465668 | Fresh Start | 20160229 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.4 | $ | 200.00 | Meeting to discuss the current project status as of 2/29/16 as well as action items for the week including the continuation of the Fresh Start balance sheet assessment exercise and the drafting of business combination disclosures related to EFH's publicly disclosed acquisition with B. Lancy (KPMG) and P. Fritsche (KPMG) |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160301 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Began assessing EFH's technical accounting template documentation in preparation for assisting management with the analysis of acquired contracts for proper accounting treatment. |
| 03201603 | Fresh Start | 20160301 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Began assessing EFH's asset retirement obligation studies documenting the annual cash flow analysis along with present value calculations related to EFH's reclamation activity as a part of the Generation balance sheet assessment. |
| 03201603 | Fresh Start | 20160301 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Continued drafting the acquisition footnote along with related tabular disclosures to be utilized in EFH's quarterly filing with the SEC while filing as debtor-in-possession. |
| 03201603 | Fresh Start | 20160301 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Researched technical accounting guidance, simultaneously documenting business combination disclosure requirements for annual and interim filings with the SEC in preparation for drafting an acquisition footnote and related disclosures for debtor's publicly announced acquisition. |
| 03201603 | Fresh Start | 20160301 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Researched business combination disclosures found in peer company C's 10-K, simultaneously documenting applicable aspects in preparation for creating the footnote detailing publicly announced acquisition in debtor's quarterly filing with the SEC. |
| 03201603 | Fresh Start | 20160301 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Partner review of target entity purchase and sale agreement to identify accounting and reporting issues relevant to TCEH emergence from bankruptcy |
| 03201603 | Fresh Start | 20160302 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the status of various work streams related to EFH's emergence from bankruptcy, primarily the Generation balance sheet assessment, and specific items to complete over the upcoming weeks with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160302 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss the analysis to performed and the results to be presented to management related to EFH's mining asset retirement obligations as a part of the balance sheet assessment for Luminant Generation with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160302 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss the findings related to the three key drivers of the annual fluctuations in estimated asset retirement obligations as well as other notes taken from the analysis of EFH's 2015 and 2016 asset retirement obligation studies with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160302 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Continued assessing EFH's asset retirement obligation studies related to EFH's reclamation activity simultaneously documenting annual variances in total disturbed acreage at each mining location as a part of the Generation balance sheet assessment. |
| 03201603 | Fresh Start | 20160302 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continued assessing EFH's asset retirement obligation studies related to EFH's reclamation activity simultaneously documenting annual variances in final pit reclamation estimates for each mining location as a part of the Generation balance sheet assessment. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160302 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Continued assessing EFH's asset retirement obligation studies related to EFH's reclamation activity simultaneously documenting annual variances in permit rates for different reclamation activities at each mining location as a part of the Generation balance sheet assessment. |
| 03201603 | Fresh Start | 20160302 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss the status of various work streams related to EFH's emergence from bankruptcy, primarily the Generation balance sheet assessment, and specific items to complete over the upcoming weeks with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160302 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Performed  preliminary review of Luminant Energy request to document certain contract details in order to assist with accounting analysis pertaining to target entity acquired contracts. |
| 03201603 | Fresh Start | 20160302 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss common practices for asset retirement obligation accounting within the mining industry with representatives from KPMG audit teams focusing on aspects specifically pertinent to EFH . |
| 03201603 | Fresh Start | 20160302 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss the analysis to performed and the results to be presented to management related to EFH's mining asset retirement obligations as a part of the balance sheet assessment for Luminant Generation with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160302 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss the findings related to the three key drivers of the annual fluctuations in estimated asset retirement obligations as well as other notes taken from the analysis of EFH's 2015 and 2016 asset retirement obligation studies with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160302 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Researched SEC correspondence with public filers regarding asset retirement obligations along with the companies' explanations for the calculation or measurement of the obligation for pertinence to EFH scenario |
| 03201603 | Fresh Start | 20160302 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Researched SEC annual and quarterly reports for public filers regarding asset retirement obligations and the companies' explanations for the calculation or measurement of the obligation for pertinence to EFH scenario. |
| 03201603 | Fresh Start | 20160302 | Nesta, Michael G | Partner - Advisory | $ 610 | 2.0 | $ 1,220.00 | Continued partner review of target entity purchase and sale agreement to identify accounting and reporting issues relevant to TCEH emergence from bankruptcy, including assumed contracts relevant to fresh start accounting |
| 03201603 | Fresh Start | 20160303 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Documented EFH's current policy and procedures related to asset retirement obligations in order to compare the current practice with alternative methods utilized by peer companies. |
| 03201603 | Fresh Start | 20160303 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss the benchmarking findings in the mining industry related to recognizing and subsequently measuring asset retirement obligation balances as a part of the Generation balance sheet assessment performed in preparation of Fresh Start with B. Lancy and P. Fritsche (KPMG). |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160303 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Analyzed public disclosures related to asset retirement obligations, specifically how companies depreciate asset retirement obligation assets (straight-line vs. units-of-production), simultaneously documenting findings to be presented to EFH management. |
| 03201603 | Fresh Start | 20160303 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Analyzed public disclosures related to asset retirement obligations, specifically how companies estimate the total obligation related to mining reclamation activities (base vs. final pit), simultaneously documenting findings to be presented to EFH management. |
| 03201603 | Fresh Start | 20160303 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss the benchmarking findings in the mining industry related to recognizing and subsequently measuring asset retirement obligation balances as a part of the Generation balance sheet assessment performed in preparation of Fresh Start with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160303 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | As preliminary step for preparing disclosure of acquisition in debtor financial statements, reviewed four peer group annual and quarterly filings identified as primary examples to be leveraged. |
| 03201603 | Fresh Start | 20160303 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Updated preliminary draft of acquisition footnote for debtor's acquisition of plant portfolio. |
| 03201603 | Fresh Start | 20160303 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Updated other ancillary acquisition disclosure comments aggregated by the staff for debtor's acquisition of plant portfolio. |
| 03201603 | Fresh Start | 20160303 | Lancy, Bradley | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Performed thorough review of EFH financial disclosure requirements utilizing ASC 805 codification and KPMG's Business Combinations Guide. |
| 03201603 | Fresh Start | 20160303 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Partner review of target entity financial statements regarding potential intangible assets and other implications to fresh start accounting. |
| 03201603 | Fresh Start | 20160304 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the initial balance sheet assessment findings related to the analysis of the "Materials and Supplies" accounts and the "Asset Retirement Obligation" accounts with R. Seward (EFH), J. Bonhard (EFH), B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160304 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Finished drafting an outline of the acquisition footnote documenting the terms, conditions, and accounting implications of debtor's publicly-announced acquisition. |
| 03201603 | Fresh Start | 20160304 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Prepared for a meeting with EFH management to present benchmarking results related to industry practices when accounting for asset retirement obligations as well as analysis of EFH's current practices and reasons for variances in the annual estimates. |
| 03201603 | Fresh Start | 20160304 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Began updating the pro forma file with account balances and information as of 12/31/15 in preparation for EFH's emergence from bankruptcy and application of fresh start accounting. |
| 03201603 | Fresh Start | 20160304 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Drafted summary of acquisition footnote findings for debtor financials with B. Lundell (EFH), Director of Financial Reporting. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160304 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Developed package of net working capital materials to be used as an agenda for EFH management discussion on common challenges and KPMG observations regarding specific issues that may arise with the plant portfolio acquisition by the debtor entity. |
| 03201603 | Fresh Start | 20160304 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss the initial balance sheet assessment findings related to the analysis of the "Materials and Supplies" accounts and the "Asset Retirement Obligation" accounts with R. Seward (EFH), J. Bonhard (EFH), B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160304 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Began documentation of Contract 5 terms and conditions in order to assist with the completion of the Luminant Energy accounting assessment for acquired contracts. |
| 03201603 | Fresh Start | 20160304 | Lancy, Bradley | Director - Advisory | $ 500 | 3.5 | $ 1,750.00 | Performed in-depth review of staff analysis of documentation for all mining reclamation sites including comparison of current and prior year excavating cash flow schedules to provide accounting policy findings and feedback that may affect change at emergence in conjunction with Fresh Start. |
| 03201603 | Fresh Start | 20160307 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Updated the presentation documenting the benchmarking results related to industry practices when accounting for asset retirement obligations to include additional findings from peer company disclosures. |
| 03201603 | Fresh Start | 20160307 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated the pro forma file to reflect the discounted value of EFH's tax receivable agreement processing the update through the equity value calculation. |
| 03201603 | Fresh Start | 20160307 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the pro forma file to include the audited 12/31/15 balance sheet and income statement, simultaneously updating the pro forma disclosures based on changes in values from 9/30/15 to 12/31/15. |
| 03201603 | Fresh Start | 20160307 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continued updating the pro forma file with account balances, information as of 12/31/15 in preparation for EFH's emergence from bankruptcy and application of fresh start accounting by inserting the 12/31/15 trial balance data for each business unit also inputting updated values where necessary within the pro forma file. |
| 03201603 | Fresh Start | 20160307 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Updated the pro forma file to reflect updated values for EFH's capital leases (obligations, assets and interest / amortization) and updated interest expense adjustments to be reported as plan effects for year ended 12/31/15. |
| 03201603 | Fresh Start | 20160308 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss EFH's materials and supplies inventory balance as a part of the Generation balance sheet assessment, specifically activity related to manual entries for the conversion of inventory into the new sub ledger system with J. Bonhard (EFH), S. Khambalia (EFH), J. Avendano (EFH) and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160308 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Prepared for a meeting with EFH management to discuss EFH's materials and supplies inventory balance by creating handout material depicting the initial stages of the analysis as well as any findings. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160308 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Began documenting terms and conditions related to contract A within EFH's technical accounting template in order to assist management with the analysis of the proper accounting treatment for the contract. |
| 03201603 | Fresh Start | 20160308 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Made follow up communications based on the results of the meeting with EFH management to discuss materials and supplies inventory and obtained a report depicted inventory on hand as of 12/31/15. |
| 03201603 | Fresh Start | 20160308 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | In order to analyze activity in aggregate, began assessing the materials and supplies inventory reports combining separate reports for each location into one file. |
| 03201603 | Fresh Start | 20160308 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Began assessing transportation contracts to be acquired as a part of debtor's publicly announced acquisition in preparation for assisting management with the analysis of the proper accounting treatment. |
| 03201603 | Fresh Start | 20160309 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Assessed management's review of the Generation balance sheet assessment for the construction work in process account, noting adjustments to be made regarding project locations and potential control performers. |
| 03201603 | Fresh Start | 20160309 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Began documenting terms and conditions related to contract B within EFH's technical accounting template in order to assist management with the analysis of the proper accounting treatment for the contract. |
| 03201603 | Fresh Start | 20160309 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated the pro forma file to reflect activity related to transfer business units for year ended 12/31/15 as well as future cash disbursements related to professional fees from 12/31/15 through emergence. |
| 03201603 | Fresh Start | 20160309 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Continued documenting terms, conditions and potential accounting treatment related to contract A within EFH's technical accounting template in order to assist management with the analysis of the proper accounting treatment for the contract. |
| 03201603 | Fresh Start | 20160310 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Continued documenting terms, conditions and potential accounting treatment related to contract C within EFH's technical accounting template in order to assist management with the analysis of the proper accounting treatment for the contract (began earlier in the day). |
| 03201603 | Fresh Start | 20160310 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Began documenting terms, conditions and potential accounting treatment related to contract D within EFH's technical accounting template in order to assist management with the analysis of the proper accounting treatment for the contract. |
| 03201603 | Fresh Start | 20160310 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continued documenting terms, conditions and potential accounting treatment related to contract B within EFH's technical accounting template in order to assist management with the analysis of the proper accounting treatment for the contract (continued from 3/9). |
| 03201603 | Fresh Start | 20160310 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Began documenting terms, conditions and potential accounting treatment related to contract C within EFH's technical accounting template in order to assist management with the analysis of the proper accounting treatment for the contract. |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160311 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Continued documenting terms, conditions and potential accounting treatment related to contract D within EFH's technical accounting template in order to assist management with the analysis of the proper accounting treatment for the contract. |
| 03201603 | Fresh Start | 20160311 | Fritsche, Philip | Associate - Advisory | $ 190 | 4.2 | $ 798.00 | Began documenting terms, conditions and potential accounting treatment related to contract E within EFH's technical accounting template in order to assist management with the analysis of the proper accounting treatment for the contract. |
| 03201603 | Fresh Start | 20160314 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the Fresh Start current project status as of 3/14/15 and action items for the week with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160314 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Updated the pro forma financial statements along with related footnotes to include 12/31/15 balances for business units contributed from the E-side to Reorganized TCEH. |
| 03201603 | Fresh Start | 20160314 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Documented fresh start valuation adjustments to be made within the 12/31/15 pro forma financial statements, noting data requests to EFH management needed in order to begin processing the updates. |
| 03201603 | Fresh Start | 20160314 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Began the Generation balance sheet assessment for EFH's "other" accounts by downloading account reconciliations, simultaneously making preliminary notes regarding the information presented within the reconciliations. |
| 03201603 | Fresh Start | 20160314 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Assessed EFH's analysis of its materials and supplies account, noting findings, items requiring further discussion as a part of the Generation balance sheet assessment. |
| 03201603 | Fresh Start | 20160314 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Began assessing the "other" materials and supplies inventory accounts as a part of the Generation balance sheet assessment by analyzing account reconciliations, simultaneously noting relevant findings to present to management. |
| 03201603 | Fresh Start | 20160314 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Drafted summary of asset retirement obligation findings based on complete assessment of mining population. |
| 03201603 | Fresh Start | 20160314 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss the current Fresh Start project status as of 3/14/16 and action items for the week with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160314 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Completed documentation of Contract 5 terms and conditions in order to assist with the completion of the Luminant Energy accounting assessment for acquired contracts. |
| 03201603 | Fresh Start | 20160315 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the findings and analysis related to EFH's materials and supplies accounts in preparation for presenting findings to EFH management with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160315 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to discuss updated financial information needed for the 12/31/15 pro forma financial statements, specifically data related to fresh start valuation adjustments, with J. Bonhard (KPMG), R. Seward (KPMG) and P. Fritsche (KPMG). |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160315 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Documented all findings related to the materials and supplies account in slide format, inserting specific action items for EFH management to consider as a part of the balance sheet assessment process. |
| 03201603 | Fresh Start | 20160315 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Assessed the "other" materials and supplies inventory accounts related to items not recorded in the inventory system as a part of the Generation balance sheet assessment by analyzing account reconciliations, simultaneously noting relevant findings to present to management. |
| 03201603 | Fresh Start | 20160315 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Assessed the "other" materials and supplies inventory accounts related to intercompany items in-transit and system adjustments as a part of the Generation balance sheet assessment by analyzing account reconciliations, simultaneously noting relevant findings to present to management. |
| 03201603 | Fresh Start | 20160315 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss the findings and analysis related to EFH's materials and supplies accounts in preparation for presenting findings to EFH management with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160316 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss next steps and action items related to the balance sheet assessment of the materials and supplies inventory account with J. Avendano (EFH), S. Khambalia (EFH), B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160316 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss the manual journal entry detail related to materials and supplies inventory at each plant site as a part of the Generation balance sheet assessment with S. Khambalia (EFH) and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160316 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to finalize documentation and analysis related to materials and supplies inventory in preparation for a meeting with EFH management to discuss the Generation balance sheet assessment with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160316 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss review instructions and the process of establishing project reviewers for construction work-in-process projects as a part of the Generation balance sheet assessment with B. Lancy (KPMG), G. Delarosa (EFH), M. Yang (EFH), J. Avendano (EFH), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160316 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss EFH's materials and supplies inventory balance as a part of the Generation balance sheet assessment, specifically activity related to manual entries for the conversion of inventory into the new sub ledger system and inventory not tracked within a system with J. Bonhard (EFH), S. Khambalia (EFH), R. Seward (EFH), B. Lancy (EFH) and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160316 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss the terms and conditions related to contract 11 as a part of the director review of the contract's technical accounting assessment with B. Lancy and P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160316 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Modified the materials and supplies account analysis with updated manual entry data simultaneously documenting the current status of all work streams in update slides in preparation for a meeting with EFH management. |
| 03201603 | Fresh Start | 20160316 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Researched guidance, simultaneously documenting findings and examples of business combination disclosures required when acquisitions close after the reporting date but before the financial statements are issued. |
| 03201603 | Fresh Start | 20160316 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Draft agenda for 3/17 weekly status update meeting with T. Nutt (EFH)regarding Fresh Start Balance Sheet analysis. |
| 03201603 | Fresh Start | 20160316 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Draft agenda for 3/17 weekly status update meeting with T. Nutt regarding Fresh Start Balance Sheet analysis. |
| 03201603 | Fresh Start | 20160316 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Began review of Contract 11 documentation of terms, pricing provisions, and other elements of the contract for accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160316 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss next steps and action items related to the balance sheet assessment of the materials and supplies inventory account with J. Avendano (EFH), S. Khambalia (EFH), B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160316 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to finalize documentation and analysis related to materials and supplies inventory in preparation for a meeting with EFH management to discuss the Generation balance sheet assessment with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160316 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Updated meeting material for the KPMG/EFH weekly status update meeting primarily addressing Generation balance sheet assessment progress for Construction Work in Process (CWIP) and Accounting Research Online (ARO) |
| 03201603 | Fresh Start | 20160316 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss review instructions and the process of establishing project reviewers for construction work-in-process projects as a part of the Generation balance sheet assessment with B. Lancy (KPMG), G. Delarosa (EFH), M. Yang (EFH), J. Avendano (EFH), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160316 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Reviewed Luminant Energy template/questionnaire along with prior completed questionnaires to determine likelihood that certain gas transportation contracts subject to acquisition and Fresh Start would qualify for lease, derivative, and/or basic accrual accounting. |
| 03201603 | Fresh Start | 20160316 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss EFH's materials and supplies inventory balance as a part of the Generation balance sheet assessment, specifically activity related to manual entries for the conversion of inventory into the new sub ledger system and inventory not tracked within a system with J. Bonhard (EFH), S. Khambalia (EFH), R. Seward (EFH), B. Lancy (EFH) and P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160316 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss the terms and conditions related to contract 11 as a part of the director review of the contract's technical accounting assessment with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160316 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Updated conclusions as needed pertaining guarantees within Contract 11 for accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160316 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Updated documentation of Contract 11 lease criteria along with classification assessment for accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160317 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Prepared for a meeting with EFH management to discuss the current status of all work streams including the Generation balance sheet assessment, business combination disclosure research, and technical account assessment of acquired contracts. |
| 03201603 | Fresh Start | 20160317 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss the calculation of the fresh start adjustment for year-to-date depreciation expense while in the process of updating the pro forma financial statements to reflect 12/31/15 balances and activity with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160317 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH management to discuss the current status of all work streams including the Generation balance sheet assessment, business combination disclosure research, and technical account assessment of acquired contracts with T. Nutt (EFH), C. Dobry (EFH), S. Kim (EFH), B. Lundell (EFH), B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160317 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Continued (from 3/16) researching guidance, simultaneously documenting findings and examples of business combination disclosures required when acquisitions close after the reporting date but before the financial statements are issued |
| 03201603 | Fresh Start | 20160317 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Began updating the 12/31/15 pro forma financial statements with updated plant asset values calculated by a third party valuation firm in preparation for updating the fresh start adjustment related to the changes in PPE value. |
| 03201603 | Fresh Start | 20160317 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Updated the pro forma financial statements with historical depreciation for year-ended 12/31/15 for plant assets revalued by a third party valuation firm in order to calculate the fresh start adjustment related to changes in depreciation. |
| 03201603 | Fresh Start | 20160317 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Updated documentation of Contract 11 to complete the derivative, normal purchase and normal sales section of the accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160317 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Drafted preliminary accounting analysis conclusion to complete the first draft of the Contract 13 accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160317 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting to discuss the calculation of the fresh start adjustment for year-to-date depreciation expense while in the process of updating the pro forma financial statements to reflect 12/31/15 balances and activity with B. Lancy and P. Fritsche (KPMG). |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160317 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Reviewed depreciation and amortization analysis along with adjustments drafted for the Reorganized TCEH pro forma financial statements based on December 31, 2015 financial information. |
| 03201603 | Fresh Start | 20160317 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Performed technical accounting research pertaining to the definition of the noncancelable lease term pertaining to the Contract 11 accounting assessment questionnaire. |
| 03201603 | Fresh Start | 20160317 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Reviewed property, plant, and equipment analysis along with adjustments drafted for the Reorganized TCEH pro forma financial statements based on December 31, 2015 financial information. |
| 03201603 | Fresh Start | 20160317 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Reviewed, simultaneously documenting additional notes regarding staff research related to subsequent event disclosure of acquisition in debtor quarterly financial statements. |
| 03201603 | Fresh Start | 20160317 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Updated documentation of Contract 13 to complete the term overview, lease, derivative, normal purchase and normal sales, and guarantee sections of the accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160317 | Lancy, Bradley | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Drafted preliminary accounting analysis conclusion to complete the first draft of the Contract 11 accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160317 | Lancy, Bradley | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Began review of Contract 3 documentation of terms, pricing provisions, and other elements of the contract for accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160318 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to discuss the current status of the technical accounting assessment related to the acquired gas transportation contracts with T. Eaton (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160318 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Began mapping construction work-in-process projects to EFH managers based on project category and type as a part of the project review process for the Generation balance sheet assessment. |
| 03201603 | Fresh Start | 20160318 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss the pricing provisions, fixed and variable, related to contract 3 as a part of the director review of the contract's technical accounting assessment with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160318 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the status and future action items of the accounting integration for debtor's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), S. Kim (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160318 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Continued updating the 12/31/15 pro forma financial statements with updated plant asset values calculated by a third party valuation firm in preparation for updating the fresh start adjustment related to the changes in PPE value. |
| 03201603 | Fresh Start | 20160318 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Updated the analysis regarding the balance sheet assessment of the construction work-in-process account to include project category and project type by mapping based on the project key in order to provide a breakout of specific projects to circulate to management. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160318 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting to discuss the current status of the technical accounting assessment related to the acquired gas transportation contracts with T. Eaton (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160318 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with T. Hogan (EFH) and B. Lancy (KPMG) to quickly debrief the results from the asset retirement obligation assessment performed the week of 2/29/16. |
| 03201603 | Fresh Start | 20160318 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Updated conclusions as needed pertaining to derivatives within Contract 3 for accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160318 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss the pricing provisions, fixed and variable, related to contract 3 as a part of the director review of the contract's technical accounting assessment with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160318 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss the status and future action items of the accounting integration for debtor's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), S. Kim (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160318 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Updated documentation of Contract 3 lease criteria along with classification assessment for accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160320 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Began review of Contract 5 documentation of terms, pricing provisions, and other elements of the contract for accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160320 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Updated conclusions as needed pertaining to guarantees within Contract 3 for accounting analysis questionnaire particularly focusing on seller guarantees to gas transporter for financial performance. |
| 03201603 | Fresh Start | 20160321 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Confirmed the updated reviewer list for construction work-in-progress project managers with EFH management in order to finalize the document in preparation for dispersing project instructions to managers. |
| 03201603 | Fresh Start | 20160321 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss the construction work-in-progress instruction and review process in preparation for dispersing project instructions to managers with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160321 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Continued mapping construction work-in-progress projects to EFH managers based on project category and type as a part of the project review process for the Generation balance sheet assessment. |
| 03201603 | Fresh Start | 20160321 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Updated the pro forma financial statements with updated carrying values and fair values for the plant, property, and equipment located at EFH's generation facilities by listing the valuation adjustment to be recognized at each plant/mine along with adjusted depreciation expense on the updated balance. |
| 03201603 | Fresh Start | 20160321 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Began updating the pro forma financial statements with updated carrying values and fair values for the plant, property, and equipment located at EFH's generation facilities by listing the carrying value at each plant/mine which was utilized as an input in the fair value calculation. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160321 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Drafted list of action items needed to kickoff Fresh Start assessment of Generation CWIP projects. |
| 03201603 | Fresh Start | 20160321 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Researched stale date guidance to determine date at which pro forma financial statements based on December 31, 2015 information become stale with respect to EFH scenario. |
| 03201603 | Fresh Start | 20160321 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss the construction work-in-progress instruction and review process in preparation for dispersing project instructions to managers with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160321 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Drafted preliminary accounting analysis conclusion to complete the first draft of the Contract 3 accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160322 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss the PPE reconciliation process for values provided to the third party valuation firm to the values used in EFH's goodwill impairment testing exercise with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160322 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated pro forma financial statements with support for EFH's updated fair value for its customer value intangible and created a cash flow analysis to estimate future amortization expense. |
| 03201603 | Fresh Start | 20160322 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Meeting to discuss the updated PPE and intangible tables and related fresh start adjustments within the pro forma financials for 12/31/15 in preparation for meeting with management to discuss results with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160322 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated pro forma financial statements to include a reconciliation of the values provided by the third party valuation firm with the PPE values utilized in EFH's goodwill impairment testing. |
| 03201603 | Fresh Start | 20160322 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Began updating the pro forma financial statements with updated carrying values and fair values for EFH's intangible assets and liabilities (which were revalued by a third party valuation firm) marking the variance as a fresh start valuation adjustment. |
| 03201603 | Fresh Start | 20160322 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Began review of Contract 6 documentation of terms, pricing provisions, and other elements of the contract for accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160322 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Updated conclusions as needed pertaining to derivatives and guarantees within Contract 5 for accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160322 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Began drafting summary slides/materials pertaining to accounting analysis of acquired contracts in the plant portfolio acquisition that will be subject to Fresh Start accounting at emergence. |
| 03201603 | Fresh Start | 20160322 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to discuss the PPE reconciliation process for values provided to the third party valuation firm to the values used in EFH's goodwill impairment testing exercise with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160322 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Drafted preliminary accounting analysis conclusion to complete the first draft of the Contract 5 accounting analysis questionnaire. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160322 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Meeting to discuss the updated PPE and intangible tables and related fresh start adjustments within the pro forma financials for 12/31/15 in preparation for meeting with management to discuss results with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160322 | Lancy, Bradley | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Updated documentation of Contract 5 lease criteria along with classification assessment for accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160323 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the technical accounting implications of acquired transportation contracts with B. Fleming (EFH), T. Eaton (EFH), M. Joe (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160323 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss the business combination disclosure requirements for debtor's publicly announced acquisition, as well as the updated pro forma adjustments as of 12/31/15 with B. Lundell (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160323 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss the updated pro forma adjustments as of 12/31/15, specifically financing and fixed asset valuation considerations with C. Dobry (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160323 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Further updated the pro forma financial statements with acquisition related adjustments by inputting the financing and valuation assumptions, adding the acquisition to the total enterprise value calculation. |
| 03201603 | Fresh Start | 20160323 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Documented a summary of contract terms, conditions, and accounting considerations in preparation for meeting with Luminant Energy in order to discuss the technical accounting implications of acquired transportation contracts. |
| 03201603 | Fresh Start | 20160323 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Researched accounting guidance related to the appropriate business combination approach when revaluing capitalized software in order to begin documenting fair value approaches to apply at fresh start for EFH |
| 03201603 | Fresh Start | 20160323 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Updated the pro forma financial statements to include adjustments related to EFH's publicly announced acquisition, specifically pro forma earnings and balances to be included in the statements to be issued. |
| 03201603 | Fresh Start | 20160323 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Drafted meeting notes from meetings with C. Dobry (EFH) regarding pro forma financial statements and Luminant Energy team regarding contract accounting analysis. |
| 03201603 | Fresh Start | 20160323 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss the technical accounting implications of acquired transportation contracts with B. Fleming (EFH), T. Eaton (EFH), M. Joe (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160323 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Drafted agenda for meeting with C. Dobry (EFH) regarding pro forma financial statements including plant portfolio acquisition prior to emergence, simultaneously aggregating meeting materials. |
| 03201603 | Fresh Start | 20160323 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Drafted list of PBC requests to be made to plant portfolio seller in order to properly modify accounting analysis for Contracts 5 through 7 pertaining to gas transportation services. |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160323 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss the business combination disclosure requirements for debtor's publicly announced acquisition, as well as the updated pro forma adjustments as of 12/31/15 with B. Lundell (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160323 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Reviewed, simultaneously aggregating example financial reporting disclosures pertaining to acquisitions and pro forma financial statement footnotes for meeting with B. Lundell (EFH). |
| 03201603 | Fresh Start | 20160323 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Began drafting status update for weekly meeting with T. Nutt (EFH) including action items and summary of progress regarding pro forma financials, Fresh Start balance sheet assessment, and gas transportation contract accounting analysis. |
| 03201603 | Fresh Start | 20160323 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting to discuss Reorganized TCEH enterprise value to equity value reconciliation, acquisition financing adjustments, and Successor debt structure with B. Lancy (KPMG) and M. Nesta (KPMG). |
| 03201603 | Fresh Start | 20160323 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to discuss the updated pro forma adjustments as of 12/31/15, specifically financing and fixed asset valuation considerations with C. Dobry (EFH), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160323 | Lancy, Bradley | Director - Advisory | $ 500 | 2.6 | $ 1,300.00 | Continued drafting summary material pertaining to accounting analysis of acquired contracts in the plant portfolio acquisition that will be subject to Fresh Start accounting at emergence. |
| 03201603 | Fresh Start | 20160323 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.2 | $ 732.00 | Meeting to discuss Reorganized TCEH enterprise value to equity value reconciliation, acquisition financing adjustments, and Successor debt structure with B. Lancy (KPMG) and M. Nesta (KPMG). |
| 03201603 | Fresh Start | 20160324 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss follow-ups and action items after the status meeting with EFH management with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160324 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the progress made on the updated pro forma financial statements and initial conclusions related to the appropriate accounting treatment for acquired transportation contracts with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), M. Nesta (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160324 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Documented PPE findings from the updated pro forma financials in order to provide to EFH management. |
| 03201603 | Fresh Start | 20160324 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Prepared for the status meeting with EFH management by creating a slide deck showing progress made on the updated pro forma financial statements along with initial conclusions related to the appropriate accounting treatment for acquired transportation contracts. |
| 03201603 | Fresh Start | 20160324 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated the pro forma financial statements with updated amortization expense for revalued intangible assets and liabilities based on schedules provided by the third party valuation firm. |
| 03201603 | Fresh Start | 20160324 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Updated the pro forma financial statements with a PPE summary table detailing the support behind the finalized adjustments related to fair value valuation along with updated depreciation expense. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160324 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss follow-ups and action items after the status meeting with EFH management with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160324 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting to discuss the progress made on the updated pro forma financial statements and initial conclusions related to the appropriate accounting treatment for acquired transportation contracts with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), M. Nesta (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160324 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Continued drafting update summary for weekly meeting with T. Nutt (EFH) including action items and summary of progress regarding pro forma financials, Fresh Start balance sheet assessment, and gas transportation contract accounting analysis. |
| 03201603 | Fresh Start | 20160324 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Updated conclusions as needed pertaining to derivatives and guarantees within Contract 6 for accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160324 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Updated documentation of Contract 6 lease criteria along with classification assessment for accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160324 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Drafted preliminary accounting analysis conclusion to complete the first draft of the Contract 6 accounting analysis questionnaire. |
| 03201603 | Fresh Start | 20160324 | Lancy, Bradley | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Reassessed terms of Contracts 5, 6, and 7 pertaining to gas transportation services based on result of Luminant Energy meeting particularly focusing on shipper's rights to operate the pipeline, receive firm transportation, and receive financial benefit from remarketing capacity. |
| 03201603 | Fresh Start | 20160324 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Research interpretive guidance pertaining to lease assessments, specifically the determination of whether a party to a contract takes or controls substantially all of the output from a specified property or equipment. |
| 03201603 | Fresh Start | 20160324 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Meeting to discuss the progress made on the updated pro forma financial statements and initial conclusions related to the appropriate accounting treatment for acquired transportation contracts with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), M. Nesta (KPMG), B. Lancy (KPMG), and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160324 | Nesta, Michael G | Partner - Advisory | $ 610 | 2.5 | $ 1,525.00 | Partner review of draft updates to pro forma financial statements along with preliminary analysis regarding transportation contracts. |
| 03201603 | Fresh Start | 20160325 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss the updates to be made to the pro forma financials related to plan effects, specifically financing assumptions expected at emergence with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160325 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the pro forma financials to include acquisition related adjustments, simultaneously documenting the initial acquisition and subsequent debt repayment and fair value adjustments. |
| 03201603 | Fresh Start | 20160325 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting to discuss the updates made to the pro forma financial statements related to the acquisition adjustments and processed additional changes with B. Lancy and P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160325 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated the pro forma financial statements with the appropriate account mapping techniques provided by EFH management to map acquired company accounts to EFH accounts. |
| 03201603 | Fresh Start | 20160325 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Updated the financing structure in the plan effects section of the pro forma financials to include financing assumptions utilized in EFH's planning documents. |
| 03201603 | Fresh Start | 20160325 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss the updates to be made to the pro forma financials related to plan effects, specifically financing assumptions expected at emergence with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160325 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss the status and future action items of the accounting integration for debtor's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), S. Kim (EFH), and B. Lancy (KPMG). |
| 03201603 | Fresh Start | 20160325 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Began researching industry-specific guidance regarding lease assessment of gas transportation contracts including provisions pertaining to firm transportation, remarketable capacity, and profit sharing for pertinence to EFH scenario |
| 03201603 | Fresh Start | 20160325 | Lancy, Bradley | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Meeting to discuss the updates made to the pro forma financial statements related to the acquisition adjustments and processed additional changes with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160325 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.5 | $ 915.00 | Partner review of transportation contracts along with associated appendices regarding consideration of assumed target entity contracts as either leases or executory contracts for fresh start purposes. |
| 03201603 | Fresh Start | 20160328 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss plan effects adjustments and fresh start adjustments to be included in the pro forma workbook to be circulated with EFH management in preparation for filing an S-1 prior to emergence with B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160328 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss the logistics behind EFH's acquired natural gas transportation contracts and potential technical accounting implications with P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160328 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Continued to update the financing structure in the plan effects section of the pro forma financials to include financing assumptions utilized in EFH's planning documents. |
| 03201603 | Fresh Start | 20160328 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss the updated financing assumptions used when making plan effects adjustments to the pro forma financial statements with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160328 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Prepared for a meeting with EFH management to discuss the pro forma balance sheet along with related adjustments by creating presentation of supporting schedules along with relevant calculations related to fresh start and the publicly announced acquisition. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160328 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated the pro forma financial statements to include tax effects and intangible amortization estimates of wholesale and retail contracts as fresh start valuation adjustments. |
| 03201603 | Fresh Start | 20160328 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Meeting to walk through the pro forma financial statements and the adjustments marked within related to the acquisition, contributed entities, plan effects, and fresh start valuation adjustments and discussed potential updates and revisions to be made with B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160328 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss plan effects adjustments and fresh start adjustments to be included in the pro forma workbook to be circulated with EFH management in preparation for filing an S-1 prior to emergence with B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160328 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss the logistics behind EFH's acquired natural gas transportation contracts and potential technical accounting implications with P. Kapsner (KPMG) and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160328 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Analyzed the current status of the EFH pro forma financial workbook, simultaneously noting findings and planning out next steps for adjustments related to fresh start valuation. |
| 03201603 | Fresh Start | 20160328 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Meeting to walk through the pro forma financial statements and the adjustments marked within related to the acquisition, contributed entities, plan effects, and fresh start valuation adjustments and discussed potential updates and revisions to be made with B. Lancy (KPMG), P. Kapsner (KPMG) and P. Fritsche (KPMG) |
| 03201603 | Fresh Start | 20160328 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Drafted a summary of the original pro forma inventory adjustment methodology used when preparing September 30, 2015 pro forma financials, noting updated information needed from M. Brideman (EFH). |
| 03201603 | Fresh Start | 20160328 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss plan effects adjustments and fresh start adjustments to be included in the pro forma workbook to be circulated with EFH management in preparation for filing an S-1 prior to emergence with B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160328 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting to discuss the updated financing assumptions used when making plan effects adjustments to the pro forma financial statements with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160328 | Lancy, Bradley | Director - Advisory | $ 500 | 3.9 | $ 1,950.00 | Meeting to walk through the pro forma financial statements and the adjustments marked within related to the acquisition, contributed entities, plan effects, and fresh start valuation adjustments and discussed potential updates and revisions to be made with B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160329 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to walk through the pro forma balance sheet and discuss support for the plan effects and fresh start adjustments with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), B. Lancy (KPMG), P. Fritsche (KPMG) and P. Kapsner (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160329 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Continued to prepare for a meeting with EFH management to discuss the pro forma balance sheet along with related adjustments by creating presentation of supporting schedules along with relevant calculations related to fresh start and the publicly announced acquisition. |
| 03201603 | Fresh Start | 20160329 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Continued to update the pro forma footnotes to include disclosure tables supporting the calculation of goodwill and reorganization value in the pro forma financial statements as of 12/31/15. |
| 03201603 | Fresh Start | 20160329 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Meeting to discuss updates to be applied to the tables found within the footnote disclosures to accurately depict adjustments made within the pro forma financial statements with P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160329 | Fritsche, Philip | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Updated the pro forma footnotes to include disclosure tables supporting the adjustments made in the pro forma financial statements as of 12/31/15. |
| 03201603 | Fresh Start | 20160329 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated mapping of financial statements of acquisition to EFH 12/31/15 pro forma financial statements. |
| 03201603 | Fresh Start | 20160329 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to walk through the pro forma balance sheet and discuss support for the plan effects and fresh start adjustments with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), B. Lancy (KPMG), P. Fritsche (KPMG) and P. Kapsner (KPMG). |
| 03201603 | Fresh Start | 20160329 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Created a qualitative total enterprise value analysis to support 12/31/15 pro forma financial statements in preparation for meeting with EFH management. |
| 03201603 | Fresh Start | 20160329 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Applied updates to the tables found within the footnote disclosures to accurately depict changes in the pro forma financial workbook over the past week. |
| 03201603 | Fresh Start | 20160329 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Meeting to discuss updates to be applied to the tables found within the footnote disclosures to accurately depict adjustments made within the pro forma financial statements with P. Kapsner (KPMG) and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160329 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepared meeting material for pro forma walkthrough with management. |
| 03201603 | Fresh Start | 20160329 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Drafted meeting notes summarizing accounting and reporting issues that are relevant when considering finance/IT transformation at emergence from bankruptcy to be provided to EFH management. |
| 03201603 | Fresh Start | 20160329 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Researched capitalized software valuation consideration along with common practices in either Fresh Start or Purchase Accounting events for pertinence to EFH scenario |
| 03201603 | Fresh Start | 20160329 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to develop list of practical considerations and common approaches for EFH management regarding companies emerging from bankruptcy with a focus on finance and IT functions with B. Lancy (KPMG) and M. Nesta (KPMG). |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160329 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to walk through the pro forma balance sheet and discuss support for the plan effects and fresh start adjustments with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), B. Lancy (KPMG), P. Fritsche (KPMG) and P. Kapsner (KPMG). |
| 03201603 | Fresh Start | 20160329 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Research publicly disclosed Reorganization Values used in press releases and court documents focusing on appropriate disclosure of enterprise value in Reorganized TCEH pro forma financials. |
| 03201603 | Fresh Start | 20160329 | Lancy, Bradley | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Review pro forma workbook including adjustments for plant portfolio acquisition, contributed entities, Effects of Reorganization Plan, and Fresh Start. |
| 03201603 | Fresh Start | 20160329 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Meeting to develop list of practical considerations and common approaches for EFH management regarding companies emerging from bankruptcy with a focus on finance and IT functions with B. Lancy (KPMG) and M. Nesta (KPMG). |
| 03201603 | Fresh Start | 20160330 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss action items and the status after meeting with EFH management to discuss the pro forma balance sheet adjustments with B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160330 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the updated pro forma footnotes along with the related adjustments found within the pro forma financial statements with B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160330 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to walk through the pro forma balance sheet and discuss support for the plan effects and fresh start adjustments with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), B. Lancy (KPMG), P. Fritsche (KPMG) and P. Kapsner (KPMG). |
| 03201603 | Fresh Start | 20160330 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed the updated pro forma footnotes, tying totals within disclosure tables to the balances found within the pro forma financial statements. |
| 03201603 | Fresh Start | 20160330 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting to discuss future updates to be made to the pro forma footnotes due to changes in emergence financing assumptions, valuation adjustments, and tax implications with P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160330 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Meeting to discuss the Generation balance sheet assessment and next steps when completing the assessment for other asset accounts as of 3/30/16 with P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160330 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the updated pro forma footnotes along with the related adjustments found within the pro forma financial statements with B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160330 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Assessed current status of construction work in process balance sheet assessment in order to plan next steps for workstream. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160330 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to walk through the pro forma balance sheet and discuss support for the plan effects and fresh start adjustments with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), B. Lancy (KPMG), P. Fritsche (KPMG) and P. Kapsner (KPMG). |
| 03201603 | Fresh Start | 20160330 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting to discuss future updates to be made to the pro forma footnotes due to changes in emergence financing assumptions, valuation adjustments, and tax implications with P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160330 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Meeting to discuss the Generation balance sheet assessment and next steps when completing the assessment for other asset accounts as of 3/30/16 with P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160330 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Drafted preliminary agenda for pro forma PPE confirmation meeting with T. Hogan and J. Bonhard (both EFH). |
| 03201603 | Fresh Start | 20160330 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss action items and the status after meeting with EFH management to discuss the pro forma balance sheet adjustments with B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160330 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss the updated pro forma footnotes along with the related adjustments found within the pro forma financial statements with B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160330 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Continued researching capitalized software valuation consideration along with common practices in either Fresh Start or Purchase Accounting events for pertinence to EFH scenario (as began on 3/29) |
| 03201603 | Fresh Start | 20160330 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Reviewed updated pro forma Fresh Start adjustments along with related disclosures for 12/31/15 in preparation for second half of the pro forma financials walkthrough with management. |
| 03201603 | Fresh Start | 20160330 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to walk through the pro forma balance sheet and discuss support for the plan effects and fresh start adjustments with T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH), B. Lancy (KPMG), P. Fritsche (KPMG) and P. Kapsner (KPMG). |
| 03201603 | Fresh Start | 20160330 | Lancy, Bradley | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Drafted technical accounting response to lease analysis inquiries from T. Eaton (EFH) regarding impact of "per unit" pricing, criteria under which contracts are aggregated, and criteria under which reassessment of an arrangement occurs. |
| 03201603 | Fresh Start | 20160331 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss the reconciling items between the materials and supplies general ledger balance the balance tracked within the sub ledger system with S. Khambalia (EFH) and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160331 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss the fair value determination of software capitalization and the application of lease accounting to natural gas transportation contracts with M. Nesta (KPMG), B. Lancy, P. Kapsner and P. Fritsche (KPMG). |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160331 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss the results of the meeting with EFH management regarding the materials and supplies inventory balance as a part of the Generation balance sheet assessment with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160331 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the pro forma footnotes to include updated disclosure tables with new PPE values along with the recalculated equity value. |
| 03201603 | Fresh Start | 20160331 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss pro forma adjustments to plant, property, and equipment and the enterprise value calculation and resulting impacts to the goodwill associated with Reorganized EFH with P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160331 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated the pro forma financial statements to include updated values related to plant, property, and equipment as well as adjustments to total equity value based on discussions with EFH management. |
| 03201603 | Fresh Start | 20160331 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | As part of the Generation balance sheet assessment, met with P. Kapsner (KPMG) to begin assessing the account reconciliations for the other accounts receivable and allowances accounts simultaneously documenting findings . |
| 03201603 | Fresh Start | 20160331 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss the fair value determination of software capitalization and the application of lease accounting to natural gas transportation contracts with M. Nesta (KPMG), B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160331 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | In order to calculate the fresh start adjustment related to changes in PP&E, updated the pro forma financial workbook, footnotes, and word document with new PP&E values provided by a third party valuation firm |
| 03201603 | Fresh Start | 20160331 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss pro forma adjustments to plant, property, and equipment and the enterprise value calculation and resulting impacts to the goodwill associated with Reorganized EFH with P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160331 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | As part of the Generation balance sheet assessment, met with P. Fritsche (KPMG) to begin assessing the account reconciliations for the other accounts receivable and allowances accounts simultaneously documenting findings . |
| 03201603 | Fresh Start | 20160331 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Analyzed, assessed, and simultaneously documented findings relating to the balance sheet assessment of the process of accounting for miscellaneous accounts receivable and the corresponding AR reserve. |
| 03201603 | Fresh Start | 20160331 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with T. Eaton (EFH) to discuss known facts and current contract analysis progress for specific gas transportation contracts. |
| 03201603 | Fresh Start | 20160331 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Drafted meeting material for weekly KPMG/EFH update meeting to discuss pro forma financial statement progress and assistance with Generation balance sheet assessment in anticipation of bankruptcy emergence. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fresh Start | 20160331 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss the fair value determination of software capitalization and the application of lease accounting to natural gas transportation contracts with M. Nesta (KPMG), B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160331 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting to discuss the results of the meeting with EFH management regarding the materials and supplies inventory balance as a part of the Generation balance sheet assessment with B. Lancy and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160331 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Drafted detailed response to T. Eaton (EFH) with clarification regarding identified terms of each gas transportation contract that may impact accounting analysis. |
| 03201603 | Fresh Start | 20160331 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Began developing flow chart of lease analysis to be used when assessing gas transportation contracts inherited by debtor in publicly-announced acquisition that will have impact on Fresh Start balance sheet at emergence. |
| 03201603 | Fresh Start | 20160331 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Updated gas transportation accounting analysis based on additional communication with M. Chilakapati and M. Nesta (KPMG) regarding the possibility of reassessment events and assessing whether certain provisions are substantive in the contract term. |
| 03201603 | Fresh Start | 20160331 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Meeting to discuss the fair value determination of software capitalization and the application of lease accounting to natural gas transportation contracts with M. Nesta (KPMG), B. Lancy, P. Kapsner and P. Fritsche (KPMG). |
| 03201603 | Fresh Start | 20160331 | Nesta, Michael G | Partner - Advisory | $ 610 | 1.1 | $ 671.00 | Partner review of draft analysis regarding lease accounting and software capitalization |
| 44465668 | Fresh Start | 20160401 | Fritsche, Philip | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Documented the current status of the EFH pro forma financial statements as of 4/1/16, simultaneously creating an information request list of data to be provided by EFH management. |
| 44465668 | Fresh Start | 20160401 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting to outline the balance sheet assessment process and discuss the accounts to be assessed moving forward and specific findings likely associated with certain accounts with P. Kapsner (KPMG) and P. Fritsche (KPMG). |
| 44465668 | Fresh Start | 20160401 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH management to discuss the Fresh Start balance sheet assessment process for construction work-in-progress, materials and supplies inventory, and other accounts receivable with J. Bonhard (EFH), R. Seward (EFH), P. Kapsner, P. Fritsche, and B. Lancy (KPMG). |
| 44465668 | Fresh Start | 20160401 | Fritsche, Philip | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Prepared for a meeting with EFH management to discuss the Fresh Start balance sheet assessment process for construction work-in-progress, materials and supplies inventory, and other accounts receivable by creating handouts detailing findings. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160401 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Began the Fresh Start balance sheet assessment for the "other prepayments" accounts by downloading and analyzing associated account reconciliations. |
| 44465668 | Fresh Start | 20160401 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Documented all findings related to the miscellaneous AR account in slide format, inserting specific action items for management to consider as a part of the Fresh Start balance sheet assessment process. |
| 44465668 | Fresh Start | 20160401 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss PPE fair values and remaining useful life to be applied to pro forma financial statements as of 12/31/15 with T. Hogan (EFH), J. Bonhard (EFH), B. Lancy (KPMG), and P. Kapsner (KPMG). |
| 44465668 | Fresh Start | 20160401 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Meeting to outline the Fresh Start balance sheet assessment process and discuss the accounts to be assessed moving forward and specific findings likely associated with certain accounts with P. Kapsner (KPMG) and P. Fritsche (KPMG). |
| 44465668 | Fresh Start | 20160401 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH management to discuss the Fresh Start balance sheet assessment process for construction work-in-progress, materials and supplies inventory, and other accounts receivable with J. Bonhard (EFH), R. Seward (EFH), P. Kapsner, P. Fritsche, and B. Lancy (KPMG). |
| 44465668 | Fresh Start | 20160401 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | 1,100.00 | Continued researching industry-specific public accounting guidance along with literature pertaining to accounting assessment of gas transportation contracts or similar contracts that may be analogous to debtor's acquired contracts. |
| 44465668 | Fresh Start | 20160401 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Drafted diagram of main gas pipeline identified in transportation contract with power plants along with interconnects to be used in discussions with EFH management regarding accounting assessment of debtor's gas transportation contracts. |
| 44465668 | Fresh Start | 20160401 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss PPE fair values and remaining useful life to be applied to pro forma financial statements as of 12/31/15 with T. Hogan (EFH), J. Bonhard (EFH), B. Lancy and P. Kapsner (KPMG). |
| 44465668 | Fresh Start | 20160401 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss the status and future action items of the accounting integration for debtor's publicly disclosed acquisition with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), S. Kim (EFH), and B. Lancy (KPMG). |
| 44465668 | Fresh Start | 20160401 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting with EFH management to discuss the Fresh Start balance sheet assessment process for construction work-in-progress, materials and supplies inventory, and other accounts receivable with J. Bonhard (EFH), R. Seward (EFH), P. Kapsner, P. Fritsche, and B. Lancy (KPMG). |
| 44465668 | Fresh Start | 20160401 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepared list of open items from EFH pro forma tax confirmation meeting. |
| 44465668 | Fresh Start | 20160401 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Reviewed meeting materials in preparation for pro forma PPE confirmation meeting with Luminant Power management. |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160404 | Chilakapati, Molly | Managing Director - Advisory | $ 610 | 0.7 | $ 427.00 | Meeting with M. Chilakapati (KPMG), M. Nesta (KPMG), B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss accounting treatment of gas transportation contract relating to debtor's acquisition in order to determine proper presentation of 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160404 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Created summary to depict the reconciling differences from the valuation report to the 12/31/15 pro forma financial statement workbook based on review third party valuation report of the EFH balance sheet of acquisition |
| 44465668 | Fresh Start | 20160404 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss fair value of balance sheet items of acquisition provided by third party valuation firm and how report amounts will affect 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160404 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with M. Chilakapati (KPMG), M. Nesta (KPMG), B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss accounting treatment of gas transportation contract relating to debtor's acquisition in order to determine proper presentation of 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160404 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated 12/31/15 pro forma workbook with new property plant and equipment valuation numbers from third party valuation report relating to acquisition. |
| 44465668 | Fresh Start | 20160404 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Completed first draft of accounting assessment flow chart for debtor's natural gas transportation contract to be used as guide for future meeting materials and future technical memos for EFH management. |
| 44465668 | Fresh Start | 20160404 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Developed list of action items to be addressed with EFH corporate accounting department pertaining to pro forma financial statements as of 4/4/16 |
| 44465668 | Fresh Start | 20160404 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss fair value of balance sheet items of acquisition provided by third party valuation firm and how report amounts will affect 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160404 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with M. Chilakapati (KPMG), M. Nesta (KPMG), B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss accounting treatment of gas transportation contract relating to debtor's acquisition in order to determine proper presentation of 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160404 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Prepared material for meeting regarding accounting assessment of natural gas transportation contract factoring in debtor's specific factors. |
| 44465668 | Fresh Start | 20160404 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Research gas transportation remarketing activity and related profit sharing revenues in the acquisition data room to find data relevant to accounting analysis of debtor's gas transportation contracts. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160404 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Researched transaction costs to provide list of example costs to EFH management that should be adjusted for in the pro forma financial statements. |
| 44465668 | Fresh Start | 20160404 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Review of third-party valuation report to provide observations to EFH management and determine impact on pro forma financial statements. |
| 44465668 | Fresh Start | 20160404 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Reviewed interruptible interstate gas transportation certification provided by FERC, simultaneously documenting relevant facts for accounting assessment of debtor's natural gas transportation contracts. |
| 44465668 | Fresh Start | 20160404 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Meeting with M. Chilakapati (KPMG), M. Nesta (KPMG), B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss accounting treatment of gas transportation contract relating to debtor's acquisition in order to determine proper presentation of 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160405 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Continued Fresh Start balance sheet assessment (from earlier in the day), reviewing the account reconciliations provided by management regarding other prepayments, noting initial findings. |
| 44465668 | Fresh Start | 20160405 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Created presentation for discussion with EFH management detailing the tax basis of intangibles, property plant and equipment, and inventory that are included in the 12/31/15 pro forma financial workbook. |
| 44465668 | Fresh Start | 20160405 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss tax basis of intangibles, PP&E, and inventory in order to calculate deferred tax assets, deferred tax liabilities, and effective tax rates for the 12/31/15 pro forma financial statements with B. Lancy (KPMG), P. Kapsner (KPMG), K. Ashby (EFH), and S. Lee (EFH). |
| 44465668 | Fresh Start | 20160405 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with T. Eaton (EFH), B. Lancy (KPMG), and P. Kapsner (KPMG) to discuss accounting treatment of acquired gas transportation contracts in order to determine proper presentation of 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160405 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Recalculated gain included in pro forma workbook of liabilities subject to compromise net of distributions to creditors upon emergence (new calculation details components of distribution to creditors) |
| 44465668 | Fresh Start | 20160405 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Performed technical accounting research relating to reassessment criteria on lease accounting as it pertains to debtor's gas transportation contracts. |
| 44465668 | Fresh Start | 20160405 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated tax assumptions in the EFH 12/31/15 pro forma financial workbook after discussing our previous tax basis with EFH management. |
| 44465668 | Fresh Start | 20160405 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Began review of pro forma adjustments drafted in response to PBC materials received from EFH corporate accounting department. |
| 44465668 | Fresh Start | 20160405 | Lancy, Bradley | Director - Advisory | $ 500 | 2.6 | $ 1,300.00 | Director review of pro forma footnote narrative in conjunction with updated 12/31/15 pro forma financial statements, simultaneously drafting review comments. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160405 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to discuss list of action items for corporate accounting department pertaining to pro forma financial statements with B. Lancy (KPMG) and C. Dobry (EFH). |
| 44465668 | Fresh Start | 20160405 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting to discuss tax basis of intangibles, PP&E, and inventory in order to calculate deferred tax assets, deferred tax liabilities, and effective tax rates for the 12/31/15 pro forma financial statements with B. Lancy (KPMG), P. Kapsner (KPMG), K. Ashby (EFH), and S. Lee (EFH). |
| 44465668 | Fresh Start | 20160405 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting with T. Eaton (EFH), B. Lancy (KPMG), and P. Kapsner (KPMG) to discuss accounting treatment of acquired gas transportation contracts in order to determine proper presentation of 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160405 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Prepared meeting material for discussion with EFH tax team regarding application of tax adjustments to the pre-tax pro forma financial statements. |
| 44465668 | Fresh Start | 20160406 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Continued technical accounting research regarding treatment of lease accounting for the debtor's gas transportation agreements, documenting findings in slide format to present to EFH management. |
| 44465668 | Fresh Start | 20160406 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Created initial draft of presentation detailing contracts relating to gas transportation and the potential lease accounting treatment of these arrangements in preparation for discussion with EFH management. |
| 44465668 | Fresh Start | 20160406 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Detailed changes from last week's pro forma workbook presented to EFH management to current workbook in order to address changes in preparation for tomorrow's meeting with EFH management. |
| 44465668 | Fresh Start | 20160406 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss fair value adjustments of intangible assets and liabilities and possible impact of accounting for debtor's gas transportation arrangement. |
| 44465668 | Fresh Start | 20160406 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Updated 12/31/15 pro forma document to reflect changes requested by B. Lancy (KPMG), also updated tables in pro forma financial workbook in order for tables to be updated in Word document. |
| 44465668 | Fresh Start | 20160406 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Drafted synopsis of current Luminant Energy intangible assumptions along with list of further inquiries related to the possibility of identifying new intangibles to be recognized through Fresh Start at emergence. |
| 44465668 | Fresh Start | 20160406 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Drafted synopsis of current Luminant Power intangible assumptions along with list of further inquiries related to the possibility of identifying new intangibles to be recognized through Fresh Start at emergence. |
| 44465668 | Fresh Start | 20160406 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss fair value of development rights pertaining to debtor's acquisition of gas power plants with B. Lancy (KPMG) and R. Leal (EFH). |
| 44465668 | Fresh Start | 20160406 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss fair value adjustments of intangible assets and liabilities and possible impact of accounting for debtor's gas transportation arrangement. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160406 | Lancy, Bradley | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Meeting with G. Gossett (EFH) and B. Lancy (KPMG) to request and review transaction cost detail pertaining to debtor's acquisition of gas power plants. |
| 44465668 | Fresh Start | 20160406 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Prepared Luminant Power communication regarding Fresh Start assessment of Construction Work-in-Process (CWIP) balances to be circulated with plant, mine, and corporate reviewers of CWIP. |
| 44465668 | Fresh Start | 20160406 | Lancy, Bradley | Director - Advisory | $ 500 | 2.8 | $ 1,400.00 | Researched accounting guidance focusing on EFH specifics pertaining to contracts with specific output terms such as "take-or-pay" provisions for application to debtor's gas transportation contracts. |
| 44465668 | Fresh Start | 20160406 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Researched accounting considerations along with valuation methodologies for development rights pertaining to two of debtor's gas power plants. |
| 44465668 | Fresh Start | 20160406 | Lancy, Bradley | Director - Advisory | $ 500 | 3.4 | $ 1,700.00 | Reviewed material to be presented to T. Nutt (EFH) summarizing current accounting conclusions for debtor's gas transportation contracts, simultaneously modifying slides to create final version for 4/8 weekly meeting. |
| 44465668 | Fresh Start | 20160407 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss creation of a deliverable to consolidate facts and assumptions regarding accounting treatment of debtor's natural gas pipeline. |
| 44465668 | Fresh Start | 20160407 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH) to discuss status update on 12/31/15 pro forma financial updates and changes that have occurred over the past week for accounting treatment of natural gas pipeline. |
| 44465668 | Fresh Start | 20160407 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), T. Hogan (EFH), and J. Bohnard (EFH) to discuss valuation of Luminant Power intangibles related to fresh start adjustments included in 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160407 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Prepared for meeting with EFH management by updating presentation detailing pro forma workbook changes over the last week, possible lease treatments. |
| 44465668 | Fresh Start | 20160407 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Performed accounting research to determine whether group of contracts would be assessed as one or multiple arrangement(s) noting how the guidance relates to gas transportation contracts acquired by debtor. |
| 44465668 | Fresh Start | 20160407 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Analyzed the Company's historical amortization of nuclear fuel to determine how the Fresh Start valuation of nuclear fuel would be impacted by expected quantities being used in the plant. |
| 44465668 | Fresh Start | 20160407 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Developed summary presentation that identified pro forma financial statements changes from prior version circulated to EFH management on 3/29 and 3/30. |
| 44465668 | Fresh Start | 20160407 | Lancy, Bradley | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss creation of a deliverable to consolidate facts and assumptions regarding accounting treatment of debtor's natural gas pipeline. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160407 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), T. Nutt (EFH), C. Dobry (EFH), B. Lundell (EFH) to discuss status update on 12/31/15 pro forma financial updates and changes that have occurred over the past week for accounting treatment of natural gas pipeline. |
| 44465668 | Fresh Start | 20160407 | Lancy, Bradley | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), T. Hogan (EFH), and J. Bonhard (EFH) to discuss valuation of Luminant Power intangibles related to fresh start adjustments included in 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160408 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Continued (from earlier) to create a comprehensive summary of our findings relating to the accounting treatment of the natural gas pipeline by incorporating the Accounting Standards Codification, internal discussions, and conversations with EFH management. |
| 44465668 | Fresh Start | 20160408 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Created a comprehensive summary of findings relating to the accounting treatment of the natural gas pipeline by incorporating the Accounting Standards Codification, internal discussions, and conversations with EFH management. |
| 44465668 | Fresh Start | 20160408 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss process and next steps regarding Fresh Start balance sheet assessment workstream. |
| 44465668 | Fresh Start | 20160408 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Meeting to discuss the status and future action items of the accounting integration for debtor's acquisition of gas power plant portfolio with T. Nutt (EFH), T. Hogan (EFH), T. Eaton (EFH), C. Dobry (EFH), K. Stone (EFH), R. Leal (EFH), S. Kim (EFH), and B. Lancy (KPMG). |
| 44465668 | Fresh Start | 20160408 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss process and next steps regarding Fresh Start balance sheet assessment workstream. |
| 44465668 | Fresh Start | 20160408 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Researched technical accounting guidance and reporting requirements pertaining to elective changes in accounting policies at emergence including early adoption of new accounting policies. |
| 44465668 | Fresh Start | 20160411 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Continued Fresh Start balance sheet assessment process regarding the EFH Construction Work in Process accounts (building financial workbook in order to break down CWIP records into sub categories and develop assumptions as to how each of these subcategories should be treated going forward upon emergence). |
| 44465668 | Fresh Start | 20160411 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Continued to update the construction work in process financial workbook as part of the EFH Fresh Start balance sheet assessment process upon emergence, specifically updating assumptions related to each of these subcategories to determine how these should be treated going forward upon emergence. |

Exhibit A33
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160411 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss process of assessing construction in process accounts including assumptions of how various subcategories within CWIP should be treated going forward upon emergence. |
| 44465668 | Fresh Start | 20160411 | Kapsner, Paul | Associate - Advisory | $ | 190 | 1.8 | $ | 342.00 | Updated previously drafted instructions that will be sent to assigned EFH reviewers of specific CWIP projects to reflect changes made to the financial workbook and assumptions of sub categories going forward. |
| 44465668 | Fresh Start | 20160411 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Began modifying Construction Work-in-Process review instructions based on recategorization of EFH project balances. |
| 44465668 | Fresh Start | 20160411 | Lancy, Bradley | Director - Advisory | $ | 500 | 3.3 | $ | 1,650.00 | Director review of EFH accounting analysis questionnaire for main gas transportation arrangement drafted by staff, simultaneously noting areas for revision. |
| 44465668 | Fresh Start | 20160411 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Director review of EFH Construction Work-in-Process project listing modifications including a recategorization of project balances, simultaneously providing review comments. |
| 44465668 | Fresh Start | 20160411 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.5 | $ | 750.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss process of assessing construction work in process accounts including assumptions of how various subcategories within CWIP should be treated going forward upon emergence. |
| 44465668 | Fresh Start | 20160411 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.9 | $ | 450.00 | Reviewed prior week progress related to pro forma financial statements, acquired contract accounting analyses, and CWIP review process in order to develop list of action items for week of 4/11. |
| 44465668 | Fresh Start | 20160412 | Kapsner, Paul | Associate - Advisory | $ | 190 | 3.7 | $ | 703.00 | Continued to update the construction work in process financial workbook as part of the Fresh Start balance sheet assessment process upon emergence, specifically began building template to enable the user to easily run reports to in order to assign each project to a specific reviewer. |
| 44465668 | Fresh Start | 20160412 | Kapsner, Paul | Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss proposed tax structure of emerging entities and the possible effect on the opening balance sheet and go-forward accounting. |
| 44465668 | Fresh Start | 20160412 | Lancy, Bradley | Director - Advisory | $ | 500 | 1.1 | $ | 550.00 | Director review of Construction Work-in-Process project listing modifications including cleared first-round of review comments, simultaneously consolidating data into a master repository. |
| 44465668 | Fresh Start | 20160412 | Lancy, Bradley | Director - Advisory | $ | 500 | 0.8 | $ | 400.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss proposed tax structure of emerging entities and the possible effect on the opening balance sheet and go-forward accounting. |
| 44465668 | Fresh Start | 20160412 | Lancy, Bradley | Director - Advisory | $ | 500 | 2.9 | $ | 1,450.00 | Modified EFH accounting analysis questionnaire for main gas transportation arrangement, specifically updating the background/overview section of the questionnaire. |
| 44465668 | Fresh Start | 20160412 | Lancy, Bradley | Director - Advisory | $ | 500 | 3.3 | $ | 1,650.00 | Modified EFH accounting analysis questionnaire for main gas transportation arrangement, specifically updating the facts and contract provisions section of the questionnaire. |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160413 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Drafted list of significant contractual provisions changes from original gas transportation contract to amending contract for inclusion in the EFH accounting analysis questionnaire. |
| 44465668 | Fresh Start | 20160413 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting to debrief Luminant Energy group on meeting with trading group regarding physical specifications of gas pipeline with B. Lancy (KPMG) and T. Eaton (EFH). |
| 44465668 | Fresh Start | 20160413 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with Luminant Energy and trading group to discuss valuation of three acquired gas transportation contracts with B Fleming (EFH), T. Eaton (EFH), S. Smedley (EFH), B. Bhattacharya (EFH), K. Hein (EFH), M. Schmidt (EFH), C. Boyd (EFH), and B. Lancy (KPMG). |
| 44465668 | Fresh Start | 20160413 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with trading group to discuss physical specifications of gas pipeline serving Forney and Lamar power plants with S. Smeadley (EFH), C. Higdon (EFH), D. Garrett (EFH), J. Mitchell (EFH), and B. Lancy (KPMG). |
| 44465668 | Fresh Start | 20160413 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Modified EFH accounting analysis questionnaire for main gas transportation arrangement, specifically updating the contract grouping scoping section of the lease analysis section. |
| 44465668 | Fresh Start | 20160413 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Performed accounting research to find guidance regarding commonly acceptable thresholds when interpreting "more than a minor amount" within US GAAP lease guidance for pertinence to EFH scenario. |
| 44465668 | Fresh Start | 20160413 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Researched publicly available information regarding gas pipeline serving the debtor's gas plants to determine physical specifications and interconnects of the asset. |
| 44465668 | Fresh Start | 20160413 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review of original acquisition prospectus to gather information regarding pipeline contracts subject to valuation. |
| 44465668 | Fresh Start | 20160413 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Updated the EFH Construction Work-in-Process project listing prior to circulating with reviewer group included final decision of fields to be utilized, review of pre-populated response data, and organization of projects by proper category. |
| 44465668 | Fresh Start | 20160414 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.1 | $ 399.00 | As a step in the CWIP balance sheet assessment process, drafted individual correspondence to every reviewer detailing their role in the process, attaching review instructions, and drafting/circulating individual project listings |
| 44465668 | Fresh Start | 20160414 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Created reporting capability from the CWIP workbook that returned project listings for each respective reviewer, in preparation for sending emails to each reviewer. |
| 44465668 | Fresh Start | 20160414 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss the communication protocol and process for corresponding with numerous CWIP project reviewers and analyzing the data that the reviewers send back. |

Exhibit A33
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160414 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), C. Dobry (EFH), and B. Lundell (EFH) to discuss KPMG status update of work performed over the past week including gas transportation contract assessment, balance sheet review, and pro forma open items. |
| 44465668 | Fresh Start | 20160414 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed the account reconciliations for other prepayments as part of the EFH balance sheet assessment process, noting findings. |
| 44465668 | Fresh Start | 20160414 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated reviewer instructions to be included in the CWIP emails to reflect updates to the CWIP workbook and updates to our process of the entire EFH CWIP balance sheet assessment process. |
| 44465668 | Fresh Start | 20160414 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Began modifying accounting analysis questionnaire for main gas transportation arrangement, specifically updating the section of the lease analysis pertaining to identification of a physical asset and ability to control the asset or asset output. |
| 44465668 | Fresh Start | 20160414 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Drafted updated material for KPMG/EFH weekly update meeting with EFH management and controller. |
| 44465668 | Fresh Start | 20160414 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Finished modifying the EFH Construction Work-in-Process review instructions based on recategorization of project balances. |
| 44465668 | Fresh Start | 20160414 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss the communication protocol and process for corresponding with numerous CWIP project reviewers and analyzing the data that the reviewers send back. |
| 44465668 | Fresh Start | 20160414 | Lancy, Bradley | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), C. Dobry (EFH), and B. Lundell (EFH) to discuss KPMG status update of work performed over the past week including gas transportation contract assessment, balance sheet review, and pro forma open items. |
| 44465668 | Fresh Start | 20160414 | Lancy, Bradley | Director - Advisory | $ 500 | 2.7 | 1,350.00 | Modified EFH accounting analysis questionnaire for main gas transportation arrangement, specifically updating the contract reassessment section of the lease analysis. |
| 44465668 | Fresh Start | 20160414 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), C. Dobry (EFH), and B. Lundell (EFH) to discuss KPMG status update of work performed over the past week including gas transportation contract assessment, balance sheet review, and pro forma open items. |
| 44465668 | Fresh Start | 20160415 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Began process of building a workbook to input data from other prepayment account reconciliations in order to organize the data in a way that we can gain better insight into the accounts in order to present findings and solutions to EFH management. |
| 44465668 | Fresh Start | 20160415 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Continued reviewing the account reconciliations for other prepayments as part of the EFH balance sheet assessment process, noting findings. |
| 44465668 | Fresh Start | 20160415 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss balance sheet assessment process for other prepayments, findings from the account reconciliations, and next steps moving forward. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160415 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and M. Yang (EFH) to discuss different practices used in naming the CWIP balances in the nuclear business and how it affects the CWIP balance sheet assessment process. |
| 44465668 | Fresh Start | 20160415 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Updated the CWIP workbook to include the updated naming mapping per discussion with M. Yang (EFH) as precursor to emailing respective reviewers updated project lists based on the updated naming conventions |
| 44465668 | Fresh Start | 20160415 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Completed EFH accounting analysis questionnaire for main gas transportation arrangement under first possible analysis outcome including final Day 1 and Day 2 accounting considerations. |
| 44465668 | Fresh Start | 20160415 | Lancy, Bradley | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Completed lease section of EFH accounting analysis questionnaire for main gas transportation arrangement pertaining to identification of a physical asset as well as ability to control the asset or asset output. |
| 44465668 | Fresh Start | 20160415 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Director review of EFH management-requested changes made to the CWIP questionnaire to group projects by parent project. |
| 44465668 | Fresh Start | 20160415 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with B. Lancy (KPMG) and P. Kapsner (KPMG) to discuss balance sheet assessment process for other prepayments, findings from the account reconciliations, and next steps moving forward. |
| 44465668 | Fresh Start | 20160415 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), and M. Yang (EFH) to discuss different practices used in naming the CWIP balances in the nuclear business and how it affects the CWIP balance sheet assessment process. |
| 44465668 | Fresh Start | 20160418 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Continued assessing "Miscellaneous deferred debits" accounts as part of the Fresh Start balance sheet review exercise by analyzing account reconciliations noting relevant findings to present to EFH management. |
| 44465668 | Fresh Start | 20160418 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Continued building a listing of other prepayments by including data from other prepayment account reconciliations in order to develop findings to present to EFH management. |
| 44465668 | Fresh Start | 20160418 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Performed technical accounting research to determine the proper accounting treatment for gain contingencies in relation to the EFH balance sheet review of "Miscellaneous deferred debits" |
| 44465668 | Fresh Start | 20160418 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated mapping of a subset of CWIP projects in order to present the projects in the manner in which the respective reviewer was accustomed. |
| 44465668 | Fresh Start | 20160418 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with G. Delarosa (EFH) and B. Lancy (KPMG) to discuss late changes to Construction-Work-in-Process owners subsequent to circulation with project reviewers. |
| 44465668 | Fresh Start | 20160418 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Meeting with M. Yang (EFH) and B. Lancy (KPMG) to discuss possibility of using Construction-Work-in-Process reconciliation for Q1 2016 for the Fresh Start balance sheet assessment workstream. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160418 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Performed comparative analysis of project reviewers used in the Construction-Work-in-Process Fresh Start balance sheet assessment to the list of reviewers utilized by EFH management on a regular basis to determine if changes are needed. |
| 44465668 | Fresh Start | 20160418 | Lancy, Bradley | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Updated EFH accounting analysis questionnaire with second possible conclusion for debtor's main gas transportation arrangement, specifically drafting a quantitative sensitivity analysis for the purposes of identifying lease classification. |
| 44465668 | Fresh Start | 20160418 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Updated EFH accounting analysis questionnaire with second possible conclusion for debtor's main gas transportation arrangement, specifically redrafting the conclusion section including Day 1 and Day 2 accounting considerations. |
| 44465668 | Fresh Start | 20160418 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Updated EFH accounting analysis questionnaire with second possible conclusion for debtor's main gas transportation arrangement, specifically redrafting the section of the lease analysis pertaining to identification of a physical asset and ability to control the asset or asset output. |
| 44465668 | Fresh Start | 20160419 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Created status update slide to present to EFH management to give an update on progress made in the Fresh Start balance sheet assessment process over the past week. |
| 44465668 | Fresh Start | 20160419 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and R. Cleland (EFH) to discuss status of a subset of CWIP balances and clarify questions. |
| 44465668 | Fresh Start | 20160419 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), L. Nies (EFH), and Z. YU (EFH) to clarify questions and discuss the responsibilities of CWIP reviewers with mining division as part of the Fresh Start balance sheet assessment. |
| 44465668 | Fresh Start | 20160419 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated the master CWIP repository to include data received from CWIP project reviewers concurrently analyzing the responses, noting findings |
| 44465668 | Fresh Start | 20160419 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Developed Materials and Supplies summary material for Fresh Start balance sheet assessment update meeting  to be held on 4/20/16. |
| 44465668 | Fresh Start | 20160419 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and R. Cleland (EFH) to discuss status of a subset of CWIP balances and clarify questions. |
| 44465668 | Fresh Start | 20160419 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG), L. Nies (EFH), and Z. YU (EFH) to clarify questions and discuss the responsibilities of CWIP reviewers with mining division as part of the Fresh Start balance sheet assessment. |
| 44465668 | Fresh Start | 20160419 | Lancy, Bradley | Director - Advisory | $ 500 | 3.1 | $ 1,550.00 | Performed detailed director review of 12/31/15 prepaid asset reconciliation support for GEN business unit, simultaneously modifying prepaid tracker based on review observations. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160419 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Performed detailed director review of 12/31/15 prepaid asset reconciliation support for OKGMC business unit, simultaneously modifying prepaid tracker based on review observations. |
| 44465668 | Fresh Start | 20160419 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Performed detailed director review of 12/31/15 prepaid asset reconciliation support for SWDLP business unit, simultaneously modifying prepaid tracker based on review observations |
| 44465668 | Fresh Start | 20160419 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Performed detailed director review of 12/31/15 prepaid asset reconciliation support for TUM business unit, simultaneously modifying prepaid tracker based on review observations |
| 44465668 | Fresh Start | 20160419 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Performed director review of general observations for prepaid assets made by staff pertaining to the EFH Fresh Start balance sheet assessment for the Generation business. |
| 44465668 | Fresh Start | 20160419 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Prepared material for meeting with EFH mining division to discuss purpose of and question pertaining to Construction-Work-in-Process Fresh Start balance sheet assessment exercise. |
| 44465668 | Fresh Start | 20160419 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Reviewed CWIP questionnaire provided by R. Cleland (EFH) in order to respond with further inquiries regarding individual project responses provided. |
| 44465668 | Fresh Start | 20160420 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Continued updating master CWIP repository with data received from CWIP project reviewers, simultaneously analyzing the responses, noting findings |
| 44465668 | Fresh Start | 20160420 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and R. Seward (EFH) to discuss status update on the Fresh Start balance sheet review process including ongoing CWIP process and initial other prepaid asset findings. |
| 44465668 | Fresh Start | 20160420 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), T. Nutt (EFH), and C. Dobry (EFH) to discuss status update for this week. Discussed gas transportation contract, balance sheet review process, and 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160420 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Reviewed D. Starr (EFH) CWIP project costing repository, simultaneously analyzing his assumptions, noted findings, follow up needed regarding status of certain projects. |
| 44465668 | Fresh Start | 20160420 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Reviewed M. Vawter (EFH) CWIP project costing repository, simultaneously analyzing his assumptions, noted findings, follow up needed regarding status of certain projects. |
| 44465668 | Fresh Start | 20160420 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Began clearing partner comments pertaining to EFH accounting analysis questionnaire including inclusion of additional historical information and relevant accounting literature references. |
| 44465668 | Fresh Start | 20160420 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Developed Other Prepaid Assets summary material for Fresh Start balance sheet assessment update meeting  to be held on 4/20/16. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160420 | Lancy, Bradley | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting to discuss management's historical experience with accounting for variable interest entities with M. Nesta (KPMG), B. Lancy (KPMG), and S. Kim (EFH). |
| 44465668 | Fresh Start | 20160420 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting to discuss partner comments regarding main gas transportation EFH accounting analysis questionnaire, simultaneously identifying additional areas for research and analysis with M. Nesta (KPMG) and B. Lancy (KPMG). |
| 44465668 | Fresh Start | 20160420 | Lancy, Bradley | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Meeting with B. Lancy (KPMG), P. Kapsner (KPMG) and R. Seward (EFH) to discuss status update on the Fresh Start balance sheet review process including ongoing CWIP process and initial other prepaid asset findings. |
| 44465668 | Fresh Start | 20160420 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), T. Nutt (EFH), and C. Dobry (EFH) to discuss status update for this week. Discussed gas transportation contract, balance sheet review process, and 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160420 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Prepared Fresh Start status material for KPMG/EFH update meeting with EFH controller, T. Nutt |
| 44465668 | Fresh Start | 20160420 | Lancy, Bradley | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Reviewed EFH historical disclosures regarding variable interest entities (VIEs) and the analysis that management has performed to perform accounting assessment of certain contracts. |
| 44465668 | Fresh Start | 20160420 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Meeting to discuss management's historical experience with accounting for variable interest entities with M. Nesta (KPMG), B. Lancy (KPMG), and S. Kim (EFH). |
| 44465668 | Fresh Start | 20160420 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Meeting to discuss partner comments regarding main gas transportation EFH accounting analysis questionnaire, simultaneously identifying additional areas for research and analysis with M. Nesta (KPMG) and B. Lancy (KPMG). |
| 44465668 | Fresh Start | 20160420 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Meeting with M. Nesta (KPMG), B. Lancy (KPMG), P. Kapsner (KPMG), T. Nutt (EFH), and C. Dobry (EFH) to discuss status update for this week. Discussed gas transportation contract, balance sheet review process, and 12/31/15 pro forma financial statements. |
| 44465668 | Fresh Start | 20160421 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.2 | $ 228.00 | As part of the EFH balance sheet review process, downloaded account reconciliations from EFH system (including other long-term debt, other accrued liabilities, other deferred credits, and other special deposits). |
| 44465668 | Fresh Start | 20160421 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Began assessing "other accrued liabilities" accounts as part of the Fresh Start balance sheet assessment by analyzing account reconciliations noting relevant findings to present to EFH management. |
| 44465668 | Fresh Start | 20160421 | Kapsner, Paul | Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Began assessing "other deferred credits" accounts as part of the Fresh Start balance sheet assessment by analyzing account reconciliations noting relevant findings to present to EFH management. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160421 | Kapsner, Paul | Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Began assessing "other long term debt" accounts as part of the Fresh Start balance sheet assessment by analyzing account reconciliations noting relevant findings to present to EFH management. |
| 44465668 | Fresh Start | 20160421 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Began assessing "special deposits" accounts as part of the Fresh Start balance sheet assessment by analyzing account reconciliations noting relevant findings to present to EFH management. |
| 44465668 | Fresh Start | 20160422 | Kapsner, Paul | Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Began assessing "other long term debt - capital leases" accounts as part of the Fresh Start balance sheet assessment by analyzing account reconciliations noting relevant findings to present to EFH management. |
| 44465668 | Fresh Start | 20160422 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continued (from 4/20) updating master CWIP repository with data received from CWIP project reviewers, simultaneously analyzing the responses, noting findings |
| 44465668 | Fresh Start | 20160422 | Kapsner, Paul | Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Continued (from earlier on 4/22) updating master CWIP repository with data received from CWIP project reviewers, simultaneously analyzing the responses, noting findings |
| 44465668 | Fresh Start | 20160427 | Lancy, Bradley | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Began drafting variable interest entity conclusion based on EFH management feedback for certain gas transportation contracts acquired by debtor through business combination. |
| 44465668 | Fresh Start | 20160427 | Lancy, Bradley | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Meeting with B. Lancy (KPMG) and M. Nesta (KPMG) to discuss variable interest entity criteria and considerations when assessing contracts acquired by debtor through business combination. |
| 44465668 | Fresh Start | 20160427 | Lancy, Bradley | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with S. Kim (EFH) and B. Lancy (KPMG) to discuss management's historical accounting conclusions with respect to variable interests. |
| 44465668 | Fresh Start | 20160427 | Lancy, Bradley | Director - Advisory | $ 500 | 0.7 | 350.00 | Prepared status update as of 4/27 regarding accounting assessments for gas transportation contracts acquired by debtor per request of Luminant Energy management. |
| 44465668 | Fresh Start | 20160427 | Lancy, Bradley | Director - Advisory | $ 500 | 2.7 | 1,350.00 | Research criteria of variable interest entity guidance with specific focus on application to EFH commodity purchase and transportation contracts. |
| 44465668 | Fresh Start | 20160427 | Nesta, Michael G | Partner - Advisory | $ 610 | 0.5 | 305.00 | Meeting with B. Lancy (KPMG) and M. Nesta (KPMG) to discuss variable interest entity criteria and considerations when assessing contracts acquired by debtor through business combination. |
| 44465668 | Fresh Start | 20160428 | Lancy, Bradley | Director - Advisory | $ 500 | 1.6 | 800.00 | Began revising variable interest entity conclusion for certain gas transportation contracts acquired by debtor through business combination per partner review comments. |
| 44465668 | Fresh Start | 20160428 | Lancy, Bradley | Director - Advisory | $ 500 | 1.1 | 550.00 | Conducted additional variable interest entity research to support EFH conclusion revisions contemplated by partner review comments. |
| 44465668 | Fresh Start | 20160428 | Lancy, Bradley | Director - Advisory | $ 500 | 1.3 | 650.00 | Continued (from 4/27) drafting variable interest entity conclusion based on EFH management feedback for certain gas transportation contracts acquired by debtor through business combination. |

**Exhibit A33**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fresh Start | 20160429 | Lancy, Bradley | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Completed revisions of variable interest entity conclusion for certain gas transportation contracts acquired by debtor through business combination per partner review comments. |
| 11646566 | Fresh Start | 20161112 | Bozon, Brianna | Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss appendix tables to be included in the TCEH balance sheet approach memo and updates made to the account summary workbook with P. Fritsche (KPMG) and B. Bozon (KPMG). |
| 11646566 | Fresh Start | 20161112 | Fritsche, Philip | Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated the excel file combining the balance sheet approach files of each business unit to be included in Reorganized TCEH to include elimination activity from business units tracking intercompany activity in order to better analyze accounts that will require fair value adjustments upon emergence. |
| Total | | | | | | 1,352.7 | $ 436,811.50 | |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Arce, Erika | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Updated classification for cash collateral categorization for EFH Provider K1 Vendor invoice documentation for [TCEH] Cash Collateral & DIP Financing for January through April to determine expense treatment. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Arce, Erika | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Updated the classification for cash collateral categorization for EFH Vendor K1 invoice documentation for [TCEH] Cash Collateral & DIP Financing for May through August in order to determine expense treatment. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Benage, Meredith Levine | Associate - Tax | $ 260 | 3.8 | $ 988.00 | Updated 3rd Interim Tracker for EFH Provider K1 [ALL] Contested Issues to display all billable hours that were to be excluded in the general "Bankruptcy Related Litigation (Capitalized)" Category - all other billable hours were then allocated to their respective tax categories with totals, footnotes being revised simultaneously, as required. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Benage, Meredith Levine | Associate - Tax | $ 260 | 4.0 | $ 1,040.00 | Analyzed invoice documentation for EFH Provider K1 [ALL] Contested Issues from 5/1/2015 through 5/20/2015 in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Call with L. Payne, J. Geracimos, B. Laukhuff, and J. Carpenter (all KPMG) regarding the status of EFH BCA project and next steps as of 12/4/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Doyle, Matthew | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Meeting with L. Payne, M. Doyle and B. Laukhuff (all KPMG), next steps related to EFH Provider P4 as of 12/4/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Doyle, Matthew | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Performed analysis over EFH Provider P4 3rd interim invoice in order to determine costs that should be capitalizable, amortizable or deductible. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Freeman, Katherine | Associate - Tax | $ 260 | 0.2 | $ 52.00 | Reviewed EFH 4th Interim invoice documentation in order to categorize focusing on TCEH Trading & Hedging. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Freeman, Katherine | Associate - Tax | $ 260 | 3.8 | $ 988.00 | Reviewed 4th Interim invoice documentation for TCEH Exec Contracts Stay for August 2015 for EFH Provider K1 in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Freeman, Katherine | Associate - Tax | $ 260 | 4.0 | $ 1,040.00 | Reviewed 4th Interim invoice documentation for TCEH Automatic Stay for August 2015 for EFH Provider K1 in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Johnson, Audra | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Continue to perform analysis required to classify Provider G3 fees in relation to EFH bankruptcy proceedings. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Johnson, Audra | Senior Associate - Tax | $  420 | 1.5 | $  630.00 | Create spreadsheet detailing Provider G3 fees for EFH tax deductibility and capitalization analysis. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Johnson, Audra | Senior Associate - Tax | $  420 | 1.7 | $  714.00 | Create spreadsheet detailing A3 fees for EFH tax deductibility and capitalization analysis. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Johnson, Audra | Senior Associate - Tax | $  420 | 2.0 | $  840.00 | Continue to perform analysis required to classify Provider A3 fees in relation to EFH bankruptcy proceedings. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Johnson, Audra | Senior Associate - Tax | $  420 | 3.8 | $  1,596.00 | Perform analysis in order to classify Provider A3 fees in relation to EFH bankruptcy proceedings. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Klaudt, David | Associate - Tax | $  260 | 2.5 | $  650.00 | Analyzed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for June 2015  in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Klaudt, David | Associate - Tax | $  260 | 3.5 | $  910.00 | Analyzed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for May 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Klaudt, David | Associate - Tax | $  260 | 3.5 | $  910.00 | Continued (from same day) to review EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for May 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Klein, Allie | Associate - Tax | $  260 | 1.2 | $  312.00 | Re-evaluate invoices to ensure correct categorization within [TCEH] Contested Matters & Adverse Proc 4th interim period of May through Aug 2015. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Klein, Allie | Associate - Tax | $  260 | 3.7 | $  962.00 | Continued analysis to categorize invoices from 12/3/15 [TCEH] Contested Matters & Adverse Proc as amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Klein, Allie | Associate - Tax | $  260 | 3.9 | $  1,014.00 | In order to properly categorize invoices within [EFIH] Hearings 4th interim May through August 2015, review fee applications as well as court docket |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Laukhuff, Brittny | Manager - Tax | $  560 | 0.5 | $  280.00 | Call with L. Payne, J. Geracimos, B. Laukhuff, and J. Carpenter (all KPMG) regarding the status of EFH BCA project and next steps as of 12/4/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Laukhuff, Brittny | Manager - Tax | $  560 | 1.0 | $  560.00 | Meeting with L. Payne, M. Doyle and B. Laukhuff (all KPMG) to discuss status, next steps related to EFH Provider P4 as of 12/4/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Payne, Lani | Senior Associate - Tax | $  420 | 0.2 | $  84.00 | Updated Provider M2 summary in the EFH 2015 Bankruptcy Cost Analysis Template based on analysis performed as of 12/4 |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with L. Payne, J. Geracimos, B. Laukhuff, and J. Carpenter (all KPMG) regarding the status of EFH BCA project and next steps as of 12/4/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Draft email to EFH Provider K1 group regarding usage of EFH Provider M2 template as leverage. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Meeting with L. Payne, M. Doyle and B. Laukhuff (all KPMG) to discuss status, next steps related to EFH Provider P4 as of 12/4/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Update Provider M2 in the EFH 2015 Bankruptcy Cost Analysis Template with the invoiced amounts in order to tie-out the amount invoiced to the specific tasks performed. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continued to update Provider M2 in the EFH 2015 Bankruptcy Cost Analysis Template with the invoiced amounts in order to tie-out the amount invoiced to the specific tasks performed. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continue (from previous day) to update spreadsheet of time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" with respect to 4th Interim (June). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.2 | $ 1,344.00 | Updated spreadsheet of time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" with respect to the 4th Interim (July). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continued (from same day) to update spreadsheet of time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" with respect to the 4th Interim (July). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Perform analysis over EFH Provider E1 detail focusing on the treatment of fees associated with Financing, Asset Sales, Other M&A Activity. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Perform analysis over EFH Provider E1 detail focusing on the treatment of fees associated with Financial Analysis, Research. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151204 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Perform analysis over EFH Provider E1 detail focusing on the treatment of fees associated with Valuation & Recoveries Analysis. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151205 | Benage, Meredith Levine | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Updated 4th Interim Tracker to mirror 3rd Interim tracker to track all billable hours that did not fall into 'Bankruptcy Related Litigation' within EFH Provider K1 [ALL] Contested Matters for May 2015-August 2015. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151205 | Benage, Meredith Levine | Associate - Tax | $ 260 | 1.4 | $ 364.00 | Analyzed invoice documentation for EFH Provider K1 [ALL] Contested Issues from 5/20/2015 through 5/30/2015 in order to determine whether the hours allocated to this category were correct or whether they should be allocated to another category / possibly treated differently for tax purposes. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151205 | Benage, Meredith Levine | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Continued (from previous day) to update 3rd Interim Tracker for EFH Provider K1 [ALL] Contested Issues to display all billable hours that were to be excluded in the general "Bankruptcy Related Litigation (Capitalized)" Category - all other billable hours were then allocated to their respective tax categories with totals, footnotes being revised simultaneously, as required |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151205 | Klaudt, David | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Analyzed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for July 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151205 | Klaudt, David | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Continue (from 12/4) to review EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for June 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151205 | Klein, Allie | Associate - Tax | $ 260 | 4.1 | $ 1,066.00 | Perform analysis to categorize invoices for [EFIH] Hearings 4th interim May through August 2015 as amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151205 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Incorporated EFH Provider F1 invoiced amounts into the 2015 Bankruptcy Cost Analysis template. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Benage, Meredith Levine | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Draft document detailing EFH Provider K1 [ALL] Contested Issues for May 2015 in order to determine whether the hours allocated to this category were correct or whether they should be allocated to another category / possibly treated differently for tax purposes. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Benage, Meredith Levine | Associate - Tax | $ 260 | 1.5 | $ 390.00 | Analyzed invoice documentation for EFH Provider K1 [ALL] Contested Issues from 6/20/2015 through 6/30/2015 in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Benage, Meredith Levine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Analyzed invoice documentation for EFH Provider K1 [ALL] Contested Issues from 6/1/2015 through 6/20/2015 in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly treated differently for tax purposes. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Freeman, Katherine | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Reviewed 4th Interim invoice documentation for EFH Adversarial Proceedings for August 2015 for EFH Provider K1 in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Freeman, Katherine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Reviewed 4th Interim invoice documentation for EFH Adversarial Proceedings for August 2015 for EFH Provider K1 in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Klaudt, David | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Analyzed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for the first half of August 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Klaudt, David | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Continue (from previous day) to review EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for July 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Klein, Allie | Associate - Tax | $ 260 | 4.4 | $ 1,144.00 | Continue from 12/05/15, categorizing invoices from [EFIH] Hearings 4th interim as amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Updated the 2015 Bankruptcy Cost Analysis template to include updated information related to EFH Provider M5 analysis sent by A. Johnson (KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Incorporated Provider L1 invoiced amounts into the EFH 2015 Bankruptcy Cost Analysis template. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | For use in creating underlying 4th interim tab for EFH Provider K1's time/fee analysis, consolidate relevant information relating to "[ALL] Drag Along Rights" subject matter category |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | For use in creating underlying 3rd / 4th interim tabs for EFH Provider K1's time/fee analysis, consolidate relevant information relating to "[TCEH] Asset Dispositions and Purchases" subject matter category |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Update outstanding issues list from [ALL] Tax Issues time logs in order to present to L. Payne and B. Laukhuff  (both KPMG) on 12/7. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | As precursor to  determine proper allocation of various [ALL] Tax Issues subcategories, reviewed 10-K, 10-Qs as well as available articles regarding corporate activity |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151206 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Updated BCA calculation spreadsheet of time/cost analysis for EFH Provider K1 subject matter category "[ALL] Tax Issues" with focus on 4th Interim (August). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Arce, Erika | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Meeting to discuss status updates, questions and issues related to EFH Provider K1 as of 12/7/15 with D. Klaudt, A. Klein, K. Freeman, J. Carpenter, E. Arce, E. Ruzicka, E. Levine,  and L Payne (all KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Arce, Erika | Associate - Tax | $ 260 | 0.8 | $ 208.00 | Finalized review of EFH Provider K1 Vendor invoice documentation for [EFIH] Cash Collateral while simultaneously updating allocation rates based on discussion during meeting for purposes of determining amounts allocated to amortization, deduction, or capitalization. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Arce, Erika | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Analyzed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosure Statements for July 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Arce, Erika | Associate - Tax | $ 260 | 2.8 | $ 728.00 | Analyzed EFH Provider K1 Vendor invoice documentation - [EFIH] Cash Collat./DIP Financing/Make whole for April - August 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Arce, Erika | Associate - Tax | $ 260 | 3.6 | $ 936.00 | Analyzed EFH Provider K1 Vendor invoice documentation - [EFIH] Cash Collat./DIP Financing/Make whole (for January - April 2015) in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Benage, Meredith Levine | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Meeting with M. Benage, L. Payne and B. Laukhuff (all KPMG) regarding general questions related to the categorization of EFH Provider K1 billable hours (reviewed as of 12/7/15 - with respect to how certain tasks qualify for a different categorization for tax purposes and next steps required to complete project |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Benage, Meredith Levine | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Analyzed invoice documentation for EFH Provider K1 [ALL] Plan & Disclosure Statements (6/1/2015 - 6/30/2015) in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Benage, Meredith Levine | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Analyzed invoice documentation for EFH Provider K1 [ALL] Contested Issues from 7/1/2015 through 7/31/2015 in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Benage, Meredith Levine | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Analyzed invoice documentation for EFH Provider K1 [ALL] Contested Issues from 8/1/2015 through 8/31/2015 in order to determine whether the hours allocated (to this category) were correct or whether they should be allocated to another category / possibly be treated differently for tax purposes |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Benage, Meredith Levine | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Updated EFH Provider K1 4th Interim documentation to mirror the 3rd Interim spreadsheet to clearly view how hours (that were allocated to different tax categories) to facilitate the creation of a list of hours that have different tax treatment. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Call with J. Carpenter (KPMG Partner), C. Campbell (KPMG Manager) and B. Laukhuff (KPMG Manager) to discuss latest fee reduction request. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Meeting to discuss status updates, questions and issues related to EFH Provider K1 as of 12/7/15 with D. Klaudt, A. Klein, K. Freeman, J. Carpenter, E. Arce, E. Ruzicka, E. Levine, and L Payne (all KPMG). |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Carpenter, John | Partner - Tax | $ 720 | 0.7 | $ 504.00 | Call with B. Laukhuff, J. Carpenter, J. Geracimos, L. Payne (all KPMG) regarding WNT issues relating to the EFH 2015 BCA and status of review as of 12/07/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Doyle, Matthew | Manager - Tax | $ 560 | 3.5 | $ 1,960.00 | Reviewed time incurred for 4th interim by EFH Provider P4 related to the Bankruptcy proceedings including analysis regarding claims by debt holders, tax issues and other analysis. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Freeman, Katherine | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Meeting to discuss status updates, questions and issues related to EFH Provider K1 as of 12/7/15 with D. Klaudt, A. Klein, K. Freeman, J. Carpenter, E. Arce, E. Ruzicka, E. Levine, and L Payne (all KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Freeman, Katherine | Associate - Tax | $ 260 | 1.8 | $ 468.00 | Continued (from same day) to analyze August 2015 invoice documentation for EFH Provider K1 - ALL Plan Disclosures in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Freeman, Katherine | Associate - Tax | $ 260 | 3.8 | $ 988.00 | Reviewed August 2015 invoice documentation for EFH Provider K1 in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Freeman, Katherine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Reviewed August 2015 invoice documentation for EFH Provider K1 - ALL Plan Disclosures in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Geracimos, John | Managing Director - Tax | $ 680 | 0.7 | $ 476.00 | Call with B. Laukhuff, J. Carpenter, J. Geracimos, L. Payne (all KPMG) regarding WNT issues relating to the EFH 2015 BCA and status of review as of 12/07/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Johnson, Audra | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Perform final review for EFH Providers (Provider M5 (1.0), Provider F2 (.9), Provider G3 (.9), and Provider A3(1.1)) spreadsheets to ensure all items tied and reconciled to all fee items listed in attorney provided fee details. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Johnson, Audra | Senior Associate - Tax | $ 420 | 4.6 | $ 1,932.00 | Continue to perform final review while simultaneously populating EFH Provider (Provider M5 (1.0), Provider F2 (1.1), Provider G3 (1.3), and Provider A3 (1.2)) spreadsheets to ensure all items tied and reconciled to all fee items listed in attorney provided fee details. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Klaudt, David | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Meeting to discuss status updates, questions and issues related to EFH Provider K1 as of 12/7/15 with D. Klaudt, A. Klein, K. Freeman, J. Carpenter, E. Arce, E. Ruzicka, E. Levine, and L Payne (all KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Klaudt, David | Associate - Tax | $ 260 | 3.0 | $ 780.00 | Continued to update BCA calculation spreadsheet related to EFH Provider K1 Vendor Invoice documentation- [All] Plan & Disclosures for 3rd Interim (began earlier in the day) |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Klaudt, David | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Update the BCA calculation spreadsheet with respect to EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for 3rd Interim. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Klaudt, David | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Updated the BCA calculation spreadsheet with respect to EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for March/April. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Klein, Allie | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Meeting to discuss status updates, questions and issues related to EFH Provider K1 as of 12/7/15 with D. Klaudt, A. Klein, K. Freeman, J. Carpenter, E. Arce, E. Ruzicka, E. Levine,  and L Payne (all KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Klein, Allie | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Continuing categorization of invoices from 12/5, 12/6 from [EFIH] Hearings 4th interim as amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Klein, Allie | Associate - Tax | $ 260 | 3.1 | $ 806.00 | Created excel spreadsheet for [ALL] Plan and Disclosure Statements 4th Interim for inclusion in the EFH 2015 Bankruptcy Cost Analysis template. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Klein, Allie | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Updated spreadsheet with invoices from [TCEH] Contested Matters and Adverse Proc that needed to be categorized differently. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Meeting with M. Benage, L. Payne and B. Laukhuff (all KPMG) regarding general questions related to the categorization of EFH Provider K1 billable hours (reviewed as of 12/7/15) - with respect to how certain tasks qualify for a different categorization for tax purposes and next steps required to complete project. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Call with B. Laukhuff, J. Carpenter, J. Geracimos, L. Payne (all KPMG) regarding WNT issues relating to the EFH 2015 BCA and status of review as of 12/07/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Meeting with E. Ruzicka (KPMG), B. Laukhuff (KPMG) and L. Payne (KPMG) to discuss various tax treatment related to EFH - [ALL] Tax Issues. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Call with M. Oltmanns (EFH), B. Laukhuff and L. Payne (both KPMG) to discuss outstanding invoices and  EFH 2015 methodology as of 12/07/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Meeting to walk through methodology for Provider M2,  Provider F1, and Provider L1 with B. Laukhuff and L. Payne (both KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Managerial review of Provider M2 (.8) , Provider F1 (.7) categorization performed by L. Payne (KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | Discussion with B. Laukhuff and L. Payne (both KPMG) regarding follow up questions for M. Oltmanns (EFH) and categorization of remaining fee categories. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting to discuss status updates, questions and issues related to EFH Provider K1 as of 12/7/15 with D. Klaudt, A. Klein, K. Freeman, J. Carpenter, E. Arce, E. Ruzicka, E. Levine,  and L Payne (all KPMG). |

Exhibit A34
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Call with B. Laukhuff, J. Carpenter, J. Geracimos, L. Payne (all KPMG) regarding WNT issues relating to the EFH 2015 BCA and status of review as of 12/07/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Meeting with E. Ruzicka (KPMG Senior Associate), B. Laukhuff (KPMG manager) and L. Payne (KPMG Senior Associate) to discuss various tax treatment related to EFH - [ALL] Tax Issues. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Call with M. Oltmanns (EFH), B. Laukhuff and L. Payne (both KPMG) to discuss outstanding invoices and EFH 2015 methodology as of 12/07/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Meeting to walk through methodology for Provider M2, Provider F1, and Provider L1 with B. Laukhuff and L. Payne (both KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Discussion with B. Laukhuff and L. Payne (both KPMG) regarding follow up questions for M. Oltmanns (EFH) and categorization of remaining fee categories. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Updated the EFH 2015 Bankruptcy Cost Analysis template to include information related to EFH Provider P4 analysis - sent by M. Doyle (KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Payne, Lani | Senior Associate - Tax | $ 420 | 4.1 | $ 1,722.00 | Discussions with L. Payne (KPMG Senior Associate) and B. Laukhuff (KPMG Manager) throughout the day related to outstanding questions for EFH Providers K1 / F1 (0.9) Draft follow-up questions related to same to appropriate parties, including KPMG WNT / EFH (3.2). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting to discuss status updates, questions and issues related to EFH Provider K1 as of 12/7/15 with D. Klaudt, A. Klein, K. Freeman, J. Carpenter, E. Arce, E. Ruzicka, E. Levine, and L Payne (all KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Revised the 3rd / 4th interim analysis for EFH Provider K1 [ALL] Tax Issues, [ALL] Drag Along Rights as well as [TCEH] Asset Disposition & Purchases per results of meeting on same day. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Meeting with E. Ruzicka (KPMG Senior Associate), B. Laukhuff (KPMG manager) and L. Payne (KPMG Senior Associate) to discuss various tax treatment related to EFH - [ALL] Tax Issues. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Per discussions with B. Laukhuff & L. Payne (both KPMG), revised the 3rd (.5)& 4th (.5)interim tabs for EFH Provider K1 [ALL] Tax Issues. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Created underlying worksheet for EFH Provider K1's 3rd (.5)/ 4th (.7)interim for [TCEH] Asset Disposition & Purchases as well as for [ALL] Drag Along Rights. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Updated 3rd (1.6) / 4th (1.4) interim analysis for EFH Provider K1 [ALL] Tax Issues - based on results of discussions with B. Laukhuff (KPMG Manager) & L. Payne (KPMG Senior Associate). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Updated EFH Provider K1 3rd interim summary tab in order by integrating data received from team into to consolidate subject matter categories / determine overall tax treatment for time spent by the provider. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Reviewed invoice documentation for EFH Provider S1 to confirm fees were categorized appropriately. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Perform analysis over EFH Provider E1 detail focusing on the treatment of fees associated with Creditor Communications. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151207 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Performed follow-up review of EFH Provider E1 invoice documentation (with respect to new key words) in order to determine if categories were allocated correctly. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Arce, Erika | Associate - Tax | $ 260 | 0.2 | $ 52.00 | Meeting to discuss status of EFH Bankruptcy Cost Analysis project as of 12/8/15 with B. Laukhuff, D. Klaudt, M. Levine, A. Klein, L. Payne, K. Freeman, and E. Ruzicka (all KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Arce, Erika | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Analyzed rate changes of EFH Provider K1 Vendor invoice documentation for [ALL] Retiree & Employee Issues/OPEB for May - August 2015. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Arce, Erika | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Revised EFH transaction cost analysis workpaper documentation to include assigned portion of footnotes that have been updated to reflect how EFH Provider K1 time / fees were allocated. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Arce, Erika | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Analyzed EFH Provider K1 Vendor invoice documentation - [TCEH] Environmental Issues for May - August 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Benage, Meredith Levine | Associate - Tax | $ 260 | 0.2 | $ 52.00 | Meeting with M. Benage and L. Payne (both KPMG) to discuss questions related to specific EFH Provider category allocations and project next steps as of 12/8/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Benage, Meredith Levine | Associate - Tax | $ 260 | 1.9 | $ 494.00 | Updated the assigned portion of footnotes in the EFH Provider K1 3rd / 4th Interim documentation to include specific methodology related to the allocation of billable hours to certain categories - as reflected in the workpaper. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Benage, Meredith Levine | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Reviewed the EFH Provider K1 4th interim [ALL] Contested Issues documentation, simultaneously revising as needed to ensure all categories were made correctly / all billable hours not categorized as bankruptcy related litigation were categorized appropriately. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Doyle, Matthew | Manager - Tax | $ 560 | 3.0 | $ 1,680.00 | Analyzed fees incurred by EFH service providers G3(.6), F2 (.9), M5, (.7) A3 (.8) (with respect to costs incurred) in order to determine whether they should be capitalized, amortized or deducted by EFH. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Freeman, Katherine | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Drafted footnotes related to process used to analyze invoices in order to categorize / classify (including methodology used) in order to provide to project team. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Freeman, Katherine | Associate - Tax | $ 260 | 3.7 | $ 962.00 | Reviewed August 2015 invoice documentation for ALL Plan & Disclosure Statements in order to determine whether the fees incurred were deductible, amortizable or capitalizable |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Johnson, Audra | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Meeting with A. Johnson, D. Wyatt and M. Doyle (KPMG) to discuss updated to EFH BCA spreadsheet as of 12/8/15 |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Johnson, Audra | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Meeting to review Provider M5, Provider G3, Provider F2, and Provider A3 and methodology with B. Laukhuff, L. Payne and A. Johnson (all KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Johnson, Audra | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Continued to update EFH spreadsheet to reflect items discussed during KPMG meeting on 12/08/15 (as began earlier in the day) . |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Johnson, Audra | Senior Associate - Tax | $ 420 | 2.3 | $ 966.00 | Updated EFH spreadsheet to reflect items discussed during KPMG call on 12/08/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Johnson, Audra | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Updated EFH spreadsheet for allocation items not previously assigned as of 12/07/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Klaudt, David | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Draft footnotes in the BCA calculation spreadsheet related to EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for 3rd (.4)/ 4th (.6)Interim. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Klaudt, David | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Continued (from same day) to update the BCA calculation spreadsheet with respect to EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for 4th Interim. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Klaudt, David | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Updated the BCA calculation spreadsheet with respect to EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for 4th Interim. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Klein, Allie | Associate - Tax | $ 260 | 1.0 | $ 260.00 | EFH Status update meeting with Payne, Klaudt, Benage, Freeman, Ruzicka, Arce (KPMG) |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Klein, Allie | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Continued from 12/07/2015, revising excel with invoices from [TCEH] Contested Matters and Advers Proc that needed to be categorized differently. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Klein, Allie | Associate - Tax | $ 260 | 2.0 | $ 520.00 | For [ALL] Plan and Disclosure Statements - 4th Interim period, continue creating excel spreadsheet for inclusion in the EFH 2015 Bankruptcy Cost Analysis template. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Klein, Allie | Associate - Tax | $ 260 | 3.0 | $ 780.00 | Completed analysis, simultaneously categorizing invoices from 12/7 from [EFIH] Hearings 4th interim as amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Draft follow up email to M. Oltmanns (EFH) regarding Provider K1 invoices. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Reviewed EFH 2014 Methodology memorandum with respect to 2015 BCA assumptions. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Meeting to review Provider M5, Provider G3, Provider F2, and Provider A3  and methodology with B. Laukhuff, L. Payne and A. Johnson (all KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.8 | $ 1,568.00 | Perform research regarding EFH 2015 BCA issues discussed with  J. Geracimos (KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continued to update the 2015 Bankruptcy Cost Analysis template to include information related to EFH Provider P4 - Sent by M. Doyle (KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Communication with L. Payne (KPMG Senior Associate) regarding integration issues, specifically the allocation across the various categories of travel time, expenses as well as possible court reduced fees. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Meeting to discuss status of EFH Bankruptcy Cost Analysis project as of 12/8/15 with B. Laukhuff, D. Klaudt, M. Levine, A. Klein, L. Payne, K. Freeman, and E. Ruzicka (all KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Revised the integrated EFH Provider K1 Summary tab with respect to updates of 12/8/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Revised the EFH Provider K1 Summary tab to include EFH Provider K1 3rd & 4th interim summary tabs. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Updated [ALL] Tax Issues footnotes on EFH Provider K1 3rd (.8) & 4th (.7) interim summary tabs with respect to changes in classification per direction from by B. Laukhuff (KPMG Manager) per KPMG WNT / client discussions. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Integrate assigned portion of  tabs and footnotes received from team into EFH Provider K1 3rd & 4th interim summary tabs (including proration). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Updated team footnotes as of 12/8/15 on EFH Provider K1 3rd (.9) & 4th (1.1) interim summary tabs with respect to change in classification as directed by B. Laukhuff (KPMG Manager) per KPMG WNT and client  discussions. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.6 | $ 1,092.00 | Updated EFH Provider K1 3rd (1.2) / 4th (1.4) interim summary workbook to include integrated tabs / footnotes received from project team as of 12/8/15 |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 1.0 | $ | 420.00 | Meeting with A. Johnson, D. Wyatt and M. Doyle (KPMG) to discuss updated EFH BCA spreadsheet as of 12/8/15 |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 1.5 | $ | 630.00 | Calculated category totals for EFH Provider S1 - 4th interim on subject matter category worksheet documentation / 3rd interim total page in order to confirm values for fees / expenses tied. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 2.0 | $ | 840.00 | Calculate the category totals for EFH Provider E1 - 4th interim on subject matter category worksheet documentation / 3rd interim total page in order to confirm values for fees / expenses tied. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 2.0 | $ | 840.00 | Calculated the category totals for EFH Provider S1 - 3rd interim on subject matter category worksheet documentation / 3rd interim total page in order to confirm values for fees / expenses tied. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151208 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 2.5 | $ | 1,050.00 | Calculate the category totals for EFH Provider E1 - 3rd interim on subject matter category worksheet documentation / 3rd interim total page in order to confirm values for fees / expenses tied. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.0 | $ | 560.00 | Call with D. Wyatt, L. Payne, and B. Laukhuff (all KPMG) regarding the methodology used for calculating totals for EFH Provider S1 and EFH Provider E1 for each invoice category for both the 3rd and 4th Interims. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.1 | $ | 616.00 | Discussion with B. Laukhuff and L. Payne (both KPMG) regarding updates to EFH 2015 BCA based on M. Oltmanns' (EFH) email and clarifications. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.2 | $ | 672.00 | Review of I1 invoices provided by M. Oltmanns (EFH). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 3.9 | $ | 2,184.00 | Managerial review of Provider M5 (1.0), Provider F2 (.9), Provider G3 (1.1) and Provider A3 (.9) spreadsheets prepared by A. Johnson (KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.5 | $ | 210.00 | Call with B. Laukhuff and L. Payne (both KPMG) regarding: I1 and Provider P1. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Payne, Lani | Senior Associate - Tax | $ | 420 | 1.1 | $ | 462.00 | Discussion with B. Laukhuff and L. Payne (both KPMG) regarding updates to EFH 2015 BCA based on M. Oltmanns' (EFH) email and clarifications. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Payne, Lani | Senior Associate - Tax | $ | 420 | 1.7 | $ | 714.00 | Review Provider F2 analysis sent by A. Johnson (KPMG) while simultaneously incorporating into the EFH 2015 Bankruptcy Cost Analysis template. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Payne, Lani | Senior Associate - Tax | $ | 420 | 1.3 | $ | 546.00 | Review Provider E1 analysis sent by D. Wyatt (KPMG) while simultaneously incorporating into the EFH 2015 Bankruptcy Cost Analysis template. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Review Provider F1 analysis sent by A. Johnson (KPMG) while simultaneously incorporating into the EFH 2015 Bankruptcy Cost Analysis template. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Review Provider S1 analysis sent by D. Wyatt (KPMG) while simultaneously incorporating into the EFH 2015 Bankruptcy Cost Analysis template. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.4 | $ 588.00 | Review Provider G3 analysis sent by A. Johnson (KPMG) while simultaneously incorporating into the EFH 2015 Bankruptcy Cost Analysis template. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Review Provider A3 analysis sent by A. Johnson (KPMG) while simultaneously incorporating into the EFH 2015 Bankruptcy Cost Analysis template. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.8 | $ 1,176.00 | Perform tie-out of everything to excel file. (1.9)  Incorporated 2014 costs into file (.8).  Forward file to B. Laukhuff (KPMG) for review. (.1) |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Updated EFH individual service provider tracker with focus on docket accuracy, consistency. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Reviewed EFH fee category totals with regards to revised fee categories in order to verify total figures still tie to original fee documentation provided. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Call with D. Wyatt, L. Payne, and B. Laukhuff (all KPMG) regarding the methodology used for calculating totals for EFH Provider S1 and EFH Provider E1 for each invoice category for both the 3rd and 4th Interims. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | With respect to conference call on same day, revised the 2015 - Summary EFH Position v1 by updating the methodology used to categorize fees for two subject matter categories - methodology change involved splitting certain fees (that did not fit into clear categories) based on a pro rata allocation. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Updated EFH provider invoice documentation by splitting single categories into multiple categories in order to tie out /confirm totals - based on results of discussion on same day. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151209 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.3 | $ 1,386.00 | Revised EFH fee categories to be allocated to a different subject matter category for EFH Provider S1 / E1, per results of discussion. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Carpenter, John | Partner - Tax | $ 720 | 1.1 | $ 792.00 | Call with J. Carpenter, B. Laukhuff, and L Payne (all KPMG) to prepare for upcoming meeting on 12/11 with J. Geracimos (KPMG) related to EFH BCA project. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Carpenter, John | Partner - Tax | $ 720 | 1.5 | $ 1,080.00 | Discussion with J. Carpenter, M. Doyle (KPMG) regarding status of the review of EFH service provider costs as of 12/10/15 |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Doyle, Matthew | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Discussion with J. Carpenter, M. Doyle (KPMG) regarding status of the review of EFH service provider costs as of 12/10/15 |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.9 | $ 504.00 | Call with B. Laukhuff and L. Payne (both KPMG) to follow up after call with J. Carpenter (KPMG Partner) regarding changes to methodology memorandum suggested by J. Carpenter. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Call with J. Carpenter, B. Laukhuff, and L Payne (all KPMG) to prepare for upcoming meeting on 12/11 with J. Geracimos (KPMG) related to EFH BCA project. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.4 | $ 1,344.00 | Managerial review of updates to EFH 2015 BCA schedule made by L. Payne (KPMG) as of 12/10/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Draft email to J. Carpenter (KPMG) providing walkthrough of the EFH 2015 Bankruptcy Cost Analysis Template. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Call with B. Laukhuff and L. Payne (both KPMG) to follow up after call with J. Carpenter (KPMG Partner) regarding changes suggested by J. Carpenter. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.1 | $ 462.00 | Call with J. Carpenter, B. Laukhuff, and L Payne (all KPMG) to prepare for upcoming meeting on 12/11 with J. Geracimos (KPMG) related to EFH BCA project. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Incorporate revisions to EFH Provider A3 analysis as requested by J. Carpenter (KPMG lead partner). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Perform revisions to Provider E1 (2.5) and Provider S1 (.5) cost analyses |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Update Provider K1 workpaper documentation while simultaneously incorporating into the EFH 2015 Bankruptcy Cost Analysis template. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151210 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Performed preliminary work required to start EFH BCA engagement including communication with L. Payne (KPMG) regarding questions related to same, as needed. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Arce, Erika | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Analyzed EFH Provider P1 Vendor Invoice documentation for the month of April 2015, in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Carpenter, John | Partner - Tax | $ 720 | 1.0 | $ 720.00 | Performed partner level review of EFH bankruptcy cost analysis as of 12/11/15 |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Carpenter, John | Partner - Tax | $ 720 | 1.5 | $ 1,080.00 | KPMG WNT walk through of EFH 2015 BCA spreadsheet with B. Laukhuff, J. Geracimos, J. Carpenter, M. Doyle and L. Payne (all KPMG) |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Carpenter, John | Partner - Tax | $ 720 | 2.0 | $ 1,440.00 | Call with J. Geracimos (KPMG), B. Laukhuff (KPMG), L. Payne (KPMG) to discuss the methodology in the EFH Transaction Cost Analysis study. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Doyle, Matthew | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Discussion with M. Doyle and J. Geracimos (both KPMG) regarding technical review of the analysis regarding the deductibility of EFH service provider costs. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Freeman, Katherine | Associate - Tax | $ 260 | 2.3 | $ 598.00 | Reviewed EFH Provider P1 February 2015 invoice documentation in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Freeman, Katherine | Associate - Tax | $ 260 | 3.7 | $ 962.00 | Reviewed February 2015 invoice documentation for August 2015 for EFH Provider K1 in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Geracimos, John | Managing Director - Tax | $ 680 | 1.5 | $ 1,020.00 | Discussion with M. Doyle and J. Geracimos (both KPMG) regarding technical review of the analysis regarding the deductibility of EFH service provider costs. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Geracimos, John | Managing Director - Tax | $ 680 | 1.5 | $ 1,020.00 | KPMG WNT walk through of EFH 2015 BCA spreadsheet with B. Laukhuff, J. Geracimos, J. Carpenter, M. Doyle and L. Payne (all KPMG) |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Geracimos, John | Managing Director - Tax | $ 680 | 2.0 | $ 1,360.00 | Call with J. Geracimos (KPMG), B. Laukhuff (KPMG), L. Payne (KPMG) to discuss the methodology in the EFH Transaction Cost Analysis study. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Johnson, Audra | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Perform analysis in order to classify Provider P1 fees in relation to EFH bankruptcy proceedings. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Johnson, Audra | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Finalized EFH spreadsheet to reflect all updates discussed during meetings and phone calls as well as ensuring all items tied to attorney fee details and all tabs were set-up correctly to properly reflect totals on the summary tabs. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Klaudt, David | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Analyzed EFH Provider K1 invoice documentation related to ALL Retiree & Employee Issues for 3rd (1.7) / 4th (1.8) Interim period to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Klein, Allie | Associate - Tax | $ 260 | 4.0 | $ 1,040.00 | Updated footnote data for [ALL] Hearings for EFH 3rd (2.1) / 4th (1.9) interim 2015 to describe how invoices have been categorized. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Call with B. Laukhuff and L. Payne (both KPMG) with respect to review of Provider P1 invoices received today from EFH. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Reviewed EFH Provider P1 invoices (January- August 2015) in order to prepare staff for review. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Review of updated EFH 2015 BCA spreadsheet prior to walk through with KPMG WNT |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.5 | $ 840.00 | KPMG WNT walk through of EFH 2015 BCA spreadsheet with B. Laukhuff, J. Geracimos, J. Carpenter, M. Doyle and L. Payne (all KPMG) |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.6 | $ 896.00 | Call with B. Laukhuff and L. Payne (both KPMG) after KPMG Washington National Tax (WNT) call regarding changes to EFH BCA spreadsheet and updates to memorandum. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Draft email to E. Ruzicka (both KPMG) regarding the EFH docket website and how to pull Certificate of No Objections for the fee applications. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Call with B. Laukhuff and L. Payne (both KPMG) regarding staffing and questions with respect to review of Provider P1 invoices received today from EFH. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | KPMG WNT walk through of EFH 2015 BCA spreadsheet with B. Laukhuff,  J. Geracimos, J. Carpenter, M. Doyle and L. Payne (all KPMG) |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.6 | $ 672.00 | Call with B. Laukhuff and L. Payne (both KPMG) after WNT call regarding changes to spreadsheet and updates to memorandum. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Reviewed Aug. 1 - Aug. 15 of EFH Provider P1 invoice documentation in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Begin to prepare methodology memorandum for the EFH 2015 Bankruptcy Cost Analysis. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Incorporated various revisions as requested by J. Geracimos (KPMG) into the 2015 Bankruptcy Cost Analysis workbook. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Finalized documentation related to EFH Provider P1 May 2015 categorization |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.3 | $ 1,386.00 | In order to locate "Certificate of No Objection" relating to reviewed service providers in the 3rd / 4th interims, reviewed EFH court docket |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Analyze invoice documentation for EFH Provider P1 in order to determine tax classification of tasks performed by provider focusing on May 2015. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151211 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Reviewed assigned portion of EFH Provider P1 invoice documentation in order to determine best way to efficiently categorize the invoice entries into deductible/capitalizable costs as well as specific types of each cost. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151212 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continued (from December 11, 2015) to analyze invoice documentation for EFH Provider P1 in order to determine tax classification of tasks performed by provider focusing on May 2015. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151213 | Arce, Erika | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Continued (from 12/11) to review assign portion of EFH Provider P1 Vendor Invoice documentation for the month of April 2015 in order to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151213 | Klein, Allie | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Add footnote detail to [EFIH] Hearings for 3rd (.4) / 4th (.6) interim 2105 to describe how invoices have been categorized. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151213 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Continue (from December 12, 2015) to analyze invoice documentation for EFH Provider P1 in order to determine tax classification of tasks performed by provider focusing on May 2015 |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151213 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Perform review of each invoice entry, simultaneously drafting notes regarding type of cost to best categorize each for the EFH BCA analysis. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Arce, Erika | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Continued (from previous day) to review assigned portion of EFH Provider P1 Vendor Invoice documentation for the month of April 2015 to determine what was amortizable, deductible, or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Call with B. Laukhuff, J. Carpenter, S. Moresco, and C. Campbell (all KPMG) to discuss impact of bankruptcy on BCA fees, expected timing |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Call with M. Oltmanns (EFH), B. Laukhuff, J. Carpenter, and L. Payne (all KPMG) regarding update on 2015 BCA delivery and outstanding questions to EFH. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Carpenter, John | Partner - Tax | $ 720 | 0.7 | $ 504.00 | Performed partner level review of updates on the 2015 BCA summary worksheet as of 12/14/15 |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Freeman, Katherine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Continue to analyze (from 12/11/15) EFH Provider P1 February invoice documentation in order to determine whether the fees incurred were deductible, amortizable or capitalizable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Johnson, Audra | Senior Associate - Tax | $ 420 | 2.6 | $ 1,092.00 | Populate spreadsheet of EFH Provider P1 fees for tax deductibility and capitalization analysis. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Johnson, Audra | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Continued to perform analysis in order to classify Provider P1 fees in relation to EFH bankruptcy proceedings. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Johnson, Audra | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continued to perform analysis in order to classify Provider P1 fees in relation to EFH bankruptcy proceedings. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Klaudt, David | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Performed analysis of P1 invoice documentation for month of January 2015 to determine what costs where amortizable, attributable to the Plan of Reorganization, or capitalized. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Klein, Allie | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Updated analysis for invoices that had been categorized incorrectly within [ALL] Claims Admin & Objections 4th interim May- Aug 2015 |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with B. Laukhuff, J. Carpenter, S. Moresco, and C. Campbell (all KPMG) to discuss impact of bankruptcy on BCA fees, expected timing |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with M. Oltmanns (EFH), B. Laukhuff, J. Carpenter, and L. Payne (all KPMG) regarding update on 2015 BCA delivery and outstanding questions to EFH. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Manager level review of EFH methodology memorandum exhibits as of 12/14/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Discussion with B. Laukhuff and  L. Payne (both KPMG) regarding updates to BCA work papers and memorandum. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with M. Oltmanns (EFH), B. Laukhuff, J. Carpenter, and L. Payne (all KPMG) regarding update on 2015 BCA delivery and outstanding questions to EFH. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with E. Ruzicka and L. Payne (both KPMG) regarding questions specifically related to EFH Provider P1. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Discussion with B. Laukhuff and  L. Payne (both KPMG) regarding updates to BCA work papers and memorandum. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Update PW Summary Worksheet (1.1) and draft email to E. Ruzicka (KPMG) for compilation with an explanation of the fees and expenses flow through the Provider P1 invoices (.2). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Finished supporting exhibits for  the 2015 BCA methodology memorandum. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Finished up assigned portion of Provider P1 invoices from Aug. 16 - Aug. 31 classifying for purposes of bankruptcy cost analysis |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Finished 2nd half of the 2015 BCA methodology memorandum |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with E. Ruzicka and L. Payne (both KPMG) regarding questions specifically related to EFH Provider P1. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continue (from December 13, 2015)  to perform review of designated portion of invoice documentation for EFH Provider P1 to determine tax classification of tasks performed by provider (focus on May 2015). |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Review analysis provided by team for EFH Provider P1 time to ensure overall standardization of treatment / conformity with time/fees supplied by provider (2.2). Updates summary tab to include team findings / footnotes to be used in overall findings showing proper tax treatment associated with fees for services performed by P1, including pro rata allocation of expenses across the various categories (1.3). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Consolidated fees from invoice documentation into excel document for EFH Provider P1 June in preparation to send to L. Payne (KPMG Senior Associate) for review. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Reviewed EFH invoice descriptions to determine if the fee types were classified correctly with figures balanced. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Continued (from same day) to review overall EFH invoice classifications in order to classify into specific categories (based on type) for EFH Provider P1 June. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151214 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Reviewed overall EFH invoice classifications in order to split them out into specific categories (based on type) for EFH Provider P1 June. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151215 | Benage, Meredith Levine | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Updated Orion to include documentation related to EFH Provider K1 billable hours as well as descriptions that did not fall into the general "Bankruptcy Related Litigation" category (to be referenced as supporting documentation for characterization / methodology). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151215 | Benage, Meredith Levine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Revisions to the EFH general memo from KPMG (prepared by B. Laukhuff and L. Payne) that displays all methodology used in categorizing all billable hours across all firms for the use of the Bankruptcy court. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151215 | Carpenter, John | Partner - Tax | $ 720 | 1.0 | $ 720.00 | Call with J. Carpenter and B. Laukhuff (both KPMG) to discuss review and approval of SOW amendment for the 2015 BCA work. (.5) Prepare for meeting by reviewing Amendment to SOW. (..5) |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151215 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with J. Carpenter and B. Laukhuff (both KPMG) to discuss review and approval of SOW amendment for the 2015 BCA work. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151215 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Perform manager level review of revised exhibits for BCA methodology memorandum as of 12/15/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151215 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Managerial review of EFH 2015 BCA methodology memorandum as of 12/15/15 |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151215 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.3 | $ 525.00 | Completed information request list for additional items needed to complete the project as requested by M. Oltmanns (EFH). |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151215 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Incorporated engagement letters for the vendors previously found into the exhibits to the memo. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151215 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Located additional engagement letters for the vendors and incorporated revisions into the memo. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151215 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Updated Provider K1 based on information provided by EFH. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151215 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Updated EFH Provider K1 tabs with respect to "factual assessment of historical tax accounting". (.5) Perform search of docket database for engagement letters with EFH Providers M2, S1 and F1 (.4) Update Orion to include documents related to same (.1). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151216 | Benage, Meredith Levine | Associate - Tax | $ 260 | 4.2 | $ 1,092.00 | Updated KPMG 2015 BCA Methodology Memo detailing KPMG's methodology when categorizing all legal fees |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151216 | Klein, Allie | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Adding footnotes to workpaper documentation from 12/02/15 [TCEH] Contested Matters & Adverse Proc 3rd (1.0) / 4th interim (1.0) 2015 to describe / clarify how invoices have been categorized |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151216 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Discussion with B. Laukhuff and L. Payne (both KPMG) regarding EFH spreadsheet cross-referencing to workpapers |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151216 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Call with M. Oltmanns (EFH), B. Laukhuff, and L. Payne (both KPMG) regarding the spreadsheet provided by EFH and clarification as to Friday deliverable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151216 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Reviewed spreadsheet provided by M. Oltmanns (EFH) regarding total 2015 fees to tie-out our spreadsheet to for the BCA workpapers. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151216 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.7 | $ 1,512.00 | Perform manager level review of revised EFH methodology memorandum as of 12/16/15 |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151216 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Discussion with B. Laukhuff and L. Payne (both KPMG) regarding EFH spreadsheet cross-referencing to workpapers |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151216 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Call with M. Oltmanns (EFH), B. Laukhuff, and L. Payne (both KPMG) regarding the spreadsheet provided by EFH and clarification as to Friday deliverable. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151216 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with M. Oltmanns (EFH) over schedule and issues with Wachtell, EPIQ, and the 2014 costs. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151216 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Review of schedule that M. Oltmanns (EFH) sent over as of 12/16/15 focusing on requested revisions. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151216 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Additional revisions to 2015 BCA Memo, including the summary of Provider K1, E1, and F1 2nd interims minus 2014 costs. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151216 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Updated 2015 BCA memorandum as requested by B. Laukhuff (KPMG) as of 12/16/15. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Benage, Meredith Levine | Associate - Tax | $ 260 | 3.0 | $ 780.00 | Perform final updates to KPMG Memo to the Bankruptcy court detailing KPMG's methodology when categorizing all legal fees prior to sending for production. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Draft email regarding revised EFH memorandum and necessary changes to be made to L. Payne (KPMG). |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Bi-weekly call with B. Bloom, K. Hall (EFH), Anthony Sexton (K&E), A. Wigmore, L. Payne, R. Calloway (all KPMG) regarding updates to E&P analysis and necessary next steps. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with B. Laukhuff and L. Payne (both KPMG) regarding comments/changes to methodology memorandum. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Review of spreadsheet prepared by L. Payne (KPMG) as of 12.17.15 with respect to EFH 2014 fees. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.3 | $ 728.00 | Discussion with B. Laukhuff and L. Payne (both KPMG) regarding changes to EFH 2015 spreadsheet to account for 2014 fees included. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.7 | $ 952.00 | Perform manager review of revised EFH methodology memorandum as of 12/17/15 |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Bi-weekly call with B. Bloom, K. Hall (EFH), Anthony Sexton (Provider K1), A. Wigmore, L. Payne, R. Calloway (all KPMG) regarding updates to E&P analysis and necessary next steps. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with B. Laukhuff and L. Payne (both KPMG) regarding comments/changes to methodology memorandum. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Discussion with B. Laukhuff and L. Payne (both KPMG) regarding changes to 2015 spreadsheet to account for 2014 fees included. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.1 | $ 1,302.00 | Updated memorandum as requested by B. Laukhuff (KPMG). Specifically, added paragraph regarding 2014 fees. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.9 | $ 1,218.00 | Updated Exhibits for the 2015 BCA memorandum (Added all relevant ELs and Fee apps) |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151217 | Ruzicka, Emily | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Revised the EFH bankruptcy analysis 2015 memo along with corresponding exhibits based on feedback from B. Laukhuff (KPMG Manager). |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151218 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Manager level review of 2014 memo comments from EFH, changes thereto as of 12/18/15 |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151218 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Review of J. Geracimos' (KPMG) comments to 2015 BCA memo. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151218 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Drafted email to M. Oltmanns (EFH) explaining how the file worked and our methodology. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151218 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.6 | $ 1,092.00 | Continued to refine the 2015 BCA excel file |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151218 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.7 | $ 714.00 | Finished up project and started to fix minor revisions. and sent to Molly for review. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151221 | Johnson, Audra | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Update EFH Earning and Profits tax chronology of stock changes to the corporation from 2005 to 2014 to determine the companies accumulated earnings and profits as of 2014 year end. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151221 | Johnson, Audra | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continued to update EFH Earning and Profits tax chronology of stock changes to the corporation from 2005 to 2014 to determine the companies accumulated earnings and profits as of 2013 year end. |
| 11646566 | 2015 Bankruptcy Cost Analysis | 20151222 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Updated BCA excel file based on email received from M. Oltmanns (EFH) with relevant revisions to the excel file |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160307 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with L. Payne (KPMG) regarding updates to the 2015 BCA based on new filings |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160307 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with B. Laukhuff (KPMG) regarding updates to the 2015 BCA based on new filings |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160307 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Performed evaluation to determine of the original 15 vendors, what applications for the 5th interim are available in the dataroom. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160307 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.4 | $ 1,428.00 | Downloaded relevant 5th interims for original 15 vendors, simultaneously summarizing into chart. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160308 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continued (from 3/7) to summarize relevant information and data, as described above, in chart will be part of the deliverable to the client. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160309 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.0 | $ 1,680.00 | Review of 2015 BCA schedule in preparation for call with M. Oltmanns (EFH) on 3/10 |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160309 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continued (from 3/8) to summarize relevant Vendor information and data into chart which will be part of the deliverable to the client. |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160310 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Call with L. Payne (KPMG), J. Carpenter (KPMG) and M. Oltmanns (EFH) to discuss next steps in EFH 2015 BCA and timing for deliverable |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160310 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Call with L. Payne (KPMG), J. Carpenter (KPMG) and M. Oltmanns (EFH) to discuss next steps in EFH 2015 BCA and timing for deliverable |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160310 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with L. Payne (KPMG), J. Carpenter (KPMG) and M. Oltmanns (EFH) to discuss next steps in EFH 2015 BCA and timing for deliverable |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160310 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Post-EFH call with L. Payne (KPMG) to discuss filing schedule and determining next steps for KPMG |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160310 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Review of provider summary schedule prepared by L. Payne (KPMG) in preparation for call with EFH |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160310 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Review of EFH docket for most recent interim application filings for consideration in the 2015 BCA |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160310 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.6 | $ 672.00 | Began to create a tracker for the 2015 BCA project (an excel file that will help provide the client with status updates on where we are in the project and what information we are missing). |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160310 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continued to summarize relevant Vendor information and data into chart which will be part of the deliverable to the client (from 3/9) |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160311 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Discussion with L. Payne, D. Wyatt and C. Sampson (KPMG) regarding evaluation of invoices for relevant categorization for the purposes of the 2015 BCA project |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160311 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Finished making assignments and downloading all relevant information for the BCA. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160311 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Discussion with L. Payne, D. Wyatt and C. Sampson (KPMG) regarding evaluation of invoices for relevant categorization for the purposes of the 2015 BCA project |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160311 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Reviewed previous interim summaries focusing on analysis goals for the EFH 2015 BCA |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160311 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Began analyzing Vendor S1 invoices for 5th interim period in order to classify for the purposes of the 2015 BCA analysis, starting with subject matter category Asset Disposition |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160314 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Updated master spreadsheet to include 20 new vendors requiring analysis for the purposes of the 2015 BCA, simultaneously assigning to staff |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160314 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.1 | $ 462.00 | For Vendor P4 5th interim fees, analyzed corporate governance and board matter for the purposes of the EFH 2015 BCA analysis |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160314 | Sampson, Clay | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Populated Vendor A3 spreadsheet for the purposes of the EFH 2015 BCA analysis, specifically DIP financing |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160314 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Populated Vendor A3 spreadsheet regarding cash management and other general for the purposes of the EFH 2015 BCA analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160314 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.1 | $ 1,302.00 | Continue analyzing Vendor S1 invoices for 5th interim period in order to classify for the purposes of the 2015 BCA analysis, Subject matter category other Litigation |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160314 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continue analyzing Vendor S1 invoices for 5th interim period in order to classify for the purposes of the 2015 BCA analysis, Subject matter categories Financing, Cash Collateral, Make Whole |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160315 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Review of Vendor K1 5th interim focusing on potential tax categorization |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160315 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Began analyzing the Vendor M8 invoices to determine what fees could be classified into categories immediately. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160315 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Analyzed the remainder of miscellaneous expenses for the purposes of the EFH 2015 BCA analysis for Vendor P4 5th interim fees |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160315 | Sampson, Clay | Senior Associate - Tax | $ 420 | 2.3 | $ 966.00 | Analyzed for the purposes of the EFH 2015 BCA analysis for Vendor G3 specifically the preparation and/or review of court filings; capital structure review and analysis;  general financial analysis, research and diligence |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160315 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Analyzed Vendor P4 5th interim fees for the purposes of the EFH 2015 BCA analysis for: financing and cash collateral; claims investigations, analyses and objections; and tax |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160315 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Finished analyzing Vendor S1 invoices for 5th interim period in order to classify for the purposes of the 2015 BCA analysis with subject matter category Tax |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160315 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Begin analyzing Vendor E1 invoices in order to classify for the purposes of the 2015 BCA analysis, Due diligence and Capital Structure and Debt Capacity Analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160316 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.6 | $ 1,456.00 | Review of Vendor M3 Fee categorizations |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160316 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Compiled list of questions regarding issues in classifying certain for the purposes of the EFH 2015 BCA analysis |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160316 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Analyzed Vendor G3 5th interim fees for the purposes of the EFH 2015 BCA analysis regarding court testimony / deposition and preparations, as well as the remainder of their for the purposes of the EFH 2015 BCA analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160317 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.5 | $ 1,960.00 | Continuing to review Vendor M3 5th interim fee categorization |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160317 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Performed analysis of Vendor M2 in order to classify for the purposes of the 2015 BCA 5th interim - Financing Subject Matter Category |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160317 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Performed analysis of Vendor M2 in order to classify for the purposes of the 2015 BCA 5th interim - Other Litigation Subject Matter Category |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160317 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Performed analysis of Vendor M2 in order to classify for the purposes of the 2015 BCA 5th interim - POR Subject Matter Category through October 8, 2015. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160317 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Reviewed accuracy of all invoices entered for the purposes of the EFH 2015 BCA analysis and formulas pertaining thereto |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160317 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Continued to populate Vendor K1 5th interim spreadsheet for the purposes of the EFH 2015 BCA analysis for same |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160317 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Populated Vendor K1 5th interim spreadsheet for the purposes of the EFH 2015 BCA analysis for corporate governance and securities issues |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160318 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Completed analysis of Vendor M2 fees for 5th interim from October 2015 to November 2015. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160318 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Completed analysis of Vendor M2 fees for 5th interim from November 2015 to December 2015. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160318 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.6 | $ 672.00 | Analyze Vendor K1 5th interim spreadsheet for the purposes of the EFH 2015 BCA analysis for corporate governance and securities issues |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160318 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Analyzed Vendor K1 fees for the purposes of the EFH 2015 BCA analysis for category - all hearings |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160321 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with L. Payne (KPMG)  regarding status of vendor workbook for managerial review |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160321 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | Performed manager review of Vendor M3 spreadsheet categorization of 5th interim fees provided by L. Payne (KPMG) |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160321 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.9 | $ 1,064.00 | Performed manager review of annotated 5th interim Vendor K1 application prepared by L. Payne (KPMG) |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160321 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.2 | $ 1,344.00 | Completed 5th interim fee analysis related to Vendor F2 |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160321 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Completed 5th interim fee analysis related to Vendor M5 |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160321 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.8 | $ 1,176.00 | Completed 5th interim fee analysis related to Vendor F1 |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160321 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Drafted footnotes along with methodology for analyzing for the purposes of the EFH 2015 BCA analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160321 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Analyzed Vendor K1 for the purposes of the EFH 2015 BCA analysis regarding contested matters |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160321 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continued to analyze Vendor K1 for the purposes of the EFH 2015 BCA analysis regarding contested matters |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160321 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Communicate via email with L. Payne (KPMG) regarding 2015 BCA timeline for Vendor E1 5th interim fees in order to classify for the purposes of the 2015 BCA analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160321 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.1 | $ 462.00 | Start analyzing Financing Category for Vendor E1 5th interim fees in order to classify for the purposes of the 2015 BCA analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Performed manager review of Vendor F1 5th Interim analysis provided by L. Payne (KPMG) |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Completed 5th interim fee analysis related to business operations for Vendor K1. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Completed 5th interim fee analysis related to retiree for Vendor K1. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Completed 5th interim fee analysis related to non-debtor for Vendor K1. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Completed 5th interim fee analysis related to claims for Vendor K1. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Compiled summary for Vendor A3 fifth interim for the purposes of the EFH 2015 BCA analysis |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Meeting with D. Wyatt and L. Payne (KPMG) regarding status and updates |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Compiled summary for Vendor G3 fifth interim for the purposes of the EFH 2015 BCA analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Compiled summary for Vendor P4 5th interim fees for the purposes of the EFH 2015 BCA analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting with L. Payne (KPMG) regarding classification and methodology of for the purposes of the EFH 2015 BCA analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Analyzed September 2015 for Vendor K1 over contested matters to categorize for purposes of the EFH 2015 BCA |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.9 | 798.00 | Analyzed Vendor K1 October 2015 contested matters to categorize for purposes of the EFH 2015 BCA |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.2 | $ 1,344.00 | Continued to analyze Vendor K1 September 2015 contested matters to categorize for purposes of the EFH 2015 BCA |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Analyzed Board Communication category for Vendor E1 5th interim fees in order to classify for the purposes of the 2015 BCA analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Continued analyzing Financing Category for Vendor E1 5th interim fees in order to classify for the purposes of the 2015 BCA analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Analyzed Creditor Communication and due diligence for Vendor E1 5th interim fees in order to classify for the purposes of the 2015 BCA analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Final review of Vendor E1 invoice allocation relating to 5th interim |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Call with C. Sampson (KPMG), B. Laukhuff and L. Payne (KPMG) re: review of Vendor E1 and Vendor S1 invoice allocation |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Analyzed General Financial Analysis and Research for Vendor E1 5th interim fees in order to classify for the purposes of the 2015 BCA analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160322 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Analyzed Asset Sales and Other M&A Activity for Vendor E1 5th interim fees in order to classify for the purposes of the 2015 BCA analysis |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160323 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.5 | $ 1,960.00 | Performed manager review of Vendor M5 5th interim analysis prepared by L. Payne (KPMG) |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160323 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Completed 5th interim fee analysis related to cash collateral for Vendor K1. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160323 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Completed 5th interim fee analysis related to claims for Vendor K1. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160323 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Completed 5th interim fee analysis related to Trading and Hedging for Vendor K1. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160323 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Completed 5th interim fee analysis related to environmental for Vendor K1. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160323 | Sampson, Clay | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Analyzed Vendor K1 November 2015 contested matters to categorize for purposes of the EFH 2015 BCA |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160323 | Sampson, Clay | Senior Associate - Tax | $ 420 | 2.6 | $ 1,092.00 | Resolved issues relating to formulas, for the purposes of the EFH 2015 BCA analysis and methodology |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160323 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.3 | $ 1,386.00 | Continued to analyze Vendor K1 contested matters to categorize for purposes of the EFH 2015 BCA for October 2015 |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160323 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.1 | $ 462.00 | Continued reviewing invoices in order to classify for the purposes of the 2015 BCA analysis for Vendor K1, All Plan & Disclosure 5th Interim |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160323 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Begin reviewing invoices in order to classify for the purposes of the 2015 BCA analysis for Vendor K1, All Plan & Disclosure 5th Interim |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Call with M. Oltmanns (EFH), J. Carpenter, B. Laukhuff and L. Payne (KPMG) to discuss 2015 BCA status and outstanding information requests |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with M. Oltmanns (EFH), J. Carpenter, B. Laukhuff and L. Payne (KPMG) to discuss 2015 BCA status and outstanding information requests |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Review of outstanding vendors list as of 3/24/16 prepared by L. Payne (KPMG) to be provided to M. Oltmanns (EFH) |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.8 | $ 1,568.00 | Performed manager review of Vendor F2 5th interim analysis provided by L. Payne (KPMG) |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Performed manager review of Vendor M2 5th interim analysis provided by L. Payne (KPMG) |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Completed 5th interim fee analysis related to Cash Collateral for Vendor K1. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Completed 5th interim fee analysis related to Hearings for Vendor K1. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Completed 5th interim fee analysis related to Contested Matters for Vendor K1. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Drafted email to L. Payne (KPMG) summarizing all changes to Vendor A3, Vendor P4 5th interim fees and Vendor G3 |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Finalized changes to Vendor A3 analysis for the purposes of the EFH 2015 BCA |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Continued to finalize Vendor P4 5th interim fee analysis for the purposes of the EFH 2015 BCA |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Sampson, Clay | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Finalized analysis of Vendor G3 5th interim fees for the purposes of the EFH 2015 BCA |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Sampson, Clay | Senior Associate - Tax | $ 420 | 2.7 | $ 1,134.00 | Completed required changes to Vendor P4 5th interim fee analysis for the purposes of the EFH 2015 BCA |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Continued analysis of invoices in order to classify for the purposes of the 2015 BCA analysis for Vendor K1, All Plan & Disclosure 5th Interim (as began earlier on 3/24) |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160324 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continued analysis of invoices in order to classify for the purposes of the 2015 BCA analysis for Vendor K1, All Plan & Disclosure 5th Interim |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160325 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.3 | $ 1,288.00 | Initial manager review of Vendor A3 spreadsheet supporting materials prepared by C. Sampson (KPMG) |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160325 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.3 | $ 1,288.00 | Initial manager review of Vendor P4 5th interim fees spreadsheet supporting materials prepared by C. Sampson (KPMG) |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160325 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.3 | $ 1,288.00 | Initial manager review of Vendor G3 spreadsheet supporting materials prepared by C. Sampson (KPMG) |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160325 | Sampson, Clay | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Analyzed Vendor K1 November 2015 contested matters to categorize for purposes of the EFH 2015 BCA |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160325 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Finalized review of methodology along with invoices in order to classify for the purposes of the 2015 BCA analysis allocated for All Plan & Disclosure for Vendor K1 |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160325 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Completed analysis of All Plan & Disclosure category for Vendor K1 5th interim fees |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160328 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Analyzed for the purposes of the EFH 2015 BCA analysis for Vendor K1 regarding contested matters in November 2015 |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160328 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Begin reviewing invoices in order to classify for the purposes of the 2015 BCA analysis for Vendor K1 All tax category |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160329 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Began senior associate review of portion of analysis for Vendor P4 5th interim fees analysis prepared by D. Wyatt (KPMG). |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160329 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Analyzed Vendor K1 for the purposes of the EFH 2015 BCA analysis for December 2015 on contested matters |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160329 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Reviewed all Vendor K1 contested matters to categorize for purposes of the EFH 2015 BCA and methodology thereof |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160329 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Reviewed , simultaneously updating methodology for Vendor K1 for the purposes of the EFH 2015 BCA analysis on hearings |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160329 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Analyzed Vendor K1 for the purposes of the EFH 2015 BCA analysis on corporate governance and securities issues for October 2015 |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160329 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Analyzed and updated Vendor K1 for the purposes of the EFH 2015 BCA analysis on corporate governance and securities issues for November 2015 |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160329 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.1 | $ 462.00 | Continued to analyze fees for the purposes of the EFH 2015 BCA analysis for Vendor K1 regarding contested matters in November 2015 |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160329 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Updated Vendor K1 for the purposes of the EFH 2015 BCA analysis, specifically corporate governance and securities issues for December 2015 |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160329 | Sampson, Clay | Senior Associate - Tax | $ 420 | 2.7 | $ 1,134.00 | Analyzed Vendor K1  fees for the purposes of the EFH 2015 BCA analysis, specifically corporate governance and securities issues for September 2015 |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160329 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Continue reviewing invoices in order to classify for the purposes of the 2015 BCA analysis for Vendor K1 All tax category |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160330 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continued review of Vendor P4 5th interim fees analysis prepared by D. Wyatt (KPMG). |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160330 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Began senior associate review of Vendor M5 analysis prepared by D. Wyatt (KPMG). |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160330 | Sampson, Clay | Senior Associate - Tax | $ 420 | 1.1 | $ 462.00 | Prepared outstanding questions, notes on 2015 BCA methodology for call regarding same. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160330 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.4 | $ 1,428.00 | Revised methodology on Vendor K1 for the purposes of the EFH 2015 BCA analysis on all hearings |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160330 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Analyzed Vendor K1 for the purposes of the EFH 2015 BCA analysis for all corporate governance and securities issues to make uniform each month's methodology |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160331 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.9 | $ 1,064.00 | Manager review of Vendor L1 fee applications provided by C. Sampson (KPMG) prior to staff analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160331 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Manager review of Vendor K1 5th interim spreadsheet prepared by C. Sampson (KPMG) |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160331 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Review the docket searching for EFH Vendor L1 fee information required for the 2015 BCA Analysis |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160331 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Searched docket for related fee applications that require evaluation for purposes of the 2015 BCA |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160331 | Sampson, Clay | Senior Associate - Tax | $ 420 | 2.7 | $ 1,134.00 | Updated analysis for Vendor K1 for the purposes of the EFH 2015 BCA analysis on contested matters after receiving methodology feedback. |
| 03201603 | 2015 Bankruptcy Cost Analysis | 20160331 | Sampson, Clay | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continued to prepare notes along with outstanding questions for all assigned Vendor K1 for the purposes of the EFH 2015 BCA analysis |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160401 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Perform initial review of Provider O2 invoice documentation provided by EFH for the 5th interim period to determine appropriate methodology |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160401 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Analyzed invoice documentation (5th interim) for Provider K1 All tax category to categorize as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160401 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continue analyzing (5th interim) invoice documentation for Provider K1 All tax category to categorize as amortizable, deductible, or capitalizable (as began earlier in the day) |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Follow-up with L. Payne (KPMG) regarding tasks required to complete the 2015 BCA template |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with M. Oltmanns (EFH) and L. Payne (KPMG) to discuss outstanding invoice documentation and information requests related to the 2015 BCA |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 0.7 | $ | 392.00 | Reviewing Provider H2 invoice documentation provided by EFH related to the 5th interim period to classify as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 0.8 | $ | 448.00 | Reviewing Provider N1 invoice documentation provided by EFH related to the 5th interim period. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.0 | $ | 560.00 | Call with B. Laukhuff, L. Payne, C. Sampson and D. Wyatt (all KPMG) on respective methodologies for analyzing fees for each assigned vendor |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.3 | $ | 728.00 | Continued reviewing Provider O2 invoice documentation provided by EFH related to the 5th interim period to classify as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.2 | $ | 84.00 | Reviewed new Provider O2 invoice documentation provided for discussion with B. Laukhuff. (KPMG) on how to categorize |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.4 | $ | 168.00 | Draft email to C. Sampson (KPMG) to regarding Provider O2 invoice documentation as precursor to beginning review. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.5 | $ | 210.00 | Call with M. Oltmanns (EFH) and B. Laukhuff (KPMG) to discuss outstanding invoice documentation and information requests related to the 2015 BCA |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Payne, Lani | Senior Associate - Tax | $ | 420 | 1.0 | $ | 420.00 | Call with B. Laukhuff, L. Payne, C. Sampson and D. Wyatt (all KPMG) on respective methodologies for analyzing fees for each assigned vendor |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Payne, Lani | Senior Associate - Tax | $ | 420 | 1.0 | $ | 420.00 | Initial review of Provider N1 invoice documentation  (.9) and emailed B. Laukhuff (KPMG) to confirm methodology (.1) |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Payne, Lani | Senior Associate - Tax | $ | 420 | 1.6 | $ | 672.00 | Summarized new vendor fees sent by M. Oltmanns (EFH) as of 4/4 into excel spreadsheet which will become deliverable to the client. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Payne, Lani | Senior Associate - Tax | $ | 420 | 3.8 | $ | 1,596.00 | Reviewed new vendor invoice documentation that M. Oltmanns (EFH) sent as of 4/4/16 including Provider H3, Provider O2, Provider N1, and Provider H2. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Sampson, Clay | Senior Associate - Tax | $ | 420 | 0.6 | $ | 252.00 | Prepare questions, noting methodologies for upcoming  call regarding same. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Sampson, Clay | Senior Associate - Tax | $ | 420 | 1.0 | $ | 420.00 | Call with B. Laukhuff, L. Payne, C. Sampson and D. Wyatt (all KPMG) on respective methodologies for analyzing fees for each assigned vendor |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 1.0 | $ | 420.00 | Call with B. Laukhuff, L. Payne, C. Sampson and D. Wyatt (all KPMG) on respective methodologies for analyzing fees for each assigned vendor |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.2 | $ 924.00 | Continued to categorize invoice documentation for EFH Provider K1 LLP [ALL] Tax Issues for the 5th interim (Oct) in order to categorize them as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160404 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Categorized invoice documentation for EFH Provider K1 LLP [ALL] Tax Issues for the 5th interim (Sept) in order to categorize them as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160405 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continued to categorize invoice documentation for EFH Provider K1 LLP [ALL] Tax Issues for the 5th interim (Nov) in order to categorize them as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160406 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continued to categorize invoice documentation for EFH Provider K1 LLP [ALL] Tax Issues for the 5th interim (Dec) in order to categorize them as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160407 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.3 | $ 1,365.00 | Performed further analysis of categorized invoice documentation for EFH Provider K1 LLP [ALL] Tax Issues for the 5th interim (Sept-Dec) in order to adjust the categorization buckets of amortizable, deductible, or capitalizable for the prior interim methodology. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160408 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.8 | $ 1,155.00 | Reviewed categorized invoice documentation spreadsheets in the excel workbook I compiled for EFH Provider K1 LLP [ALL] Tax Issues for the 5th interim (Sept-Dec) in order to get the categorization totals worksheets for each category of amortizable, deductible, or capitalizable expense to calculate correctly using excel formulas. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160411 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Began reviewing January through March 2015 Provider O2 Invoices provided to classify as amortizable, deductible, or capitalizable |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160411 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Began incorporating April through September 2015 Provider O2 data into BCA summary spreadsheet simultaneously creating links |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160411 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Updated Provider K1 5th Interim invoice documentation based on discussion with L. Payne (KPMG) and B. Laukhuff (KPMG) to ensure invoice documentation properly categorized as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160411 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Analyzed [ALL] Contested Matters invoice documentation for 5th interim period for Provider K1 to categorize as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160412 | Sampson, Clay | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Prepared summary of methodology for Provider K1 fees for review by L. Payne (KPMG) |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160413 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Manager review of Provider K1 (1.0) and Provider E1 BCA (1.0) spreadsheets updated by D. Wyatt (KPMG) |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160413 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.0 | $ | 840.00 | Continued incorporating October Provider O2 data into BCA summary spreadsheet simultaneously creating links. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160413 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 0.3 | $ | 126.00 | Final review of Provider K1 5th Interim invoice documentation categorization worksheets in Microsoft Excel prior to sending to L. Payne (KPMG) for review. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160414 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.4 | $ | 168.00 | Discussion with B. Laukhuff (KPMG) regarding status of 2015 BCA efforts |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160414 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.6 | $ | 252.00 | Drafted email to M. Oltmanns (EFH) regarding status of 2015 BCA efforts and other needed items. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160414 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.0 | $ | 840.00 | Continued incorporating December Provider O2 data into BCA summary spreadsheet simultaneously creating links. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160414 | Payne, Lani | Senior Associate - Tax | $ | 420 | 3.0 | $ | 1,260.00 | Continued incorporating November Provider O2 data into BCA summary spreadsheet simultaneously creating links. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160415 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.5 | $ | 210.00 | Met with D. Wyatt (KPMG) to discuss Provider O2 invoice documentation to facilitate categorization as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160415 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.5 | $ | 210.00 | Drafted email to B. Laukhuff (KPMG) regarding next steps for the 2015 BCA, assignments. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160415 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.5 | $ | 1,050.00 | Perform analysis to determine additional steps to complete classification of Provider O2 invoice documentation. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160415 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.5 | $ | 1,050.00 | Began analysis on Provider O2 invoice documentation, specifically April 2015 invoice documentation (related to the 4th interim application). |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160415 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 0.5 | $ | 210.00 | Met with L. Payne (KPMG) to discuss Provider O2 invoice documentation to facilitate categorization as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160415 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 2.5 | $ | 1,050.00 | Analyzed Adequate Protection Dispute invoice documentation for 5th interim period for provider O2 to categorize as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160418 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.0 | $ | 840.00 | Incorporated January through December 2015 Provider E1 invoice documentation received from EFH into the summary spreadsheet |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160418 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.0 | $ | 840.00 | Updated the EFH summary spreadsheet to include January through December 2015 Provider S1 invoice documentation received from EFH |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160418 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.0 | $ | 840.00 | Updated the EFH summary spreadsheet to include additions information received from Provider K1 |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160418 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.0 | $ | 840.00 | Continued analysis of Provider O2 invoice documentation focusing on May through September 2015 documentation (4th interim application) to classify as amortizable, deductible, or capitalizable |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160418 | Sampson, Clay | Senior Associate - Tax | $ | 420 | 1.3 | $ | 546.00 | Completed summary of methodology for Provider K1 fees for review by L. Payne (KPMG) |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160418 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 1.9 | $ | 798.00 | Analyzed Apollo Project invoice (5th Interim) documentation for provider O2 to categorize as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160418 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 2.0 | $ | 840.00 | Analyzed Adequate Protection Dispute invoice documentation (5th interim) for provider O2 to categorize as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160418 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 2.1 | $ | 882.00 | Analyzed Marathon Lawsuit invoice documentation (5th Interim) for provider O2 to categorize as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160419 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.5 | $ | 210.00 | Updated analysis for Provider O2 as requested by B. Laukhuff (KPMG). |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160419 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.0 | $ | 840.00 | Began review of Provider P1 invoice documentation (January through September 10, 2015 fees (3rd and 4th interim application) to classify as amortizable, deductible, or capitalizable |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160419 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.5 | $ | 1,050.00 | Incorporated January through December 2015 Provider P1 invoice documentation received from EFH into the summary spreadsheets. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160419 | Payne, Lani | Senior Associate - Tax | $ | 420 | 3.0 | $ | 1,260.00 | Continued analysis of Provider O2 invoice documentation focusing on October through December 2015 fees (5th interim application) to classify as amortizable, deductible, or capitalizable |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160419 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 2.3 | $ | 966.00 | Continued to analyze November 2015 invoice documentation for provider P1 to categorize as amortizable, deductible, or capitalizable (from earlier in the day) |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160419 | Wyatt, Darrin | Senior Associate - Tax | $ | 420 | 3.7 | $ | 1,554.00 | Analyzed November 2015 invoice documentation for provider P1 to categorize as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160420 | Payne, Lani | Senior Associate - Tax | $ | 420 | 1.0 | $ | 420.00 | Continued analysis of Provider P1 invoice documentation( September 10 through the end of September 2015 fees to classify as amortizable, deductible, or capitalizable |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160420 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Updated analysis for Provider K1 as requested by M. Oltmanns (EFH.) |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160420 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Analyzed December 2015 invoice documentation for provider P1 to categorize as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160420 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Continued to analyze November 2015 invoice documentation for provider P1 to categorize as amortizable, deductible, or capitalizable (as began on 4/19) |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160421 | Benage, Meredith Levine | Associate - Tax | $ 260 | 1.9 | $ 494.00 | Perform analysis to categorize Provider P1 invoice documentation for [ALL] Outside Services for 9/07/2015-9/30/2015 for fee data for the month of September 2015 |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160421 | Benage, Meredith Levine | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Discussion with B. Laukhuff (KPMG) regarding EFH  invoice documentation to review /methodology |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160421 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Discussion with M. Benage (KPMG) regarding EFH  invoice documentation to review /methodology |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160421 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Met with M. Benage (KPMG) to discuss analysis of October Provider P1 invoice documentation. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160421 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.4 | $ 1,428.00 | Continued to analyze December 2015 invoice documentation for provider P1 to categorize as amortizable, deductible, or capitalizable (continued from earlier on 4/21) |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160421 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Continued to analyze December 2015 invoice documentation for provider P1 to categorize as amortizable, deductible, or capitalizable (as began on 4/20) |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160422 | Benage, Meredith Levine | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Analyzing Provider P1 invoice documentation for [ALL] Outside Services for 10/20/2015-10/31/2015 to categorize as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160422 | Benage, Meredith Levine | Associate - Tax | $ 260 | 2.1 | $ 546.00 | Update workpaper related to categorization for fee data for the month of October 2015, creating footnote, providing links, summary tabs |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160422 | Benage, Meredith Levine | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Categorizing Provider P1  invoice for [ALL] Outside Services for 10/01/2015-10/20/2015 as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160422 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Addressed questions regarding the BCA for M. Benage (KPMG), specifically relating to October Provider P1 invoice documentation. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160422 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 2.8 | $ 1,176.00 | Continued (from 4/21) to analyze December 2015 invoice documentation for provider P1 to categorize as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160425 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Updated the EFH summary spreadsheet to include January through December 2015 Provider N1 invoice documentation received from EFH |

**Exhibit A34**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160425 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Updated the EFH summary spreadsheet to include January through December 2015 Provider W3 invoice documentation received from EFH |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160425 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 4.5 | $ 1,890.00 | Categorized invoice documentation for EFH Provider L1 for the 5th interim (Sept-Dec) in order to categorize them as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160426 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Perform manager review of classification of Provider B4 5th interim invoice documentation performed to date |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160426 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Perform manager review of classification of Provider W3 5th interim invoices performed to date |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160426 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.5 | $ 1,960.00 | Met with  L. Payne (KPMG) to review Provider K1, Provider 02, Provider P1, and Provider B4 fee categorizations |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160426 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Met with  B. Laukhuff (KPMG) to review Provider K1, Provider 02, and Provider B4 fee categorizations |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160426 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 4.8 | $ 2,016.00 | Continued to categorize invoice documentation for EFH Provider W3 for the 5th interim (Sept-Dec) in order to categorize them as amortizable, deductible, or capitalizable. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160427 | Wyatt, Darrin | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Performed final review of invoice documentation categorization of amortizable/deductible/capitalizable for EFH Provider L1 (1.6) , W3 (1.4) for the 5th interim (Sept-Dec) in Excel workbook to ensure category totals were correct. |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160428 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.5 | $ 1,400.00 | Manager review of updated 2015 spreadsheet prepared by L. Payne (KPMG) as of 4/28/16 |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160428 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Address 2015 BCA review comments as of  4/28/16 as requested by B. Laukhuff (KPMG). |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160429 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Manager review of Provider L1 fee categorization prepared by D. Wyatt (KPMG) as of 4/29 |
| 44465668 | 2015 Bankruptcy Cost Analysis | 20160429 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Manager review of Provider W3 fee categorization prepared by D. Wyatt (KPMG) as of 4/29 |
| **Total** | | | | | | **967.0** | **$ 398,829.00** | |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fee Statement and Fee Application Preparation | 20150104 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Begin transfer of time detail to individual exhibits in order to construct fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150104 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Incorporate professionals new to engagement along with titles, standard rates and appropriate discounted rate ( based on services provided) as of 1/4/16 into EFH master fee statement exhibit spreadsheet |
| 11646566 | Fee Statement and Fee Application Preparation | 20150104 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Initialize fee statement workbook as first step in preparing 11-15 fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Communicate via email with M. Elliott (EFH) regarding September payment, approved services |
| 11646566 | Fee Statement and Fee Application Preparation | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare designated portion of Exhibit C29 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Prepare designated portion of Exhibit C21 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Prepare designated portion of Exhibit C28 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Prepare designated portion of Exhibit C30 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Perform manager review of completed Exhibit C29 of 19th fee statement as required for approval to file. |
| 11646566 | Fee Statement and Fee Application Preparation | 20150106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Perform manager review of completed Exhibit C33 of 19th fee statement as required for approval to file. |
| 11646566 | Fee Statement and Fee Application Preparation | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Continue manager review of Exhibit C29 of 19th fee statement as required for approval to file (as began on 1/5) |
| 11646566 | Fee Statement and Fee Application Preparation | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Continue manager review of Exhibit C33 of 19th fee statement as required for approval to file (continued from 1/6) |
| 11646566 | Fee Statement and Fee Application Preparation | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update EFH 9-15 allocation due to 2 check payment scenario created due to bankruptcy complications per communications with EFH AP representative. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fee Statement and Fee Application Preparation | 20150108 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Consolidate Sept - November Fresh Start detail into one file to provide to Fresh Start team to address EFH request |
| 11646566 | Fee Statement and Fee Application Preparation | 20150108 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue to prepare designated portion of Exhibit C21 of 19th fee statement as began on 1/5 |
| 11646566 | Fee Statement and Fee Application Preparation | 20150108 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Continue to prepare designated portion of Exhibit C33 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue (from 1/8) to prepare designated portion of Exhibit C21 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare designated portion of Exhibit C3 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Begin preparation of Exhibit C30 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Begin preparation of Exhibit D1 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Complete manager review of Exhibit C29 of 19th fee statement as required in advance of filing. |
| 11646566 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Continue from 1/11 to prepare designated portion of Exhibit C21 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C28 of 19th fee statement, send to S. Lyons (KPMG) for review / approval required in order to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C29 of 19th fee statement, send to D. Cargile (KPMG) for partner review / approval required in order to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize Exhibit C3 of 19th fee statement, send to B. Fulmer (KPMG) for review / approval required in order to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with C. Gooch (EFH) regarding EFH retained professionals' instructions, requirements going forward |
| 11646566 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Continue to prepare designated portion of Exhibit C28 of 19th fee statement as began previously |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Updated master spreadsheet with TCA professionals new to team as of 1/12 including titles, discounted and standard rates. |
| 11646566 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Complete manager review of Exhibit C33 of 19th fee statement as required in advance of filing. |
| 11646566 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue preparation of designated portion of Exhibit C30 of 19th fee statement (from 1/12) |
| 11646566 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue to prepare designated portion of Exhibit C21 of 19th fee statement from 1/12 |
| 11646566 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C21 of 19th fee statement, send to B. Laukhuff (KPMG) for subject matter expert review / approval required in order to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C30 of 19th fee statement, send to B. Laukhuff (KPMG) for review / approval required in order to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize Exhibit C33 of 19th fee statement, send to B. Lancy (KPMG) for review / approval required in order to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with R. Gibson (KPMG) to communicate expense clarification /follow-up requested from C. Andres (GK) |
| 11646566 | Fee Statement and Fee Application Preparation | 20150114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Begin preparation of Exhibit C35 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Continue preparation of designated portion of Exhibit C35 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20160107 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with J. Carpenter (KPMG Partner), C. Campbell (KPMG Manager) and B. Laukhuff (KPMG Manager) to discuss approved fee amounts |
| 11646566 | Fee Statement and Fee Application Preparation | 20160111 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.5 | $ 482.50 | Prepare designated portion of Exhibit C33 exhibit for inclusion in December monthly fee statement. |
| 11646566 | Fee Statement and Fee Application Preparation | 20160112 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 3.7 | $ 714.10 | Continue preparation of designated portion of Exhibit C33 exhibit for inclusion in December monthly fee statement (as began on 1/11) |
| 11646566 | Fee Statement and Fee Application Preparation | 20160112 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 410.40 | Begin preparation of exhibit C21 of EFH December fee application as of 1/12/16 |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fee Statement and Fee Application Preparation | 20160113 | Garza, Juanita | Associate - Bankruptcy | $  193 | 0.9 | $  173.70 | Began preparation of Exhibit D1 for inclusion in December monthly fee statement. |
| 11646566 | Fee Statement and Fee Application Preparation | 20160115 | Laukhuff, Brittny | Manager - Tax | $  545 | 1.0 | $  545.00 | Performed manager subject matter expert review of exhibit C30 of EFH monthly fee application. |
| 11646566 | Fee Statement and Fee Application Preparation | 20160115 | Shaffer, Wendy | Senior Associate - Bankruptcy | $  228 | 1.3 | $  296.40 | Continued preparation of exhibit C21 of EFH December fee application (from 1/12) |
| 11646566 | Fee Statement and Fee Application Preparation | 20160118 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.5 | $  149.00 | Finalize Exhibit C21 of 19th fee statement based on B. Laukhuff (KPMG) comments as required for approval to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20160118 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.4 | $  119.20 | Finalize Exhibit C30 of 19th fee statement subsequent to B. Laukhuff (KPMG) approval |
| 11646566 | Fee Statement and Fee Application Preparation | 20160118 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 1.0 | $  298.00 | Finalize Exhibit C33 of 19th fee statement based on B. Lancy (KPMG) comments as required for approval to file (addressing confidentiality) |
| 11646566 | Fee Statement and Fee Application Preparation | 20160119 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.3 | $  89.40 | Continue finalization of Exhibit C33 of 19th fee statement based on B. Lancy (KPMG) additional comments as required for approval to file (confidentiality) |
| 11646566 | Fee Statement and Fee Application Preparation | 20160119 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.4 | $  119.20 | Finalize 19th fee statement exhibits , send to M. Plangman for review as required for approval to file. |
| 11646566 | Fee Statement and Fee Application Preparation | 20160119 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.3 | $  89.40 | Finalize Exhibit C21, send to J. Carpenter (KPMG) for partner review/ approval to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20160119 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.1 | $  29.80 | Follow-up M. Nesta (KPMG) re status of EFH communications relating to Fresh Start services, possible need for amendment |
| 11646566 | Fee Statement and Fee Application Preparation | 20160119 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.1 | $  29.80 | Follow-up S. Lyons (KPMG) regarding partner approval 11-15 fee statement exhibits required for approval to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20160119 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.1 | $  29.80 | Follow-up with EFH regarding 9-15 Fresh Start payment based on latest update provided by M. Nesta (KPMG) |
| 11646566 | Fee Statement and Fee Application Preparation | 20160119 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.1 | $  29.80 | Follow-up with T. Nutt (EFH) regarding approval to file CNO - 18th |
| 11646566 | Fee Statement and Fee Application Preparation | 20160119 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.3 | $  89.40 | Initialize master spreadsheet as precursor to preparing 20th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fee Statement and Fee Application Preparation | 20160119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare designated portion of Exhibit C32 of 19th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20160119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Transfer 12-15 time detail to fee statement format, populating exhibits |
| 11646566 | Fee Statement and Fee Application Preparation | 20160119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update Exhibit D1 to include additional Fresh Start expenses provided |
| 11646566 | Fee Statement and Fee Application Preparation | 20160120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Begin to prepare designated portion of Exhibit C29 of 20th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20160120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Begin to prepare designated portion of Exhibit C32 of 20th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20160120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.7 | $ 804.60 | Begin to prepare designated portion of Exhibit C33 of 20th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20160120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up B. Johnson (KPMG) regarding partner review/approval needed for Exhibit C30 of 19th fee statement required to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20160120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up M. Nesta (KPMG) regarding partner review/approval needed for Exhibit C33 of 19th fee statement required to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20160120 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.1 | $ 357.50 | Perform associate director review November fee statement exhibits as in advance of filing as required |
| 11646566 | Fee Statement and Fee Application Preparation | 20160120 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Perform associate director review of November expenses as required in advance of filing |
| 11646566 | Fee Statement and Fee Application Preparation | 20160120 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Continue to prepare exhibit C21 of EFH December fee application as of 1/20/16. |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Continue (from 1/12) manager review of Exhibit D1 of 19th fee statement as required in advance of filing |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Continue preparation of designated portion of Exhibit C21 of 20th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Continue preparation of designated portion of Exhibit C29 of 20th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Continue preparation of designated portion of Exhibit C32 of 20th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue preparation of designated portion of Exhibit C33 of 20th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Convert data points in 19th expense detail to be compliant with FRC requirements |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Convert expense detail to FRC required format for inclusion with 19th monthly |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to T. Bibby (KPMG) requesting partner approval to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Email J. Madron (RLF) to request preparation and filing of CNO for 18th fee statement. |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize 19th exhibits and narrative, send to J. Madron (RLF) for filing and service. |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalized Exhibit C21 of 19th to address associate director comments as required in order to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalized Exhibit C33 of 19th to address associate director comments as required in order to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalized Exhibit D1 of 19th to address associate director comments as required in order to file |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Additional follow-up with T. Nutt (EFH) for approval to file CNO - 18th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Preliminary review of 4th interim FRC report |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare narrative to accompany 19th monthly fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare tables for inclusion in monthly narrative for 19th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review 18th CNO prepared by RLF, approve for filing |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send 19th narrative and exhibits to M Plangman for final review in advance of partner review. |
| 11646566 | Fee Statement and Fee Application Preparation | 20160121 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Required associate director review of fee statement documents for November, prior to filing. |
| 11646566 | Fee Statement and Fee Application Preparation | 20160122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Address inquiry from Godfrey Khan regarding specific expense included in 19th fee statement, following up-with R. Gibson, S. Lyons (KPMG), C. Andres (GK) |
| 11646566 | Fee Statement and Fee Application Preparation | 20160122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Continue preparation of designated portion of Exhibit C33 of 20th fee statement (from 1/21) |
| 11646566 | Fee Statement and Fee Application Preparation | 20160122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform remaining data point conversions in detail file for 19th statement in order to comply with FRC data requirements prior to providing time details to EFH for review. |
| 11646566 | Fee Statement and Fee Application Preparation | 20160122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare MFIS to provide to EFH for 10-15 as required per EFH procedures |
| 11646566 | Fee Statement and Fee Application Preparation | 20160122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 19th fee statement files to box.com as required for FRC review |
| 11646566 | Fee Statement and Fee Application Preparation | 20160125 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue (from 1/22) preparation of Exhibit C33 of 20th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20160125 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to T. Nutt (EFH) providing 19th fee statement as filed along with supporting details |
| 11646566 | Fee Statement and Fee Application Preparation | 20160127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Begin preparation of Exhibit D1 of 20th fee statement |
| 11646566 | Fee Statement and Fee Application Preparation | 20160127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Complete Exhibit C33 of 20th fee statement including adding new professionals to master spreadsheet |
| 11646566 | Fee Statement and Fee Application Preparation | 20160127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Continue to prepare designated portion of Exhibit C29 of 20th fee statement as began previously |
| 11646566 | Fee Statement and Fee Application Preparation | 20160128 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Continue (from 1/21) preparation of Exhibit C29 of 20th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fee Statement and Fee Application Preparation | 20160129 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Perform manager review of completed Exhibit C21 of 20th fee statement as required for approval to file. |
| 11646566 | Fee Statement and Fee Application Preparation | 20160129 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Segregate 2015 BCA fees for inclusion after SOW approved. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160201 | Carpenter,, John, | #N/A | $ 298 | 1.3 | $ 387.40 | Complete Exhibit C29 of 20th fee statement |
| 02465668 | Fee Statement and Fee Application Preparation | 20160201 | Laukhuff, Brittny | Manager - Tax | $ 298 | 2.6 | $ 774.80 | Continue preparation of Exhibit C21 of 20th fee statement |
| 02465668 | Fee Statement and Fee Application Preparation | 20160201 | Laukhuff, Brittny | Manager - Tax | $ 298 | 1.8 | $ 536.40 | Continue preparation of Exhibit C32 of 20th fee statement |
| 02465668 | Fee Statement and Fee Application Preparation | 20160202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue preparation of Exhibit C33 of 20th fee statement (as began previously) |
| 02465668 | Fee Statement and Fee Application Preparation | 20160202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Begin preparation of 10-15 allocation factoring in 80%/20% complication created by bankruptcy |
| 02465668 | Fee Statement and Fee Application Preparation | 20160202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue preparation of Exhibit D1 of 20th fee statement as began previously |
| 02465668 | Fee Statement and Fee Application Preparation | 20160202 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Perform subject matter expert evaluation of Exhibit C21 of 20th fee statement as required prior to filing |
| 02465668 | Fee Statement and Fee Application Preparation | 20160202 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Perform subject matter expert evaluation of Exhibit 30 of 20th fee statement as required prior to filing |
| 02465668 | Fee Statement and Fee Application Preparation | 20160202 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Associate director review of 20th fee application (C30) as required for approval to file |
| 02465668 | Fee Statement and Fee Application Preparation | 20160202 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Associate director review of 20th fee application (C29) as required for approval to file |
| 02465668 | Fee Statement and Fee Application Preparation | 20160202 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Associate director review of 20th fee application (C33) as required for approval to file |
| 02465668 | Fee Statement and Fee Application Preparation | 20160202 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Associate director review of 20th fee application (C32) as required for approval to file |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fee Statement and Fee Application Preparation | 20160203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Address associate director comments related to 20th fee statement exhibits as required for approvals to file. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Complete preparation of Exhibit C21 of 20th fee statement. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare Exhibit C28 of 20th fee statement. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Complete Exhibit C32 of 20th fee statement |
| 02465668 | Fee Statement and Fee Application Preparation | 20160203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Continue preparation of  Exhibit C33 of 20th fee statement (from 2/2) |
| 02465668 | Fee Statement and Fee Application Preparation | 20160203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Prepare Exhibit C35 of 20th fee statement. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address associate director comments with respect to Exhibit C29 of 20th fee statement as required in advance of filing. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address associate director comments with respect to Exhibit C32 of 20th fee statement as required in advance of filing. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160203 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.4 | $ 130.00 | Associate director review of 20th fee application (C21) as required for approval to file |
| 02465668 | Fee Statement and Fee Application Preparation | 20160204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.1 | $ 625.80 | Continue preparation of 10-15 allocation factoring in 80%/20% complication created by bankruptcy |
| 02465668 | Fee Statement and Fee Application Preparation | 20160204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Address associate director comments with respect to Exhibit C35 of 20th fee statement as required in advance of filing. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Create summary tables for inclusion in 20th narrative |
| 02465668 | Fee Statement and Fee Application Preparation | 20160204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize 20th narrative in preparation for filing |
| 02465668 | Fee Statement and Fee Application Preparation | 20160204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Convert expense data points for inclusion in 20th fee statement as required to comply with Fee Review Committee stipulations |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fee Statement and Fee Application Preparation | 20160204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Transfer expense detail for inclusion in 20th fee statement into EFH Fee Review Committee requested format |
| 02465668 | Fee Statement and Fee Application Preparation | 20160204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Begin preparation of narrative to accompany 20th fee statement |
| 02465668 | Fee Statement and Fee Application Preparation | 20160204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare fee estimate of deferred services for 3 different services for disclosure in 20th narrative and 5th interim. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160204 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email with 20th fee statement to send to RLF for filing and service. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160204 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Associate director review of 20th fee application narrative 0.3 and C35, C36 0.5 as required for approval to file |
| 02465668 | Fee Statement and Fee Application Preparation | 20160205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update EFH 9-15 allocation to reflect 3 check scenario based on communications with EFH Accounts Payable department |
| 02465668 | Fee Statement and Fee Application Preparation | 20160205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Finalize 20th time and expense detail main file to provide to T. Nutt (EFH) for EFH review as required per retained professionals instructions. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Email T. Nutt (EFH) providing filed 20th statement and supporting detail  as required per EFH retained professionals instructions. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Parse 20th fee statement detail exhibits into subject area files in order to send R. Leal (EFH) for EFH internal distribution to facilitate review process. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 20th filed fee statement and expense excel to box.com as required to facilitate Fee Review Committee review |
| 02465668 | Fee Statement and Fee Application Preparation | 20160205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Convert data points in 20th fee statement time detail per Fee Review Committee requirements prior to providing to client. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160208 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Begin consolidation of time detail for EFH 5th interim fee application |
| 02465668 | Fee Statement and Fee Application Preparation | 20160209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Research/ respond to S. Lynch (KPMG) regarding anticipated payment time frame for specific A/R balances related to CAO project (payment delayed pending EFH procurement go ahead) |
| 02465668 | Fee Statement and Fee Application Preparation | 20160210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue consolidation of EFH 5th interim detail |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 02465668 | Fee Statement and Fee Application Preparation | 20160210 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.6 | $ | 178.80 | Prepare report detailing 2015 BCA spend to date at B. Laukhuff's (KPMG) request in order to address EFH request regarding same |
| 02465668 | Fee Statement and Fee Application Preparation | 20160211 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.8 | $ | 238.40 | Convert time detail to Fee Review Committee required format for inclusion in 5th Interim fee application |
| 02465668 | Fee Statement and Fee Application Preparation | 20160211 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.9 | $ | 268.20 | Preparation of consolidated project category table for 5th interim fee application period for inclusion in narrative. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160211 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.6 | $ | 476.80 | Preparation of professional summary table - 5th for inclusion in narrative. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160211 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Add Fee Review Committee required data points to consolidated time detail prior to converting consolidated time to Fee Review Committee required format for inclusion in 5th interim. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160211 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.6 | $ | 178.80 | Begin preparation of summary of services section of EFH 5th interim narrative |
| 02465668 | Fee Statement and Fee Application Preparation | 20160211 | Garza, Juanita | Associate - Bankruptcy | $ | 193 | 1.7 | $ | 328.10 | Populate additional Fee Review Committee required data point for inclusion in EFH 5th interim consolidated time detail. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160212 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Email T. Nutt (EFH) to request approval to file CNO for 19th statement as required per EFH retained professionals instructions. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160212 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Follow-up with C. Andres (GK) regarding Fee Review Committee position on 4th interim |
| 02465668 | Fee Statement and Fee Application Preparation | 20160212 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.3 | $ | 387.40 | Continue preparation of EFH 5th Interim narrative (as began previously) |
| 02465668 | Fee Statement and Fee Application Preparation | 20160212 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Draft email to K. Stadler (GK) requesting approval of extension for 5th interim filing |
| 02465668 | Fee Statement and Fee Application Preparation | 20160212 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.7 | $ | 506.60 | Begin transfer of consolidated time detail to Fee Review Committee required format to create exhibits for 5th interim,  Exhibits C3 - C36 |
| 02465668 | Fee Statement and Fee Application Preparation | 20160215 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.6 | $ | 476.80 | Continue to prepare 5th interim narrative, updating summary of services for each individual project |
| 02465668 | Fee Statement and Fee Application Preparation | 20160215 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.5 | $ | 447.00 | Continue transfer of consolidated time detail (with additional data points included) to exhibits in Fee Review Committee requested format (A3  - A36) |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fee Statement and Fee Application Preparation | 20160215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Finalize time detail exhibits A3 - A36 for inclusion in 5th interim fee application. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Incorporate input from partners into summary of services for inclusion in EFH 5th interim |
| 02465668 | Fee Statement and Fee Application Preparation | 20160215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update 5th interim prior apps summary table to reflect 4th agreed upon reduction |
| 02465668 | Fee Statement and Fee Application Preparation | 20160215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Madron (RLF) to request preparation of CNO for 11-15. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160215 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Review draft 11-15 CNO prepared by RLF, approve for filing |
| 02465668 | Fee Statement and Fee Application Preparation | 20160216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Consolidate 5th interim expenses by category for inclusion in 5th interim fee application |
| 02465668 | Fee Statement and Fee Application Preparation | 20160216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue preparation of consolidated expense exhibits for inclusion in 5th interim fee application, adding additional data points required to comply with EFH Fee Review Committee requests. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize EFH 5th interim fee application in advance of sending draft to T. Nutt (EFH) as required. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160216 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Associate director review of fifth interim fee application as required for approval to file |
| 02465668 | Fee Statement and Fee Application Preparation | 20160217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare MFIS to provide along with CNO to EFH for 19th monthly fee statement as required per EFH retained professionals instructions |
| 02465668 | Fee Statement and Fee Application Preparation | 20160218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Prepare 11-15 allocation factoring in 80%/20% complication created by bankruptcy |
| 02465668 | Fee Statement and Fee Application Preparation | 20160218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Draft email to send consolidated expense file along with instructions to J. Garza (KPMG) for cross-check of receipt support required for EFH Fee Review Committee in advance of filing 5th interim. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin preparation of EFH 4th interim reduction allocation among teams who provided services in the 4th interim period. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fee Statement and Fee Application Preparation | 20160218 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 4.4 | $ 849.20 | Extract receipts saving with meaningful names to facilitate EFH Fee Review Committee matching process to provide with 5th interim - September (2.2), October (1.7), November (.3), December (.2) |
| 02465668 | Fee Statement and Fee Application Preparation | 20160219 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Check docket to see if order related to approval of EFH 5th interim fees and expenses filed subsequent to 2/18 hearing |
| 02465668 | Fee Statement and Fee Application Preparation | 20160219 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Complete 11-15 allocation factoring in 80%/20% complication created by bankruptcy |
| 02465668 | Fee Statement and Fee Application Preparation | 20160219 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.1 | $ 19.30 | Continued to extract receipts saving with meaningful names to facilitate EFH Fee Review Committee matching process to provide with 5th interim - September. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Initialize fee statement spreadsheet in preparation for constructing January fee statement |
| 02465668 | Fee Statement and Fee Application Preparation | 20160222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Update fee statement workbook to include new exhibits related to newly approved services cross referencing to governing SOW. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Prepare 4th interim holdback invoice as required per EFH protocol (.3), send to T. Nutt (EFH) |
| 02465668 | Fee Statement and Fee Application Preparation | 20160222 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Access EFH docket, pull down and save order releasing 4th interim holdback filed on 2/18, dkt 7883 |
| 02465668 | Fee Statement and Fee Application Preparation | 20160225 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to provide 5th interim fee application and declaration to T. Bibby (KPMG) for partner approval as required in order to file |
| 02465668 | Fee Statement and Fee Application Preparation | 20160225 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare declaration to accompany 5th interim fee application |
| 02465668 | Fee Statement and Fee Application Preparation | 20160226 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to T. Nutt (EFH) requesting approval to file CNO for December fee statement, approval to file 5th interim fee application as required per EFH retained professionals instructions. |
| 02465668 | Fee Statement and Fee Application Preparation | 20160229 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Email J. Madron (RLF) to request preparation of 12-15 CNO (.1), review draft CNO (.2), approve for filing (.1) |
| 02465668 | Fee Statement and Fee Application Preparation | 20160229 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Finalize 5th interim fee application consisting of narrative, declaration, consolidated time and expense details. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fee Statement and Fee Application Preparation | 20160229 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Draft email to RLF submitting 5th interim fee application for filing and service. |
| 03201603 | Fee Statement and Fee Application Preparation | 20160301 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize 5th interim time detail file in Excel format to provide to EFH Fee Review Committee as required per retained professionals instructions. |
| 03201603 | Fee Statement and Fee Application Preparation | 20160301 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Create consolidated receipt support file for the 5th interim period to provide to EFH Fee Review Committee per retained professionals instructions. |
| 03201603 | Fee Statement and Fee Application Preparation | 20160301 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 5th interim files as required to box.com for EFH Fee Review Committee review |
| 03201603 | Fee Statement and Fee Application Preparation | 20160301 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.4 | $ 463.20 | Prepare Exhibit D1 for inclusion in EFH 21st monthly fee statement simultaneously saving down receipt support for fee examiner. |
| 03201603 | Fee Statement and Fee Application Preparation | 20160302 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare 12-15 MFIS to send to EFH as required per EFH Retained professionals instructions |
| 03201603 | Fee Statement and Fee Application Preparation | 20160302 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email inclusive of the 12-15 MFIS and corresponding CNO to send to EFH as required. |
| 03201603 | Fee Statement and Fee Application Preparation | 20160302 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Communicate with M. Elliott (EFH) regarding EFH AP matters |
| 03201603 | Fee Statement and Fee Application Preparation | 20160304 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Begin preparation of Exhibit 30 of 21st Fee statement |
| 03201603 | Fee Statement and Fee Application Preparation | 20160307 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.1 | $ 405.30 | Prepare Exhibit C29 for inclusion in EFH 21st monthly fee statement. |
| 03201603 | Fee Statement and Fee Application Preparation | 20160313 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Prepare 12-15 allocation factoring in 80%, 20% complication created by the bankruptcy |
| 03201603 | Fee Statement and Fee Application Preparation | 20160314 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with L. Banda (KPMG) regarding expected timeline of 4th Holdback payments, other EFH matters coming up this week |
| 03201603 | Fee Statement and Fee Application Preparation | 20160315 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Complete 12-15 allocation factoring in 80%, 20% complication created by the bankruptcy |
| 03201603 | Fee Statement and Fee Application Preparation | 20160316 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.5 | $ 96.50 | Prepare Exhibit C32 for inclusion in 21st monthly fee statement. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fee Statement and Fee Application Preparation | 20160317 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.3 | $ 250.90 | Continue preparation of Exhibit C32 for inclusion in 21st monthly fee statement (as began 3/16) |
| 03201603 | Fee Statement and Fee Application Preparation | 20160317 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Continue preparation of Exhibit 30 of 21st Fee statement |
| 03201603 | Fee Statement and Fee Application Preparation | 20160324 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 3.8 | $ 733.40 | Prepare assigned portion of Exhibit C34 for inclusion in 21st monthly fee statement |
| 03201603 | Fee Statement and Fee Application Preparation | 20160324 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.5 | $ 482.50 | Continue preparation of assigned portion Exhibit C34 for inclusion in 21st monthly fee statement (as began earlier in the day) |
| 03201603 | Fee Statement and Fee Application Preparation | 20160325 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin preparation of Exhibit 33 of 21st Fee statement |
| 03201603 | Fee Statement and Fee Application Preparation | 20160328 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Update master fee statement workbook to include exhibit for newly approved 2015 BCA services, corresponding rates based on governing SOW. |
| 03201603 | Fee Statement and Fee Application Preparation | 20160328 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Update master fee statement workbook to include exhibit for newly approved Allegro services, corresponding rates based on governing SOW. |
| 03201603 | Fee Statement and Fee Application Preparation | 20160328 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Perform manager review of Exhibit C29 of 21st fee statement as required in advance of filing |
| 03201603 | Fee Statement and Fee Application Preparation | 20160328 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Perform manager review of Exhibit C32 of 21st fee statement as required in advance of filing |
| 03201603 | Fee Statement and Fee Application Preparation | 20160329 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Communicate via email with M. Elliott (EFH) regarding Fresh Start services |
| 03201603 | Fee Statement and Fee Application Preparation | 20160329 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Continue preparation of Exhibit C33 of 21st fee statement (as began on 3/25) |
| 03201603 | Fee Statement and Fee Application Preparation | 20160329 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Continue manager review of Exhibit C34 of 21st fee statement |
| 03201603 | Fee Statement and Fee Application Preparation | 20160329 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Begin manager review of Exhibit C30 of 21st fee statement as required in advance of filing. |
| 03201603 | Fee Statement and Fee Application Preparation | 20160329 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Complete preparation of Exhibit 30 of 21st Fee statement |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Fee Statement and Fee Application Preparation | 20160330 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.6 | $ 774.80 | Prepare designated portion of Exhibit C34 of 21st fee statement |
| 03201603 | Fee Statement and Fee Application Preparation | 20160330 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Continue (from 3/29) preparation of Exhibit C33 of 21st fee statement |
| 03201603 | Fee Statement and Fee Application Preparation | 20160331 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue manager review of Exhibit C30 of 21st fee statement as required in advance of filing (as began on 3/29) |
| 03201603 | Fee Statement and Fee Application Preparation | 20160331 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare Exhibit C37 of 21st fee statement |
| 03201603 | Fee Statement and Fee Application Preparation | 20160331 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare Exhibit C26 of 21st fee statement |
| 03201603 | Fee Statement and Fee Application Preparation | 20160331 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.7 | $ 804.60 | Prepare Exhibit C13 of 21st fee statement inclusive of time deferred pending retention approval |
| 44465668 | Fee Statement and Fee Application Preparation | 20160401 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Perform analysis of deferred Repairs and Maintenance fees at request of G. Homen (KPMG) to validate amounts to pass through upon EFH approval of Repairs and Maintenance extension |
| 44465668 | Fee Statement and Fee Application Preparation | 20160401 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.2 | $ 953.60 | Begin preparation of exhibit c13 of 21st fee statement inclusive of hours deferred back to 9.24,15 which have been held while waiting for approval of EFH CAO extension |
| 44465668 | Fee Statement and Fee Application Preparation | 20160403 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.7 | $ 877.50 | Associate director review of January 2016 monthly fee statement. |
| 44465668 | Fee Statement and Fee Application Preparation | 20160404 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update EFH 12-15 allocation to address multiple checks due to EFH internal approval process |
| 44465668 | Fee Statement and Fee Application Preparation | 20160404 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Address associate director fee statement comments related to 21st fee statement as required for approval to file |
| 44465668 | Fee Statement and Fee Application Preparation | 20160404 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with M. Nesta (KPMG) re approval to file portion of fee statement related to his team's work. |
| 44465668 | Fee Statement and Fee Application Preparation | 20160404 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Begin to prepare Exhibit D1 of 21st fee statement |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fee Statement and Fee Application Preparation | 20160405 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.1 | $ 625.80 | Begin 21st fee statement partner review/approval process as required for approval to file |
| 44465668 | Fee Statement and Fee Application Preparation | 20160405 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue preparation of Exhibit D1 of 21st fee statement inclusive of deferred CAO expenses |
| 44465668 | Fee Statement and Fee Application Preparation | 20160406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.8 | $ 834.40 | Prepare Exhibit C35 of 21st fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare Exhibit C36 of 21st fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue from 4/5 to prepare Exhibit D1 of 21st fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare Exhibit C31 of 21st fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Continue required partner review/approval process for 21st fee statement. |
| 44465668 | Fee Statement and Fee Application Preparation | 20160407 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.2 | $ 953.60 | Address subject matter expert comments for each fee statement exhibit in the 21st fee statement workbook |
| 44465668 | Fee Statement and Fee Application Preparation | 20160407 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.8 | $ 834.40 | Continue to address subject matter expert comments for each fee statement exhibit in the 21st fee statement workbook (as began earlier in the day) |
| 44465668 | Fee Statement and Fee Application Preparation | 20160407 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Continue Associate director review of January 2016 monthly fee statement. |
| 44465668 | Fee Statement and Fee Application Preparation | 20160408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue to prepare Exhibit C32 of 21st fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Madron (RLF) assistance with filing |
| 44465668 | Fee Statement and Fee Application Preparation | 20160408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Address associate director fee statement comments related to 21st fee statement as required for approval to file related to Exhibit C35 (.3), C36 (.1), D1 (.3) |
| 44465668 | Fee Statement and Fee Application Preparation | 20160408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.9 | $ 566.20 | Prepare narrative to accompany 21st fee statement (inclusive of summary information) |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fee Statement and Fee Application Preparation | 20160408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Prepare Exhibit D of narrative in FRC required format for filing, converting data points as necessary, transferring expenses to FRC required format. |
| 44465668 | Fee Statement and Fee Application Preparation | 20160408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Convert data points in time detail per FRC requirements prior to providing time detail file to client for review as required per EFH procedures. |
| 44465668 | Fee Statement and Fee Application Preparation | 20160408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Follow-up with T. Bibby (KPMG) for partner approval of 21st fee statement, finalize file for filing |
| 44465668 | Fee Statement and Fee Application Preparation | 20160408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email inclusive of 21st fee statement to send to RLF for filing |
| 44465668 | Fee Statement and Fee Application Preparation | 20160408 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Complete Associate director review of January 2016 monthly fee statement. |
| 44465668 | Fee Statement and Fee Application Preparation | 20160409 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Finalize 21st detail file to provide to EFH for review in advance of inclusion with interim as required per retained professional procedures |
| 44465668 | Fee Statement and Fee Application Preparation | 20160409 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload EFH files for 21st fee statement to box.com as required per FRC to facilitate FRC review. |
| 44465668 | Fee Statement and Fee Application Preparation | 20160409 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to T. Nutt (EFH) providing filed fee statement, supporting PDF with details to facilitate EFH's internal review prior to inclusion of details in interim. |
| 44465668 | Fee Statement and Fee Application Preparation | 20160411 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Respond to T. Nutt (EFH) to address questions regarding CAO services |
| 44465668 | Fee Statement and Fee Application Preparation | 20160411 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Parse EFH 21st supporting detail file by subject area in order to send to EFH to facilitate EFH internal review. |
| 44465668 | Fee Statement and Fee Application Preparation | 20160413 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Research/ respond to P. Baltmanis, G. Homen (KPMG) regarding aged receivables and unbilled on the RMR project (not paid / deferred due to pending approval of SOW extension) |
| 44465668 | Fee Statement and Fee Application Preparation | 20160414 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update 9-15 allocation to reflect 3rd partial payment related to September due to EFH internal approval process |
| 44465668 | Fee Statement and Fee Application Preparation | 20160418 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.5 | $ 482.50 | Prepare assigned portion of expense exhibit for inclusion in monthly fee application. |
| 44465668 | Fee Statement and Fee Application Preparation | 20160418 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.7 | $ 328.10 | Extract expense support for monthly fee statement as required for fee auditor review |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Fee Statement and Fee Application Preparation | 20160419 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with G. Homen (KPMG) to discuss status of deferred RMR fees, new code, next steps now that extension is approved. |
| 44465668 | Fee Statement and Fee Application Preparation | 20160421 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Initialize fee statement workbook as first step in preparing 22nd fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160421 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Begin transfer of detail to fee statement format in order to prepare 22nd fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160421 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Prepare Exhibit C27 of 22nd EFH fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160421 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare Exhibit C13 of 22nd EFH fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160421 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Prepare Exhibit C26 of 22nd EFH fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160422 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue to prepare Exhibit C27 of 22nd EFH fee statement (from 4/21) |
| 44465668 | Fee Statement and Fee Application Preparation | 20160426 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare Exhibit C37 of 22nd EFH fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160426 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Prepare Exhibit C29 of 22nd EFH fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160426 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare Exhibit C32 of 22nd EFH fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160426 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare Exhibit C30 of 22nd EFH fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160426 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Begin to prepare Exhibit C33 of 22nd EFH fee statement |
| 44465668 | Fee Statement and Fee Application Preparation | 20160427 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue preparation of Exhibit C33 of 22nd EFH fee statement |
| | | **Total** | | | | **230.0** | **$ 65,608.90** | |

**Exhibit A36**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Retention Services | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with G. Homen (KPMG) regarding status of Repairs & Maintenance Review (RMR) amendment |
| 11646566 | Retention Services | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with G. Homen (KPMG) regarding RMR amendment |
| 11646566 | Retention Services | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Prepare RMR fees to date spreadsheet for G. Homen to confirm that amounts requested in amendment are sufficient |
| 11646566 | Retention Services | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with G. Bergman (KPMG) regarding Fresh Start services/ amendment |
| 11646566 | Retention Services | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with B. Laukhuff (KPMG) regarding status of 2015 TCA amendment |
| 11646566 | Retention Services | 20150106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Respond to D. Cargile (KPMG) inquiry regarding parameters of current SOW |
| 11646566 | Retention Services | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with B. Lancy (KPMG) regarding Fresh Start services, retention application/ order |
| 11646566 | Retention Services | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with M. Nesta (KPMG) regarding Fresh Start services, EFH AP feedback |
| 11646566 | Retention Services | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Pull retention documents, find segments applicable to Fresh Start, send to M. Nesta for reference as discussed |
| 11646566 | Retention Services | 20150108 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Call with M. Plangman (KPMG) to bring up to date on EFH Fresh Start and other EFH projects requiring extensions/amendments |
| 11646566 | Retention Services | 20150111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Respond to S. Lynch (KPMG) to address CAO extension questions |
| 11646566 | Retention Services | 20150111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Address S. Lynch (KPMG) questions about EFH amendments via multiple communications (.3), review of EL (.2), prepare spreadsheet (.3) |
| 11646566 | Retention Services | 20150111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Review Fresh Start fees breakdown prepared by B. Lancy to respond to EFH about need for amendment, review Fresh Start EL, draft follow-up email |
| 11646566 | Retention Services | 20150111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Review Fresh Start estimate/ provide comments re same to M. Nesta, B. Lancy (KPMG) |
| 11646566 | Retention Services | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update G. Bergman (KPMG) re additional EFH SOW's in process |
| 11646566 | Retention Services | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up call with M. Plangman (KPMG) regarding services discussed on EFH strategy call requiring amendments, extensions |
| 11646566 | Retention Services | 20160106 | Payne, Lani | Senior Associate Tax | $ 420 | 0.5 | $ 210.00 | Updated the 2015 BCA SOW at the request of M. Oltmanns (EFH) |
| 11646566 | Retention Services | 20160119 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Address retention questions from M. Nesta regarding new SOW and timing of EFH approval. |

Exhibit A36
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Retention Services | 20160128 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.7 | $ 552.50 | Update supplemental declaration to be filed in this matter, pulling information from docket along with disclosure language and send to S. Carlin |
| 02465668 | Retention Services | 20160201 | Carpenter, John | Partner - Tax | $ 720 | 0.5 | $ 360.00 | Call with B Laukhuff (KPMG) to finalize the EFH 2015 BCA SOW |
| 02465668 | Retention Services | 20160201 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with J. Carpenter (KPMG) to finalize the EFH 2015 BCA SOW |
| 02465668 | Retention Services | 20160209 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Communicate via email with EFH Procurement regarding updates to 2015 BCA SOW in order to obtain approval for new project SOW and associated retention |
| 02465668 | Retention Services | 20160210 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Additional communication via email with EFH Procurement regarding EFH requested revisions to 2015 BCA SOW in order to obtain approval for new project SOW |
| 02465668 | Retention Services | 20160211 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Update 2015 BCA SOW to address EFH Procurement requested revisions |
| 02465668 | Retention Services | 20160219 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Review EFH CAO extension at the request of S. Lynch (KPMG), provide comments. |
| 03201603 | Retention Services | 20160302 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Review new EFH 2015 BCA SOW prior to provision to Kirkland & Ellis (K&E) for noticing |
| 03201603 | Retention Services | 20160302 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Review new EFH SOX amendment prior to provision to Kirkland & Ellis (K&E) for noticing |
| 03201603 | Retention Services | 20160303 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with D. Cargile (KPMG) regarding EFH SOX extension, required EFH retention protocol |
| 03201603 | Retention Services | 20160315 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Communication via email with B. Lancy (KPMG) regarding additional EFH services, retention protocol, noticing process, etc. |
| 03201603 | Retention Services | 20160331 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Communicate via email with G. Homen (KPMG) regarding EFH RMR extension, next steps, retention protocol |
| 03201603 | Retention Services | 20160331 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review amendment SOW for EFH 2015 RMR services at the request of G. Homen (KPMG) |
| 03201603 | Retention Services | 20160331 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to K&E requesting noticing of EFH 2015 RMR amendment |
| 03201603 | Retention Services | 20160331 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Address C. Campbell question regarding newly executed Statement of Work and filing of same; provide contact information for SOW to be filed on docket. |
| 44465668 | Retention Services | 20160406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | 59.60 | Call with D. Cargile (KPMG) regarding services EFH is requesting KPMG to provide, discuss next steps |
| 44465668 | Retention Services | 20160415 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | 162.50 | Address email from S. Lawless regarding EFH retention 0.2; call with S. Lawless regarding same 0.2; transmit information in retention documents as requested 0.1 |
| 44465668 | Retention Services | 20160419 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | 119.20 | Communicate via email with D. Cargile (KPMG) to address questions regarding EFH revisions to SOW |

**Exhibit A36**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Retention Services | 20160421 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | 357.60 | Review new EFH SOX SOW provided by D. Cargile (.2), follow-up with D. Cargile (KPMG) with questions regarding same(.3), Address A. Co (KPMG risk management) questions regarding new EFH SOW(.3), Review final executed SOW (.2) Draft email to K&E inclusive of new SOW requesting noticing (.2) |
| 44465668 | Retention Services | 20160421 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | 97.50 | Address retention questions for additional services/SOW 0.2.  Transmit Retention Order and agreements to S. Lawless per request 0.1 |
| 44465668 | Retention Services | 20160422 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | 29.80 | Follow-up with J. Madron (RLF) regarding status of notice for new services. |
| 44465668 | Retention Services | 20160425 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | 59.60 | Pull down filed EFH additional notice, forward to D. Cargile, M. Plangman for IA SOX work. |
| Total | | | | | | 15.3 | $  5,562.00 | |

**Exhibit A37**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11646566 | Allegro Implementation Internal Audit | 20160106 | Bradford, Steven | Partner - Advisory | $ | 325 | 1.0 | $ | 325.00 | Performed partner review of EFH Allegro Project Status documentation along with Steering Committee information provided by EFH. |
| 11646566 | Allegro Implementation Internal Audit | 20160107 | Gram, Mark | Director - Advisory | $ | 285 | 4.0 | $ | 1,140.00 | Reviewed EFH Allegro Project documentation in preparation for process walk through meetings (24 documents provided by EFH) |
| 11646566 | Allegro Implementation Internal Audit | 20160111 | Gram, Mark | Director - Advisory | $ | 285 | 0.8 | $ | 228.00 | Met with C. Ingerto (EFH) to discuss IT challenges associated with interfacing Allegro with  EFH legacy systems. |
| 11646566 | Allegro Implementation Internal Audit | 20160111 | Gram, Mark | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Reviewed EFH Risk Control Process documentation in preparation for controls walkthrough meeting |
| 11646566 | Allegro Implementation Internal Audit | 20160111 | Gram, Mark | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Participated in Risk Control controls walkthrough meeting with N. Shapiro (EFH), M. Schmidt (EFH), J. Harrison (EFH), B. Jackson (EFH). |
| 11646566 | Allegro Implementation Internal Audit | 20160111 | Gram, Mark | Director - Advisory | $ | 285 | 1.2 | $ | 342.00 | Met with W. States (EFH) to discuss the overall state of the Allegro ETRM implementation project and to discuss KPMG's involvement in the internal audit. |
| 11646566 | Allegro Implementation Internal Audit | 20160112 | Gram, Mark | Director - Advisory | $ | 285 | 0.5 | $ | 142.50 | Met with Allegro PMO (A. Cando, Accenture) to discuss status of Sprints and overall project. |
| 11646566 | Allegro Implementation Internal Audit | 20160112 | Gram, Mark | Director - Advisory | $ | 285 | 1.5 | $ | 427.50 | Began review of EFH Trading process documentation in preparation for trading controls walkthrough (reviewed 4 process documents) |
| 11646566 | Allegro Implementation Internal Audit | 20160113 | Gram, Mark | Director - Advisory | $ | 285 | 4.0 | $ | 1,140.00 | Continued review of EFH Trading process documentation in preparation for trading controls walkthrough (reviewed 12 process documents) |
| 11646566 | Allegro Implementation Internal Audit | 20160115 | Gram, Mark | Director - Advisory | $ | 285 | 1.0 | $ | 285.00 | Participated in Bi-Weekly Controls / Audit meeting with N. Shapiro (EFH), M. Schmidt (EFH), J. Harrison (EFH), B. Jackson (EFH), J. Finley (EFH), P. Harwell (EFH), C. Jenkins (EEFH), C. Ingerto (EFH), T. Eaton (EFH). |
| 11646566 | Allegro Implementation Internal Audit | 20160115 | Gram, Mark | Director - Advisory | $ | 285 | 1.5 | $ | 427.50 | Continued review (from 1/13) of EFH Trading process documentation in preparation for trading controls walkthrough (reviewed 2 process documents) |
| 11646566 | Allegro Implementation Internal Audit | 20160115 | Gram, Mark | Director - Advisory | $ | 285 | 1.5 | $ | 427.50 | Participated in Risk Control controls walkthrough meeting with N. Shapiro (EFH), M. Schmidt (EFH), J. Harrison (EFH), B. Jackson (EFH). |
| 11646566 | Allegro Implementation Internal Audit | 20160121 | Bradford, Steven | Partner - Advisory | $ | 325 | 1.0 | $ | 325.00 | Meeting with Drew Cameron (EFH VP Internal Audit), C. Jenkins (EFH), Mark Gram (Engagement Manager - KPMG) to discuss engagement status in light of project delays. |

**Exhibit A37**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Allegro Implementation Internal Audit | 20160121 | Gram, Mark | Director - Advisory | $ 285 | 0.9 | $ 256.50 | Attended ETRM General status update meeting hosted by J. Viscito (Accenture) |
| 11646566 | Allegro Implementation Internal Audit | 20160121 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Meeting with Drew Cameron (EFH VP Internal Audit), C. Jenkins (EFH) to discuss engagement status in light of project delays. |
| 11646566 | Allegro Implementation Internal Audit | 20160121 | Gram, Mark | Director - Advisory | $ 285 | 1.1 | $ 313.50 | Settlements process walkthrough #1 - W. States (EFH), J. Harrison (EFH), M. Schmidt (EFH), A. Cassell (EFH), Kyle Hein (EFH), Roger Schlueter (EFH), Julio Trejo (EFH). Discussed coal, retail gas, uranium, natural gas, fuel oil, physical power settlement processes. |
| 11646566 | Allegro Implementation Internal Audit | 20160122 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Settlements process walkthrough #2 - W. States (EFH), J. Harrison (EFH), M. Schmidt (EFH), A. Cassell (EFH), Tanzala Allen (EFH), Steve Grigsby (EFH), Chris Meeker (EFH). Discussed financial, Wind, CREP, Renewable energy credits, emissions, and intercompany settlement processes. |
| 11646566 | Allegro Implementation Internal Audit | 20160128 | Gram, Mark | Director - Advisory | $ 285 | 1.3 | $ 370.50 | Prepared audit kick-off document for EFH Allegro Implementation Internal Audit |
| 11646566 | Allegro Implementation Internal Audit | 20160128 | Gram, Mark | Director - Advisory | $ 285 | 1.7 | $ 484.50 | Attended ETRM General status update meeting hosted by J. Viscito (Accenture) |
| 11646566 | Allegro Implementation Internal Audit | 20160129 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Meeting with J. Ho (EFH) to understand his concerns regarding the Allegro implementation |
| 02465668 | Allegro Implementation Internal Audit | 20160202 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Derivatives Accounting Process Walkthrough - W. States (EFH), J. Harrison (EFH), M. Schmidt (EFH), A. Cassell (EFH), B. Fleming (EFH). Discussed derivative accounting processes and controls. |
| 02465668 | Allegro Implementation Internal Audit | 20160204 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended EFH ETRM General status update meeting hosted by J. Viscito (Accenture) |
| 02465668 | Allegro Implementation Internal Audit | 20160205 | Gram, Mark | Director - Advisory | $ 285 | 2.0 | $ 570.00 | Market Risk Controls Walkthrough - W. States (EFH.), J. Harrison (EFH.), M. Schmidt (EFH). Discussed market risk processes |
| 02465668 | Allegro Implementation Internal Audit | 20160218 | Gram, Mark | Director - Advisory | $ 285 | 1.5 | $ 427.50 | ETRM General status update meeting hosted by Jennifer Viscito (Accenture) |
| 02465668 | Allegro Implementation Internal Audit | 20160225 | Bradford, Steven | Partner - Advisory | $ 325 | 0.5 | $ 162.50 | Reviewed the revised EFH Allegro IA memo (project charter) and budget estimates for the project based upon the new Allegro Project timeline with M Gram (KPMG) to provide to EFH management. |

**Exhibit A37**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Allegro Implementation Internal Audit | 20160229 | Bradford, Steven | Partner - Advisory | $ 325 | 1.0 | $ 325.00 | Participated in Allegro Project Steering Committee meeting, hosted by J. Finley (EFH). |
| 02465668 | Allegro Implementation Internal Audit | 20160229 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended ETRM Steering Committee Meeting hosted by J. Finley (EFH) |
| 03201603 | Allegro Implementation Internal Audit | 20160301 | Bradford, Steven | Partner - Advisory | $ 325 | 0.5 | $ 162.50 | Meeting with C. Ingerto (EFH) and M. Gram (KPMG) to discuss sprint approval and documentation process. |
| 03201603 | Allegro Implementation Internal Audit | 20160301 | Bradford, Steven | Partner - Advisory | $ 325 | 0.8 | $ 260.00 | Discussion of Internal Audit project impacts resulting from Allegro Project proposed delays and replanning effort with C. Jenkins (EFH) (.3). Reviewed the revised project forecast and revised project objectives memo (.5) |
| 03201603 | Allegro Implementation Internal Audit | 20160301 | Gram, Mark | Director - Advisory | $ 285 | 0.5 | $ 142.50 | Meeting with C. Ingerto (EFH) and S. Bradford (KPMG) to discuss sprint approval and documentation process. |
| 03201603 | Allegro Implementation Internal Audit | 20160303 | Gram, Mark | Director - Advisory | $ 285 | 0.5 | $ 142.50 | Meeting with M. Kennedy (Accenture testing lead) to discuss factory testing process |
| 03201603 | Allegro Implementation Internal Audit | 20160303 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended EFH ETRM General status update meeting hosted by J. Viscito (Accenture) |
| 03201603 | Allegro Implementation Internal Audit | 20160309 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended Allegro IT Controls Coordination meeting with W. States (EFH), George Kelly (Accenture), James Finley (EFH), Danielle Taggart (EFH), J. Jones (EFH), Baker Jackson (EFH), Michael Schmidt (EFH), and Noah Shapiro (EFH) |
| 03201603 | Allegro Implementation Internal Audit | 20160310 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended ETRM general update meeting hosted by J. Viscito (Accenture PMO) for status os of 3/10/16 |
| 03201603 | Allegro Implementation Internal Audit | 20160315 | Gram, Mark | Director - Advisory | $ 285 | 0.5 | $ 142.50 | Attended Allegro Controls Project Update meeting with W. States (EFH), Joe Ho (EFH VP Risk Management), Noah Shapiro (EFH), Michael Schmidt (EFH), Terry Eaton (Luminant), Baker Jackson (EFH) |
| 03201603 | Allegro Implementation Internal Audit | 20160317 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended ETRM general update meeting hosted by J. Viscito (Accenture PMO) for status os of 3/17/16 |
| 03201603 | Allegro Implementation Internal Audit | 20160324 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended ETRM general update meeting hosted by J. Viscito (Accenture PMO) for status os of 3/24/16 |

**Exhibit A37**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | Allegro Implementation Internal Audit | 20160325 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended Allegro Segregation of Duties Matrix meeting with W. States (EFH), Jackie Harrison (EFH), Michele Barroso (EFH), George Kelly (Accenture), Nihir Kothari (Accenture), Angela Cassell (EFH), Michael Schmidt (EFH), Noah Shapiro (EFH ), J. Jones (EFH) |
| 44465668 | Allegro Implementation Internal Audit | 20160407 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended Trader Template Controls meeting hosted by W. States (Lead Risk Analyst, EFH) and attended by Walter Schmidt (Director Risk Reporting EFH), Abu Moavu (Mgr. Credit Risk, EFH), Brandon Fleming (Dir. Accounting, EFH), Sara Herrlein (Mgr., Confirms, EFH), and Noah Shapiro (Director Risk Reporting, EFH) |
| 44465668 | Allegro Implementation Internal Audit | 20160407 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended 4/7 EFH ETRM general update meeting hosted by J. Viscito (Accenture PMO) as required to remain up to date for the purposes of the Allegro project |
| 44465668 | Allegro Implementation Internal Audit | 20160414 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended 4/14 EFH ETRM general update meeting hosted by J. Viscito (Accenture PMO) as required to remain up to date for the purposes of the Allegro project |
| 44465668 | Allegro Implementation Internal Audit | 20160419 | Bradford, Steven | Partner - Advisory | $ 325 | 0.5 | $ 162.50 | Participated in Allegro Project Steering Team meeting led by C. Ingerto (EFH) where project status, risks and challenges were discussed with the Steering Team. |
| 44465668 | Allegro Implementation Internal Audit | 20160421 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended 4/21 EFH ETRM general update meeting hosted by J. Viscito (Accenture PMO) as required to remain up to date for the purposes of the Allegro project |
| 44465668 | Allegro Implementation Internal Audit | 20160422 | Bradford, Steven | Partner - Advisory | $ 325 | 1.0 | $ 325.00 | Discussion of Internal Audit project and key next steps that are part of KPMG's IA review/scope.  Attendees:  M. Gram, S. Bradford (KPMG), C. Jenkins (EFH), D. Cameron (EFH), C. Ingerto ( EFH) and J. Ho (EFH) |
| 44465668 | Allegro Implementation Internal Audit | 20160422 | Gram, Mark | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Discussion of Internal Audit project and key next steps that are part of KPMG's IA review/scope.  Attendees:  M. Gram, S. Bradford (KPMG), C. Jenkins (EFH), D. Cameron (EFH), C. Ingerto ( EFH) and J. Ho (EFH) |
| 44465668 | Allegro Implementation Internal Audit | 20160428 | Guyre, Jason | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended 4/28 EFH ETRM general update meeting hosted by J. Viscito (Accenture PMO) as required to remain up to date for the purposes of the Allegro project |
| 44465668 | Allegro Implementation Internal Audit | 20160428 | Guyre, Jason | Director - Advisory | $ 285 | 1.0 | $ 285.00 | Attended EFH Controls Test Planning meeting hosted by W. States (EFH) |
| | **Total** | | | | | 53.3 | **$   15,442.50** | |

**Exhibit A38**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | 2015 Repairs and Maintenance | 20151221 | Plantes, James | Senior Manager-Tax | $ 660 | 3.2 | $ 2,112.00 | Perform analysis to determine the impact of depreciation in the current year to calculate the 2015 Repair Estimate for tax provision purposes. |
| 02465668 | 2015 Repairs and Maintenance | 20151221 | Plantes, James | Senior Manager-Tax | $ 660 | 0.8 | $ 528.00 | Continue analysis to determine the impact of depreciation in the current year to calculate the 2015 Repair Estimate for tax provision purposes (as began earlier in the day) |
| 02465668 | 2015 Repairs and Maintenance | 20151222 | Plantes, James | Senior Manager-Tax | $ 660 | 4.0 | $ 2,640.00 | Perform application of prior year percentages to additions to calculate the 2015 Repair Estimate for tax provision purposes. |
| 02465668 | 2015 Repairs and Maintenance | 20151223 | Plantes, James | Senior Manager-Tax | $ 660 | 2.9 | $ 1,914.00 | Perform association of additions to prior year statistical sampling strata to calculate the 2015 Repair Estimate for tax provision purposes. |
| 02465668 | 2015 Repairs and Maintenance | 20151223 | Plantes, James | Senior Manager-Tax | $ 660 | 1.1 | $ 726.00 | Perform association of additions to prior year statistical sampling strata to calculate the 2015 Repair Estimate for tax provision purposes. |
| 02465668 | 2015 Repairs and Maintenance | 20151228 | Plantes, James | Senior Manager-Tax | $ 660 | 4.0 | $ 2,640.00 | Perform removal of non-repairs eligible assets from the population to calculate the 2015 Repair Estimate for tax provision purposes. |
| 02465668 | 2015 Repairs and Maintenance | 20151229 | Plantes, James | Senior Manager-Tax | $ 660 | 4.0 | $ 2,640.00 | Review the fixed asset population (received from C. Garcia - EFH) to calculate the 2015 Repair Estimate for tax provision purposes. |
| 02465668 | 2015 Repairs and Maintenance | 20160104 | Homen, Greg | Senior Manager-Tax | $ 660 | 2.0 | $ 1,320.00 | Performed senior manager review of the 2015 repairs estimate calculation (1.0) and draft memorandum for the EFH repairs estimate (1.0) |
| 02465668 | 2015 Repairs and Maintenance | 20160104 | Plantes, James | Senior Manager-Tax | $ 660 | 4.2 | $ 2,772.00 | Assisting the EFH tax team with the calculation of the 2015 Repair Estimate, specifically updating the process memo documenting our procedures. |
| 02465668 | 2015 Repairs and Maintenance | 20160104 | Plantes, James | Senior Manager-Tax | $ 660 | 3.8 | $ 2,508.00 | Continued assisting the EFH tax team with the calculation of the 2015 Repair Estimate, specifically reviewing the 2nd half of asset additions and applying the PY qualification percentage to calculate the repairs amount (as began earlier in the day) |
| 02465668 | 2015 Repairs and Maintenance | 20160107 | Plantes, James | Senior Manager-Tax | $ 660 | 2.0 | $ 1,320.00 | Creating the 2015 repair and maintenance deduction estimate by reviewing EFH fixed asset detail and developing a calculation model using the current year fixed asset data. |
| 02465668 | 2015 Repairs and Maintenance | 20160107 | Plantes, James | Senior Manager-Tax | $ 660 | 2.0 | $ 1,320.00 | Meeting with C. Garcia (EFH) and W. Li (EFH) regarding the repairs and maintenance review process to educate the EFH team on the calculation methodology. |
| 02465668 | 2015 Repairs and Maintenance | 20160111 | Baltmanis, Peter | Principal - Tax | $ 720 | 2.5 | $ 1,800.00 | Review 2015 additions through 11/15 for deductible tax repairs and maintenance costs per the 2014 tax repairs method change along with the methodology memo describing the process for the 2015 year end |

Exhibit A38
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | 2015 Repairs and Maintenance | 20160112 | Plantes, James | Senior Manager-Tax | $ 660 | 1.1 | $ 726.00 | Post-estimate calculation (preparation of repair deduction calculation reference file illustrating the flow of data from original EFH files to the calculation estimate). |
| 02465668 | 2015 Repairs and Maintenance | 20160112 | Plantes, James | Senior Manager-Tax | $ 660 | 0.9 | $ 594.00 | Based on comments from EFH tax team, updated the repair deduction calculation to include page and calculation references specifically to connect the calculation columns to the descriptions of activities in the methodology memorandum (and vice versa). |
| 02465668 | 2015 Repairs and Maintenance | 20160120 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Addressed comments from the EFH tax team, specifically updating the repair deduction calculation to include page and calculation references |
| 02465668 | 2015 Repairs and Maintenance | 20160122 | Homen, Greg | Senior Manager-Tax | $ 660 | 4.0 | $ 2,640.00 | Met with C. Garcia (EFH) to review the 2015 fixed asset additions |
| 02465668 | 2015 Repairs and Maintenance | 20160125 | Plantes, James | Senior Manager-Tax | $ 660 | 2.6 | $ 1,716.00 | Based on comments from EFH tax team, updated the repair deduction calculation to include additional information on the prior year statistical sample percentages (specific sections). |
| 02465668 | 2015 Repairs and Maintenance | 20160125 | Plantes, James | Senior Manager-Tax | $ 660 | 3.9 | $ 2,574.00 | Conference call with W. Li (EFH), and C. Garcia (EFH) to discuss 2015 repairs updates per conversation with EFH |
| 02465668 | 2015 Repairs and Maintenance | 20160125 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Addressed comments from EFH tax team, specifically updating the repair deduction calculation to include additional information on the prior year statistical sample percentages. |
| 02465668 | 2015 Repairs and Maintenance | 20160126 | Baltmanis, Peter | Principal - Tax | $ 720 | 1.3 | $ 936.00 | Review questions from external auditor regarding tax fixed asset repairs method change project (0.7) and conference call with EFH tax team regarding same (0.6). |
| 02465668 | 2015 Repairs and Maintenance | 20160128 | Homen, Greg | Senior Manager-Tax | $ 660 | 3.2 | $ 2,112.00 | Assisting W. Li (EFH) and C. Garcia (EFH) with addressing questions they received from EFH's financial statement auditor relating to the repairs and maintenance study, specifically the statistical sampling methods used. |
| 02465668 | 2015 Repairs and Maintenance | 20160128 | Homen, Greg | Senior Manager-Tax | $ 660 | 1.8 | $ 1,188.00 | Continue assisting W. Li (EFH) and C. Garcia (EFH) with addressing questions they received from EFH's financial statement auditor relating to the repairs and maintenance study, specifically the statistical sampling methods used. |
| 02465668 | 2015 Repairs and Maintenance | 20160201 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Updated the repair deduction calculation to include references for ticking and tying statistical sample percentages back to prior year amounts to address comments from the EFH tax team. |
| 02465668 | 2015 Repairs and Maintenance | 20160216 | Suttle, Chrissie | Senior Associate - Tax | $ 420 | 4.0 | $ 1,680.00 | Updated the repair deduction calculation to include references for ticking and tying calculation of the 2015 estimated repairs to and from source data to address requests of the EFH tax team. |

**Exhibit A38**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | 2015 Repairs and Maintenance | 20160415 | Homen, Greg | Senior Manager- Tax | $ 660 | 4.0 | $ 2,640.00 | Began the detailed analysis of the 2015 fixed asset additions for the purpose of creating a statistical sample to assist in the repairs and maintenance deduction calculation for TY2015. |
| 44465668 | 2015 Repairs and Maintenance | 20160415 | Moss, Jonathan | Senior Associate - Tax | $ 420 | 3.7 | $ 1,554.00 | Analyze 2015 EFH fixed asset population in order to stratify the population by homogeneous type (to improve the statistical population sample) |
| 44465668 | 2015 Repairs and Maintenance | 20160415 | Moss, Jonathan | Senior Associate - Tax | $ 420 | 2.3 | $ 966.00 | Continue analysis of 2015 EFH fixed asset population in order to stratify the population by homogeneous type (to improve the statistical population sample) |
| 44465668 | 2015 Repairs and Maintenance | 20160419 | Miron, Alex | Senior Associate - Tax | $ 420 | 6.0 | $ 2,520.00 | EFH project/asset data management, population cleaning (2.1) and stratification (3.9) as requested by G. Homen (KPMG). |
| 44465668 | 2015 Repairs and Maintenance | 20160419 | Mojto, Pavol | Senior Manager- Tax | $ 660 | 2.8 | $ 1,848.00 | Perform senior manager review of 2015 EFH Repairs study population along with sample selection as requested by G. Homen (KPMG) |
| 44465668 | 2015 Repairs and Maintenance | 20160419 | Mojto, Pavol | Senior Manager- Tax | $ 660 | 1.2 | $ 792.00 | Continue from earlier in the day to perform senior manager review of 2015 EFH Repairs study population along with sample selection as requested by G. Homen (KPMG) |
| 44465668 | 2015 Repairs and Maintenance | 20160419 | Plantes, James | Senior Manager- Tax | $ 660 | 3.0 | $ 1,980.00 | Review current year fixed asset additions along with categorization of assets into strata for purposes of the statistical sample |
| 44465668 | 2015 Repairs and Maintenance | 20160420 | Li, Paul | Principal - Tax | $ 720 | 2.0 | $ 1,440.00 | Perform partner review of the EFH repairs statistical sample analysis for the 2015 tax return. |
| 44465668 | 2015 Repairs and Maintenance | 20160420 | Miron, Alex | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Completed sample selection related requirements including stratification, sample size calculation |
| 44465668 | 2015 Repairs and Maintenance | 20160420 | Miron, Alex | Senior Associate - Tax | $ 420 | 2.2 | $ 924.00 | Completed draft sampling plan documenting analysis as requested by G. Homen (KPMG). |
| | Total | | | | | 96.8 | $ 57,396.00 | |

**Exhibit A39**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2016 IT Compliance Support | 20160301 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with EFH (D. Nahoolewa) to discuss status of Record Center implementation and quarterly control compliance at EFH. |
| 03201603 | 2016 IT Compliance Support | 20160301 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting with Capgemini (N. Desai, Karthik CS) offshore team to discuss potential options to resolve deployment issue on the EFH Dev. Box to connect with the SharePoint dev. Library. |
| 03201603 | 2016 IT Compliance Support | 20160301 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Meeting with EFH (Y. Phongserepithaya) to discuss status of Record Center implementation for FIM as of 3/1/16 |
| 03201603 | 2016 IT Compliance Support | 20160301 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Meeting with EFH (D. Spicer) to discuss status of Record Center implementation as of 3/1/16. |
| 03201603 | 2016 IT Compliance Support | 20160302 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Performed final review of the EFH NSS User Provisioning SharePoint transition document steps before handing over document to Capgemini offshore team. |
| 03201603 | 2016 IT Compliance Support | 20160302 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Began preparation of EFH NSS User Provisioning SharePoint transition document detailing approval flow steps. |
| 03201603 | 2016 IT Compliance Support | 20160302 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Continued preparation of EFH NSS User Provisioning SharePoint transition document detailing workflow steps (from earlier in the day) |
| 03201603 | 2016 IT Compliance Support | 20160303 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (D. Spicer) to discuss access issues for the EFH DEV in order to access the SharePoint site. |
| 03201603 | 2016 IT Compliance Support | 20160303 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Begin to create document detailing EFH Lodestar User Provisioning SharePoint transition approval flow steps. |
| 03201603 | 2016 IT Compliance Support | 20160303 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Continue creation of document detailing EFH Lodestar User Provisioning SharePoint transition approval flow steps (as began earlier in the day) |
| 03201603 | 2016 IT Compliance Support | 20160304 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Performed final review of the EFH Lodestar User Provisioning SharePoint transition document steps before handing over document to Accenture offshore team. |
| 03201603 | 2016 IT Compliance Support | 20160304 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Continue creation of document detailing EFH Lodestar User Provisioning SharePoint transition approval flow steps (as began on 3/3) |
| 03201603 | 2016 IT Compliance Support | 20160304 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Preparation of Lodestar User Provisioning SharePoint transition document workflow steps. |
| 03201603 | 2016 IT Compliance Support | 20160307 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (Y. Phongserepithaya) to discuss status of transition for the access provisioning solutions |

**Exhibit A39**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2016 IT Compliance Support | 20160307 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with EFH (D. Nahoolewa) to discuss ongoing discussions with the IT Team to enable access to the SharePoint content DB. |
| 03201603 | 2016 IT Compliance Support | 20160307 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Prepare document detailing EFH FIM User Provisioning SharePoint transition document approval workflow steps. |
| 03201603 | 2016 IT Compliance Support | 20160307 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continue to prepare document detailing EFH FIM User Provisioning SharePoint transition document approval workflow steps (as began earlier in the day) |
| 03201603 | 2016 IT Compliance Support | 20160307 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Discuss IT compliance identity management involvement with EFH (D. Taggart) |
| 03201603 | 2016 IT Compliance Support | 20160308 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Meeting with EFH (D. Nahoolewa) to discuss methodology and logical approach to implement the Records Center code. |
| 03201603 | 2016 IT Compliance Support | 20160308 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Discussion with EFH (D. Spicer) to run through the methodology developed to implement the Records Center Solution. |
| 03201603 | 2016 IT Compliance Support | 20160308 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Begin preparation of EFH Hyperion User Provisioning SharePoint transition document approval workflow steps. |
| 03201603 | 2016 IT Compliance Support | 20160309 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (D. Nahoolewa) to discuss status of Records Center solution as of 3.9.16 |
| 03201603 | 2016 IT Compliance Support | 20160309 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Began preparing EFH Zainet User Provisioning SharePoint transition document detailing workflow steps. |
| 03201603 | 2016 IT Compliance Support | 20160309 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Continue preparation of EFH Hyperion User Provisioning SharePoint transition document approval workflow steps (as began on 3/8) |
| 03201603 | 2016 IT Compliance Support | 20160310 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Performed final review of the EFH Zainet User Provisioning SharePoint transition document steps before handing over document to Accenture offshore team. |
| 03201603 | 2016 IT Compliance Support | 20160310 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Preparation of EFH Zainet User Provisioning SharePoint transition document approval workflow steps. |
| 03201603 | 2016 IT Compliance Support | 20160310 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Continued preparation of EFH Zainet User Provisioning SharePoint transition document detailing workflow steps (as began on 3/9) |
| 03201603 | 2016 IT Compliance Support | 20160310 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Discuss EFH SOX Compliance project status as of 3/10 with EFH (D. Taggart) |

**Exhibit A39**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2016 IT Compliance Support | 20160311 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss requested assessment of SAP controls environment at TXU EFH (D. Taggart, R. Brown) KPMG (D. Cargile, R. Klingelhoefer) |
| 03201603 | 2016 IT Compliance Support | 20160311 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Discuss system integration and separation risks EFH (C. Howard, D. Taggart) KPMG (D. Cargile) |
| 03201603 | 2016 IT Compliance Support | 20160311 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Discuss business requests for control assistance in various areas EFH (D. Taggart) |
| 03201603 | 2016 IT Compliance Support | 20160311 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Meeting with EFH (Y. Phongserepithaya) to give an update on the Records Center solution as of 3/11/16 |
| 03201603 | 2016 IT Compliance Support | 20160311 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Performed final review of the EFH FIM User Provisioning SharePoint transition document steps before handing over document to Accenture offshore team. |
| 03201603 | 2016 IT Compliance Support | 20160311 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Performed final review of the EFH Hyperion User Provisioning SharePoint transition document steps before handing over document to Accenture offshore team. |
| 03201603 | 2016 IT Compliance Support | 20160311 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Initial meeting with Accenture (M. Patil) to discuss the overall process and methodology for the Access provisioning solution. |
| 03201603 | 2016 IT Compliance Support | 20160311 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Prepare SOX compliance update for communication to EFH management |
| 03201603 | 2016 IT Compliance Support | 20160314 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Virtual meeting session to discuss EFH NSS user access provisioning form structure with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160314 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Virtual meeting session to discuss EFH NSS user access provisioning form views with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160314 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Virtual meeting session to discuss EFH NSS user access provisioning form data connections with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160314 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Discuss additional IT compliance opportunities for control automation with EFH (D. Taggart) |
| 03201603 | 2016 IT Compliance Support | 20160315 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Virtual meeting session to discuss EFH NSS user access provisioning form change deployment process with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160315 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Virtual meeting session to discuss EFH Lodestar user access provisioning form structure with Accenture (M. Patil). |

**Exhibit A39**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2016 IT Compliance Support | 20160315 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Virtual meeting session to discuss EFH NSS user access provisioning form rules across all the views with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160316 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH (D. Nahoolewa) to discuss transition of Access Provisioning solution as of 3/16/16 |
| 03201603 | 2016 IT Compliance Support | 20160316 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Virtual meeting session to discuss EFH Lodestar user access provisioning form views with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160317 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH (D. Spicer) to discuss transition of Access Provisioning solution. |
| 03201603 | 2016 IT Compliance Support | 20160317 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Continuation of virtual meeting session to discuss EFH Lodestar user access provisioning form structure with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160317 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Virtual meeting session to discuss EFH Lodestar user access provisioning form data connections with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160317 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Director review of project status update to be provided to EFH |
| 03201603 | 2016 IT Compliance Support | 20160318 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Prepare project summary elements related to SOX Compliance for inclusion in status report as of 3/18/16 for communication to EFH management |
| 03201603 | 2016 IT Compliance Support | 20160318 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Virtual meeting session to discuss EFH Lodestar user access provisioning form rules across all the views with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160318 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Virtual meeting session to discuss EFH Lodestar user access provisioning form change deployment process with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160321 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Prepare project summary elements related to SOX Compliance for inclusion in status report as of 3/21/16 for communication to EFH management |
| 03201603 | 2016 IT Compliance Support | 20160321 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Virtual meeting session to discuss EFH FIM user access provisioning 3 form views with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160321 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Virtual meeting session to discuss EFH FIM user access provisioning form structure with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160321 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Virtual meeting session to discuss EFH FIM user access provisioning the rest of the form views with Accenture (M. Patil). |

**Exhibit A39**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2016 IT Compliance Support | 20160322 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Meeting to discuss RPA POC with EFH team EFH (D. Taggart, R. Brown, T. Coots, J. McKinney) KPMG (D. Cargile, N. Seeman, M. Murph, M. Harper) |
| 03201603 | 2016 IT Compliance Support | 20160322 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | Meeting to discuss requested assistance on assessment of TXU SAP controls TXU (R. Brown, J. McKinney, K. Kondu) KPMG (D. Cargile, R. Klingelhoefer) |
| 03201603 | 2016 IT Compliance Support | 20160322 | Harper, Michael C | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting to discuss RPA POC with EFH team EFH (D. Taggart, R. Brown, T. Coots, J. McKinney) KPMG (D. Cargile, N. Seeman, M. Murph, M. Harper) |
| 03201603 | 2016 IT Compliance Support | 20160322 | Klingelhoefer, Ralph A | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting preparation to discuss requested assistance on assessment of TXU SAP controls TXU (R. Brown, J. McKinney, K. Kondu) KPMG (D. Cargile, R. Klingelhoefer) |
| 03201603 | 2016 IT Compliance Support | 20160322 | Klingelhoefer, Ralph A | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Meeting to discuss requested assistance on assessment of TXU SAP controls TXU (R. Brown, J. McKinney, K. Kondu) KPMG (D. Cargile, R. Klingelhoefer) |
| 03201603 | 2016 IT Compliance Support | 20160322 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting with EFH (D. Nahoolewa) to discuss the status of the transition meetings with Accenture. |
| 03201603 | 2016 IT Compliance Support | 20160322 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Virtual meeting session to discuss EFH FIM user access provisioning form change deployment process with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160322 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Virtual meeting session to discuss EFH FIM user access provisioning form data connections with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160322 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Discuss additional IT compliance opportunities for control automation and presented potential controls to be considered for the effort with EFH (D. Taggart) |
| 03201603 | 2016 IT Compliance Support | 20160322 | Seeman, Nick | Director - Advisory | $ 290 | 2.1 | $ 609.00 | Created a draft of a deck regarding additional IT control automation to be shared with the EFH director of IT compliance |
| 03201603 | 2016 IT Compliance Support | 20160323 | Harper, Michael C | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | EFH (D .Taggart) meeting to discuss and review the timeline, project approach, and key IT controls for the RPA project. (C. Myrick, N. Seeman, M. Harper) |
| 03201603 | 2016 IT Compliance Support | 20160323 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | EFH (D .Taggart) meeting to discuss and review the timeline, project approach, and key IT controls for the RPA project. (C. Myrick, M. Harper) |
| 03201603 | 2016 IT Compliance Support | 20160323 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Virtual meeting session to discuss EFH Hyperion user access provisioning 3 form views with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160323 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Virtual meeting session to discuss EFH Hyperion user access provisioning form structure with Accenture (M. Patil). |

**Exhibit A39**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2016 IT Compliance Support | 20160324 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | EFH (D. Taggart) meeting to discuss the key topics to include in RPA presentation to address specific business requirments. |
| 03201603 | 2016 IT Compliance Support | 20160324 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Update presentation for RPA assessment project to include key topics as requested by EFH. |
| 03201603 | 2016 IT Compliance Support | 20160324 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Evaluate potential impact for presentation for Robotic Process Automation (RPA) Assessment presentation with EFH. |
| 03201603 | 2016 IT Compliance Support | 20160324 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Virtual meeting session to discuss EFH Hyperion user access provisioning the rest of the form views with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160325 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH (D. Nahoolewa) to discuss status of User Access Provisioning transition as of 3/25/16 |
| 03201603 | 2016 IT Compliance Support | 20160325 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Virtual meeting session to discuss EFH Hyperion user access provisioning form data connections with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160328 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Prepare project summary elements related to SOX Compliance for inclusion in status report as of 3/28/16 for communication to EFH management |
| 03201603 | 2016 IT Compliance Support | 20160328 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Virtual meeting session to discuss EFH Hyperion workflow steps for the approver levels with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160328 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Virtual meeting session to discuss EFH Hyperion workflow steps for the applicant with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160328 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Virtual meeting session to discuss EFH Hyperion user access provisioning form change deployment process with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160329 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Reviewed TripWire monitoring tool logs to help EFH control owner complete Archer assessment. |
| 03201603 | 2016 IT Compliance Support | 20160329 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | EFH (D. Taggart) meeting to discuss the current status and challenges of records center access for SharePoint automation. |
| 03201603 | 2016 IT Compliance Support | 20160329 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | EFH (D. Taggart) meeting to discuss the scope and challenges of the SharePoint user access review automation project. |
| 03201603 | 2016 IT Compliance Support | 20160329 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | EFH (J. Suarez) meeting to discuss the documentation requirements for the TripWire monitoring tool in Archer. |

**Exhibit A39**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03201603 | 2016 IT Compliance Support | 20160329 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | EFH (D. Nahoolewa) meeting to discuss the access levels of key groups for the infrastructure user access review. |
| 03201603 | 2016 IT Compliance Support | 20160329 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting with EFH (D. Nahoolewa) to discuss status of User Access Provisioning transition as of 3/29/16 |
| 03201603 | 2016 IT Compliance Support | 20160329 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continuation of virtual meeting session to discuss EFH Hyperion workflow steps for the approver levels with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160329 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Wrap up session for the entire EFH Hyperion workflow steps to show the integration of all the process steps between applicant and approver levels. |
| 03201603 | 2016 IT Compliance Support | 20160330 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Virtual meeting session to discuss EFH FIM workflow steps for the approver levels with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160330 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Virtual meeting session to discuss EFH FIM workflow steps for the applicant with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160331 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Virtual meeting session to discuss EFH Lodestar workflow steps for the applicant with Accenture (M. Patil). |
| 03201603 | 2016 IT Compliance Support | 20160331 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Wrap up session for the entire EFH FIM workflow steps to show the integration of all the process steps between applicant and approver levels. |
| 03201603 | 2016 IT Compliance Support | 20160331 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Virtual meeting session to discuss EFH FIM workflow steps for the approver levels with Accenture (M. Patil). |
| 44465668 | 2016 IT Compliance Support | 20160401 | Cargile, David | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Meeting to discuss current status of controls as of 4/1/16 and EFH management requests for team focus moving forward EFH (D. Taggart) KPMG (N. Seeman, D. Cargile) |
| 44465668 | 2016 IT Compliance Support | 20160401 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.1 | $ 25.00 | Finalized notes from meeting at the request of D. Taggart (EFH) IT Compliance Director. |
| 44465668 | 2016 IT Compliance Support | 20160401 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Meeting to discuss SharePoint Controls Automation for the Maximo application. EFH (D. Taggart, C. Hunter) |
| 44465668 | 2016 IT Compliance Support | 20160401 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Lodestar workflow steps for the approver levels |
| 44465668 | 2016 IT Compliance Support | 20160401 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continuation (same day) of virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Lodestar workflow steps for the approver levels |

**Exhibit A39**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | 2016 IT Compliance Support | 20160401 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Wrap up session with M. Patil (Accenture) and Accenture offshore team for the entire EFH Lodestar workflow steps to show the integration of all the process steps between applicant and approver levels. |
| 44465668 | 2016 IT Compliance Support | 20160401 | Seeman, Nick | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Meeting to discuss current status of controls as of 4/1/16 and EFH management requests for team focus moving forward EFH (D. Taggart) KPMG (N. Seeman, D. Cargile). |
| 44465668 | 2016 IT Compliance Support | 20160401 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting to discuss draft of controls that are Robotic Process Automation (RPA) candidates for IT Compliance to take action on. KPMG (N. Seeman) EFH (D. Taggart). |
| 44465668 | 2016 IT Compliance Support | 20160404 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH NSS workflow steps for the applicant |
| 44465668 | 2016 IT Compliance Support | 20160404 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 4.7 | $ 893.00 | Continuation (same day) of virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH NSS workflow steps for the approver levels |
| 44465668 | 2016 IT Compliance Support | 20160405 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Zainet user access provisioning form data connections |
| 44465668 | 2016 IT Compliance Support | 20160405 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Zainet user access provisioning form views |
| 44465668 | 2016 IT Compliance Support | 20160405 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Wrap up session with M. Patil (Accenture) and Accenture offshore team for the entire EFH NSS workflow steps to show the integration of all the process steps between applicant and approver levels. |
| 44465668 | 2016 IT Compliance Support | 20160406 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | EFH  meeting (D. Nahoolewa) to discuss the Active Directory domains required to be in-scope for the quarterly user access review. |
| 44465668 | 2016 IT Compliance Support | 20160406 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | EFH meeting (D. Taggart) meeting to discuss the SharePoint controls automation revised solution for the Maximo application. |
| 44465668 | 2016 IT Compliance Support | 20160406 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.9 | $ 725.00 | Reviewed the SharePoint controls automation solution documentation for the Maximo application to identify key process and control points. |
| 44465668 | 2016 IT Compliance Support | 20160406 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with D. Spicer (EFH) to discuss status of transition activities for Access Provisioning solution. |
| 44465668 | 2016 IT Compliance Support | 20160406 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Zainet user access provisioning form change deployment process |

Exhibit A39
KPMG Time Detail
January 1, 2016 through April 30, 2016

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | 2016 IT Compliance Support | 20160406 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Zainet user access provisioning form rules across all the views |
| 44465668 | 2016 IT Compliance Support | 20160407 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Continuation from 4/4 of virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH NSS workflow steps for the applicant |
| 44465668 | 2016 IT Compliance Support | 20160407 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Virtual meeting session to discuss EFH NSS workflow steps for the approver levels with M. Patil (Accenture) and Accenture offshore team t |
| 44465668 | 2016 IT Compliance Support | 20160408 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Meeting with EFH (D. Nahoolewa) to discuss schedule of SharePoint Records Center Implementation and issues in the deployment schedule. |
| 44465668 | 2016 IT Compliance Support | 20160408 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Meeting with EFH (D. Spicer, A.Gul) to discuss issues with offshore team in getting access to the SharePoint content DB in order to write and test code. |
| 44465668 | 2016 IT Compliance Support | 20160408 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Wrap up session with M. Patil (Accenture) and Accenture offshore team for the entire EFH NSS workflow steps to show the integration of all the process steps between applicant and approver levels. |
| 44465668 | 2016 IT Compliance Support | 20160411 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Continuation (same day) of virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH NSS user access provisioning form loading rules across the approver views |
| 44465668 | 2016 IT Compliance Support | 20160411 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Lodestar user access provisioning form loading rules across the applicant views |
| 44465668 | 2016 IT Compliance Support | 20160411 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH NSS user access provisioning form loading rules across the applicant views |
| 44465668 | 2016 IT Compliance Support | 20160412 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Continuation (same day) of virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Zainet user access provisioning form loading rules across the approver views |
| 44465668 | 2016 IT Compliance Support | 20160412 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Continuation from 4/11 of virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Lodestar user access provisioning form loading rules across the approver views |
| 44465668 | 2016 IT Compliance Support | 20160412 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Zainet user access provisioning form loading rules across the applicant views |

**Exhibit A39**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | 2016 IT Compliance Support | 20160413 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.5 | $ 625.00 | Reviewed the progress document in order to provide questions and concerns related to the SharePoint records center solution. |
| 44465668 | 2016 IT Compliance Support | 20160413 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Continuation (same day) of virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH FIM user access provisioning form loading rules across the approver views |
| 44465668 | 2016 IT Compliance Support | 20160413 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Continuation (same day) of virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Hyperion user access provisioning form loading rules across the applicant views |
| 44465668 | 2016 IT Compliance Support | 20160413 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH FIM user access provisioning form loading rules across the applicant views |
| 44465668 | 2016 IT Compliance Support | 20160414 | Harper, Michael C | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting to discuss RPA POC use case recommendations, RPA vendor architectural considerations, and RPA POC next steps with client team EFH (D. Taggart, K. Chase, D. Schumacher) KPMG (D. Cargile, N. Seeman, M. Harper) |
| 44465668 | 2016 IT Compliance Support | 20160414 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Analyzing Robotics Process Automation overview documents to understand the scope of the Proof of Concept (POC) for EFH project. |
| 44465668 | 2016 IT Compliance Support | 20160414 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Meeting with EFH (D. Spicer) to discuss schedule of the offshore team to meet regarding issues on conversion code for word to pdf documents. |
| 44465668 | 2016 IT Compliance Support | 20160414 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Hyperion user access provisioning form loading rules across the approver views |
| 44465668 | 2016 IT Compliance Support | 20160415 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Continuation (same day) of virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH FIM user access provisioning solution transition document for the workflow structure and content |
| 44465668 | 2016 IT Compliance Support | 20160415 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH FIM user access provisioning solution transition document for the form structure and content |
| 44465668 | 2016 IT Compliance Support | 20160415 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Hyperion user access provisioning solution transition document for the form structure and content |
| 44465668 | 2016 IT Compliance Support | 20160418 | Harper, Michael C | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with V. Ravishanker, J. Punthan-Baker and M. Harper (KPMG) regarding introductory process automation meetings with EFH later in the week and discuss process documentation required from EFH |

**Exhibit A39**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | 2016 IT Compliance Support | 20160418 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | EFH meeting (D. Spicer) to discuss the escalation contacts for the SharePoint record center solution. |
| 44465668 | 2016 IT Compliance Support | 20160418 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | EFH meeting (M Patil) to discuss the SharePoint automation controls supporting user access reviews. |
| 44465668 | 2016 IT Compliance Support | 20160418 | Puntham-Baker, Jay | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with V. Ravishanker, J. Puntham-Baker and M. Harper (KPMG) regarding introductory process automation meetings with EFH later in the week and discuss process documentation required from EFH |
| 44465668 | 2016 IT Compliance Support | 20160418 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH (D. Spicer) to discuss ongoing transition plan from Capgemini to Accenture for the SharePoint solutions. |
| 44465668 | 2016 IT Compliance Support | 20160418 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with V. Ravishanker, J. Puntham-Baker and M. Harper (KPMG) regarding introductory process automation meetings with EFH later in the week and discuss process documentation required from EFH |
| 44465668 | 2016 IT Compliance Support | 20160418 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Hyperion user access provisioning solution transition document for the workflow structure and content |
| 44465668 | 2016 IT Compliance Support | 20160418 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Lodestar user access provisioning solution transition document for the form structure and content |
| 44465668 | 2016 IT Compliance Support | 20160418 | Seeman, Nick | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Meeting to discuss SharePoint Controls Automation for the Maximo application. EFH (D. Taggart, C. Hunter) KPMG (N. Seeman, C. Myrick) |
| 44465668 | 2016 IT Compliance Support | 20160419 | Harper, Michael C | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with V. Ravishanker, J. Puntham-Baker, M. Harper (KPMG), and J. McKinney (EFH) to introduce the Robotics Process Automation initiative and discuss the 'SOD Reporting' process documentation required by KPMG in order to build the automation solution |
| 44465668 | 2016 IT Compliance Support | 20160419 | Harper, Michael C | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with V. Ravishanker, J. Puntham-Baker, M. Harper (KPMG), and J. McKinney (EFH) to introduce the Robotics Process Automation initiative and discuss the 'SOD Reporting' process documentation required by KPMG in order to build the automation solution |
| 44465668 | 2016 IT Compliance Support | 20160419 | Puntham-Baker, Jay | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with V. Ravishanker, J. Puntham-Baker, M. Harper (KPMG), and J. McKinney (EFH) to introduce the Robotics Process Automation initiative and discuss the 'SOD Reporting' process documentation required by KPMG in order to build the automation solution |

Exhibit A39
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 44465668 | 2016 IT Compliance Support | 20160419 | Puntham-Baker, Jay | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Meeting with V. Ravishanker, J. Puntham-Baker, M. Harper (KPMG), and J. McKinney (EFH) to introduce the Robotics Process Automation initiative and discuss the 'SOD Reporting' process documentation required by KPMG in order to build the automation solution |
| 44465668 | 2016 IT Compliance Support | 20160419 | Puntham-Baker, Jay | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Updated the Robotic Process Automation (RPA) use case template to improve capture of process information at EFH |
| 44465668 | 2016 IT Compliance Support | 20160419 | Ravishanker, Venkate | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting with V. Ravishanker, J. Puntham-Baker, M. Harper (KPMG), and J. McKinney (EFH) to introduce the Robotics Process Automation initiative and discuss the 'SOD Reporting' process documentation required by KPMG in order to build the automation solution |
| 44465668 | 2016 IT Compliance Support | 20160419 | Ravishanker, Venkate | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting with V. Ravishanker, J. Puntham-Baker, M. Harper (KPMG), and J. McKinney (EFH) to introduce the Robotics Process Automation initiative and discuss the 'SOD Reporting' process documentation required by KPMG in order to build the automation solution |
| 44465668 | 2016 IT Compliance Support | 20160420 | Puntham-Baker, Jay | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Mapped the 'Review Windows Server Access (DMZ)' in Microsoft Visio in order to design a potential automation solution |
| 44465668 | 2016 IT Compliance Support | 20160420 | Puntham-Baker, Jay | Associate - Advisory | $ | 125 | 1.5 | $ | 187.50 | Reviewed the process documentation provided by J. Suarez (EFH) regarding the 'Review Windows Server Access (DMZ)' process in order to assess its potential for automation. |
| 44465668 | 2016 IT Compliance Support | 20160422 | Ravishanker, Venkate | Senior Associate - Advisory | $ | 190 | 3.7 | $ | 703.00 | Continuation from 4/18 of virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Lodestar user access provisioning solution transition document for the workflow structure and content |
| 44465668 | 2016 IT Compliance Support | 20160422 | Ravishanker, Venkate | Senior Associate - Advisory | $ | 190 | 4.3 | $ | 817.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Zainet user access provisioning solution transition document for the form structure and content |
| 44465668 | 2016 IT Compliance Support | 20160426 | Harper, Michael C | Manager - Advisory | $ | 250 | 1.0 | $ | 250.00 | Meeting with V. Ravishanker, J. Puntham-Baker and M. Harper (KPMG) to discuss process documentation regarding the Review Windows Server Access (DMZ) process received from J. McKinney (EFH) |
| 44465668 | 2016 IT Compliance Support | 20160426 | Puntham-Baker, Jay | Associate - Advisory | $ | 125 | 2.0 | $ | 250.00 | Analyze the process documentation regarding the Review Windows Server Access (DMZ) process focusing on current state |
| 44465668 | 2016 IT Compliance Support | 20160426 | Puntham-Baker, Jay | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Meeting with V. Ravishanker, J. Puntham-Baker and M. Harper (KPMG) to discuss process documentation regarding the Review Windows Server Access (DMZ) process received from J. McKinney (EFH) |

**Exhibit A39**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | 2016 IT Compliance Support | 20160426 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with V. Ravishanker, J. Puntham-Baker and M. Harper (KPMG) to discuss process documentation regarding the Review Windows Server Access (DMZ) process received from J. McKinney (EFH) |
| 44465668 | 2016 IT Compliance Support | 20160427 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | EFH (D. Taggart) meeting to discuss the SharePoint Controls Automation for the Maximo application. (C. Myrick) |
| 44465668 | 2016 IT Compliance Support | 20160427 | Puntham-Baker, Jay | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Continue to map the EFH Review Windows Server access (DMZ) process in Microsoft Visio in order to document the current state of the process (as began earlier in the day) |
| 44465668 | 2016 IT Compliance Support | 20160427 | Puntham-Baker, Jay | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Map the EFH Review Windows Server access (DMZ) process in Microsoft Visio in order to document the current state of the process |
| 44465668 | 2016 IT Compliance Support | 20160428 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Meeting to discuss current status of controls as of 4/28/16 and EFH management requests for team focus moving forward; KPMG attendees (N. Seeman, C. Myrick, D. Cargile) |
| 44465668 | 2016 IT Compliance Support | 20160428 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting to discuss current status of controls as of 4/28/16 and EFH management requests for team focus moving forward; KPMG attendees (N. Seeman, C. Myrick, D. Cargile) |
| 44465668 | 2016 IT Compliance Support | 20160428 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with EFH (D. Nahoolewa) to discuss ongoing transition plan from Capgemini to Accenture for the SharePoint solutions. |
| 44465668 | 2016 IT Compliance Support | 20160428 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH NSS user access provisioning solution transition document for the form structure and content |
| 44465668 | 2016 IT Compliance Support | 20160428 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH Zainet user access provisioning solution transition document for the workflow structure and content |
| 44465668 | 2016 IT Compliance Support | 20160428 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to discuss current status of controls as of 4/28/16 and EFH management requests for team focus moving forward; KPMG attendees (N. Seeman, C. Myrick, D. Cargile) |
| 44465668 | 2016 IT Compliance Support | 20160429 | Puntham-Baker, Jay | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with M. Harper (KPMG) to discuss the status of the project and work completed during the week. |
| 44465668 | 2016 IT Compliance Support | 20160429 | Ravishanker, Venkate | Senior Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Virtual meeting session with M. Patil (Accenture) and Accenture offshore team to discuss EFH NSS user access provisioning solution transition document for the workflow structure and content |
| **Total** | | | | | | **350.6** | **$ 69,815.50** | |

**Exhibit A40**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Tax Consulting Services | 20160412 | Wheat, David | Partner - Tax | $ 845 | 1.0 | $ 845.00 | Conference call with EFH and K&E re: private letter ruling (PLR) request (0.5); Call with B Bloom (EFH) re Public Utilities Commission (PUC) order, review email communication from B Bloom re above (0.5) |
| 44465668 | Tax Consulting Services | 20160413 | Wheat, David | Partner - Tax | $ 845 | 2.8 | $ 2,366.00 | Prepare for conference call with IRS re PLR on behalf of EHF(0.8); conference call with EFH re call with IRS (0.5); conference call with IRS re PLR request (0.8); conference call with EFH and K&E re above (0.2); conference call with senior management and K&E re call with IRS (0.3); Draft email to K&E re: above (0.2) |
| 44465668 | Tax Consulting Services | 20160414 | Wheat, David | Partner - Tax | $ 845 | 3.4 | $ 2,873.00 | Review and revise draft email to Baker Botts and others summarizing update from IRS call (0.5); Communicate via email with EFH and K&E re above (0.2); conference call with K&E re above and re PLR (0.4); conference call with IRS re PLR (0.6); analyze tax issue issues raised by IRS (0.9); Draft email to EFH and K&E re PLR issues raised by IRS (0.4); Draft email to creditor group re above and Communicate via email with K&E re above (0.4) |
| 44465668 | Tax Consulting Services | 20160415 | Miller, Ryan | Senior Manager - Tax | $ 660 | 2.9 | $ 1,914.00 | Meeting with D. Wheat (KPMG) to discuss latest developments in IRS ruling request (.5) and research issues concerning certain of such requests (2.4) |
| 44465668 | Tax Consulting Services | 20160415 | Wheat, David | Partner - Tax | $ 845 | 4.8 | $ 4,056.00 | Conference with R Miller (KPMG) re PLR request (0.5); prepare for conference call with counsel for T creditors re PLR update (0.3); conference call with counsel for T creditors re PLR update (0.5); analyze tax issues raised on call with creditors (0.6); conference call with Baker Botts re PLR update (0.8); Call with K&E re above (0.2); Call with B Bloom (EFH) re issues raised on PLR calls (0.3); Call with L Meyercord (Thompson & Knight) re above (0.9); analyze grandfather issues raised by PLR prior to drafting email to T Maynes (K&E) re above (0.7) |
| 44465668 | Tax Consulting Services | 20160418 | Wheat, David | Partner - Tax | $ 845 | 0.9 | $ 760.50 | Analyze grandfather issue re PLR and advise B Bloom (EFH) re above (0.3); review proposed submission to IRS re REIT assets and reply to Communicate via email from K&E re same (0.6) |
| 44465668 | Tax Consulting Services | 20160419 | Wheat, David | Partner - Tax | $ 845 | 1.5 | $ 1,267.50 | Communicate with A Sexton (K&E) re REIT submission to IRS (0.4); conference call with K&E re above (0.4); conference call with Baker Botts and White & Case re above (0.7) |
| 44465668 | Tax Consulting Services | 20160420 | Wheat, David | Partner - Tax | $ 845 | 0.9 | $ 760.50 | Communicate via email with EFH and K&E re PLR process (0.3); review email communication from EFH re PUC process (0.2); review and revise proposed REIT submission from Baker Botts (0.4) |
| 44465668 | Tax Consulting Services | 20160421 | Wheat, David | Partner - Tax | $ 845 | 1.0 | $ 845.00 | Review and revise REIT letter to IRS (0.4); Communicate via email with K&E and EFH re above (0.3); conference call with creditors' counsel re REIT letter (0.3) |

**Exhibit A40**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Tax Consulting Services | 20160422 | Lyons, Stacy L | Partner - Tax | $ 845 | 1.7 | $ 1,436.50 | Meeting with D. Wheat, S. Lyons (KPMG) and C. Howard (EFH) to discuss the EFH PLR status and the implications of new proposed 355 Regulations on the PLR. |
| 44465668 | Tax Consulting Services | 20160422 | Miller, Ryan | Senior Manager - Tax | $ 660 | 3.9 | $ 2,574.00 | Conference with D. Wheat (KPMG) concerning latest developments in IRS ruling request (.9), research issues related to certain rulings for which IRS comments have been received and concurrently draft analysis of such issues (3.0) |
| 44465668 | Tax Consulting Services | 20160422 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.8 | $ 1,188.00 | Continued to research issues related to certain rulings for which IRS comments have been received, simultaneously drafting analysis of such issues. |
| 44465668 | Tax Consulting Services | 20160422 | Wheat, David | Partner - Tax | $ 845 | 4.6 | $ 3,887.00 | Review Plan Modification term sheet and analyze tax issues re above (0.4); Finalize and submit letter to IRS re REIT assets (0.4); Conference call with EFH and K&E re Project Titan (0.7); review slides and analyze tax issues re above (0.3); Prepare two part submission to IRS re PLR (0.8); conference with R Miller (KPMG) re above (0.9); Communicate via email with K&E re above (0.3); review and analyze Titan valuation report (0.4); Communicate via email with G Gallagher (K&E) re above (0.2) |
| 44465668 | Tax Consulting Services | 20160422 | Wheat, David | Partner - Tax | $ 845 | 1.7 | $ 1,436.50 | Meeting with D. Wheat, S. Lyons (KPMG) and C. Howard (EFH) to discuss the EFH PLR status and the implications of new proposed 355 Regulations on the PLR. |
| 44465668 | Tax Consulting Services | 20160425 | Wheat, David | Partner - Tax | $ 845 | 2.3 | $ 1,943.50 | Analyze Plan B term sheet from EFH (0.9); Communicate via email with K&E re tax issues re above (0.4); Call with A Sexton (K&E) re above (0.3); review 10-Q and email EFH re above (0.2); review email from R Miller re certain stock issue and consider supplementing PLR (0.3); review and reply to email from K&E and EFH re Titan analysis (0.2) |
| 44465668 | Tax Consulting Services | 20160426 | Wheat, David | Partner - Tax | $ 845 | 6.8 | $ 5,746.00 | Analyze terms of EFH revised plan for exiting bankruptcy (0.5); review revised plan (0.4); conference call with K&E re above (0.2); review email communication from K&E and Paul Weiss re tax concerns of T First Lien creditors (0.3); conference call with K&E re revised Tax Matters Agreement with First LIen T creditors ( 0.4 ); analyze tax issues re above ( 0.2); review and comment on TMA term sheet ( 1.6); Communicate via email with KPMG team re accounting for Tax Receivables Agreement (0.2); review and analyze draft TRA (1.6); Communicate via email with B Bloom (EFH) re above (0.2); conference call with C Howard and B Bloom re above (0.4 ); Draft email to K&E re revisions to TRA (0.6); Communicate via email with EFH and K&E re revised 10-Q language re PLR request (0.2) |

**Exhibit A40**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | Tax Consulting Services | 20160426 | Miller, Ryan | Senior Manager - Tax | $ 660 | 1.4 | $ 924.00 | Prepared for conference call with D. Wheat (KPMG) and Kirkland & Ellis to discuss IRS ruling request. |
| 44465668 | Tax Consulting Services | 20160427 | Wheat, David | Partner - Tax | $ 845 | 1.2 | $ 1,014.00 | Communicate via email with K&E and B Bloom (EFH) re revisions to Tax Receivables Agreement (TRA) (0.2); Review Tax Matters Agreement (TMA) and consider revisions per term sheet (0.4); review revised TMA term sheet and Communicate via email with K&E re above (0.2); prepare response to email from B Bloom (EFH) re EFH reps for revised PLR request (0.4) |
| 44465668 | Tax Consulting Services | 20160428 | Wheat, David | Partner - Tax | $ 845 | 3.5 | $ 2,957.50 | Review and reply to communicate via email to K&E re Tax Matters Agreement term sheet (0.4); prepare outline for a delinked PLR request and reply to communicate via email to EFH re above (1.6); Call with R Miller (KPMG) re revised PLR request (0.9); conference call with David Drier (White & Case) re PLR request (0.3); review email and board deck from EFH re alternative plan of reorganization (0.3) |
| 44465668 | Tax Consulting Services | 20160428 | Miller, Ryan | Senior Manager - Tax | $ 660 | 0.9 | $ 594.00 | Call with D. Wheat (KPMG) to discuss IRS ruling request and necessary representations. |
| 44465668 | Tax Consulting Services | 20160429 | Wheat, David | Partner - Tax | $ 845 | 6.4 | $ 5,408.00 | Call with K&E re TMA term sheet and revised plan (1.1); review and analyze revised TMA and plan (3.2); analyze taxable spin structure proposed by T First Lien creditors (0.6); Communicate via email and Call with B Bloom (EFH) (0.6); TC and Communicate via email with C Howard and B Bloom re PLR request and revised plan (0.9) |
| 44465668 | Tax Consulting Services | 20160430 | Wheat, David | Partner - Tax | $ 845 | 7.4 | $ 6,253.00 | Review and revise Disclosure Statement (2.6), Plan (1.0) and TMA (1.0) term sheet; Communicate via email with K&E and EFH re above (0.8); conference call with K&E (BK and Tax) re above (1.0); analyze tax issues re grandfather provision for REIT PLR and Communicate via email with K&E re above (0.7); Communicate via email with R Miller (KPMG) re supplemental PLR (0.3) |
| 44465668 | Tax Consulting Services | 20160430 | Miller, Ryan | Senior Manager - Tax | $ 660 | 3.7 | $ 2,442.00 | Draft assigned components of Supplemental Representations and Requested Rulings. |
| 44465668 | Tax Consulting Services | 20160430 | Miller, Ryan | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Continue to draft assigned components of Supplemental Representations and Requested Rulings (as began earlier in the day) |
| **Total** | | | | | | 69.5 | $ 55,471.50 | |

**Exhibit A41**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | IA - Identity Access Management | 20160421 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated EFH Objective and Scope document, specifically addressing review comments prior to submission into Teammate. |
| 44465668 | IA - Identity Access Management | 20160421 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | EFH (G. Herndon, S. Mullapudi) meeting to discuss EFH Internal Audit shared drive, access |
| 44465668 | IA - Identity Access Management | 20160421 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Perform initial set up of EFH computer testing access to all needed EFH systems as precursor to IAM work. |
| 44465668 | IA - Identity Access Management | 20160421 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Performed initial set-up of Teammate file, specifically preparing  all A.1 and A.2 section for fieldwork. |
| 44465668 | IA - Identity Access Management | 20160421 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Complete required Internal Audit program guide documentation in Teammate for EFH |
| 44465668 | IA - Identity Access Management | 20160421 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Create EFH process owner spreadsheet detailing each user access process and control owner with contact information for use on the IA project. |
| 44465668 | IA - Identity Access Management | 20160421 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | EFH (D. Taggart) meeting to finalize the listing of EFH process owners for the user access automation assessment. |
| 44465668 | IA - Identity Access Management | 20160421 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | EFH (G. Herndon) meeting to discuss the Teammate software documentation requirements and establish access. |
| 44465668 | IA - Identity Access Management | 20160421 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | EFH (S. Oakley) meeting to discuss the Archer GRC documentation requirements for Internal Audit projects. |
| 44465668 | IA - Identity Access Management | 20160421 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Update user access automation assessment announcement email (from the template retrieved from mandatory templates from Teammate) for the EFH Director of IT Compliance to announce the audit to the control owners. |
| 44465668 | IA - Identity Access Management | 20160421 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Director review of current EFH User Access Management Process and controls |
| 44465668 | IA - Identity Access Management | 20160422 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Create a template to capture EFH controls, processes and documentation for assigned areas |
| 44465668 | IA - Identity Access Management | 20160422 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | EFH (G. Herndon) meeting to review Teammate and Internal Audit shared drive. |

**Exhibit A41**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | IA - Identity Access Management | 20160422 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting to review the process for searching Archer to identify control and EFH process owners for the User Access Management assessment. |
| 44465668 | IA - Identity Access Management | 20160422 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Set up access to all needed EFH systems in order to begin IAM work. |
| 44465668 | IA - Identity Access Management | 20160422 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Perform research in Archer to identify EFH control approvers and preparers, simultaneously creating a summary list. |
| 44465668 | IA - Identity Access Management | 20160422 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Archer research for SOX primary controls for applications, servers/infrastructure (reviewed 50+ related controls to find primary preparers and approvers). |
| 44465668 | IA - Identity Access Management | 20160422 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Generated template to capture EFH controls, processes and documentation for assigned areas |
| 44465668 | IA - Identity Access Management | 20160422 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting to review the process for searching Archer to identify control and EFH process owners for the User Access Management assessment. |
| 44465668 | IA - Identity Access Management | 20160422 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Perform Outlook search on 50+ EFH personnel for their job titles identified as SOX contacts. |
| 44465668 | IA - Identity Access Management | 20160422 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Created the EFH work allocation document to outline responsibilities of each team member in relation to each application. |
| 44465668 | IA - Identity Access Management | 20160422 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | EFH (G. Herndon) meeting to obtain approval for the audit program guide for the user access automation assessment. |
| 44465668 | IA - Identity Access Management | 20160422 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Updated the EFH audit program guide with potential risks from the Identity and Access Management roadmap and risk documentation. |
| 44465668 | IA - Identity Access Management | 20160422 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Updated the objectives and scope document as required for each EFH Internal Audit area. |
| 44465668 | IA - Identity Access Management | 20160425 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Expanded workpaper template to include fields for tools and preparer/approver information for each application. |
| 44465668 | IA - Identity Access Management | 20160425 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | As precursor to beginning Identity Access Management assignment generated documentation from Archer for SAP and SAP GRC controls along with the related assessments, supporting files. |

**Exhibit A41**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | IA - Identity Access Management | 20160425 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting on EFH Archer pending tasks. |
| 44465668 | IA - Identity Access Management | 20160425 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Summarized FIM controls from Archer along with related assessments, supporting files. |
| 44465668 | IA - Identity Access Management | 20160425 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 7.4 | $ 1,406.00 | Archer research for SOX primary controls for applications, servers/infrastructure inclusive of reviewing all documentation attached to the controls (>60 documents, categorized by environment type). |
| 44465668 | IA - Identity Access Management | 20160425 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting on EFH Archer pending tasks. |
| 44465668 | IA - Identity Access Management | 20160425 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting on EFH Archer pending tasks. |
| 44465668 | IA - Identity Access Management | 20160425 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting to review the process for searching Archer to identify control and EFH process owners for the User Access Management assessment. |
| 44465668 | IA - Identity Access Management | 20160426 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | As precursor to IAM work, separated archived SAP / SAP GRC controls from active controls. |
| 44465668 | IA - Identity Access Management | 20160426 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Generated documentation from Archer for Hyperion controls along with the related assessments, supporting files. |
| 44465668 | IA - Identity Access Management | 20160426 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Generated documentation from Archer for Maximo controls and assessments. |
| 44465668 | IA - Identity Access Management | 20160426 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting to discuss status of EFH IA-IAM project as of 4/26/16, tasks for upcoming week |
| 44465668 | IA - Identity Access Management | 20160426 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Summarized controls documentation from Archer for Lodestar controls along with the related assessments. |
| 44465668 | IA - Identity Access Management | 20160426 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 5.9 | $ 1,121.00 | Continue Archer research for all PCI operational controls covering server related controls inclusive of reviewing documentation attached to the controls to categorize by environment type. |
| 44465668 | IA - Identity Access Management | 20160426 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting to discuss status of EFH IA-IAM project as of 4/26/16, tasks for upcoming week |

**Exhibit A41**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | IA - Identity Access Management | 20160426 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed the EFH SOX controls from 4/25 confirming all attachments were correctly downloaded. |
| 44465668 | IA - Identity Access Management | 20160426 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting to discuss status of EFH IA-IAM project as of 4/26/16, tasks for upcoming week |
| 44465668 | IA - Identity Access Management | 20160427 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Generated documentation from Archer for NSS controls along with the related assessments, supporting files. |
| 44465668 | IA - Identity Access Management | 20160427 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Generated documentation from Archer for Sabrix controls along with the related assessments, supporting files. |
| 44465668 | IA - Identity Access Management | 20160427 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Generated documentation from Archer for ZaiNet controls along with the related assessments, supporting files. |
| 44465668 | IA - Identity Access Management | 20160427 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting to identify research on potential tools used at EFH (i.e., Tripwire, Secureonix, Savivant) |
| 44465668 | IA - Identity Access Management | 20160427 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Continued reviewing the EFH SOX controls from 4/25 confirming all attachments were correctly downloaded, noting missing attachments for communication to M. Crain. |
| 44465668 | IA - Identity Access Management | 20160427 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting to identify research on potential tools used at EFH (i.e., Tripwire, Secureonix, Savivant) |
| 44465668 | IA - Identity Access Management | 20160427 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 4.9 | $ 931.00 | Perform research on technology tools focusing on functionality (Secureonix, IAM, Tripwire, Saviyant). |
| 44465668 | IA - Identity Access Management | 20160427 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Reviewed all control procedures, assessments downloaded checking for any 'ineffective' status. |
| 44465668 | IA - Identity Access Management | 20160427 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting to identify research on potential tools used at EFH (i.e., Tripwire, Secureonix, Savivant) |
| 44465668 | IA - Identity Access Management | 20160427 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Update Teammate templates for the EFH Internal Audit assessment to use during walkthroughs. |
| 44465668 | IA - Identity Access Management | 20160428 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Generated documentation from Archer for PCI related controls along with the related assessments, supporting files. |
| 44465668 | IA - Identity Access Management | 20160428 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Generated documentation from Archer for Workday controls along with the related assessments, supporting files. |

**Exhibit A41**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 44465668 | IA - Identity Access Management | 20160428 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting on feedback on current EFH templates, needed revisions. |
| 44465668 | IA - Identity Access Management | 20160428 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 3.6 | $ | 684.00 | Reviewed controls documentation as well as assessments related to SAP and SAP GRC focusing on access related processes at TXU. |
| 44465668 | IA - Identity Access Management | 20160428 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Reviewed EFH summary template for Teammate software |
| 44465668 | IA - Identity Access Management | 20160428 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Updated workpaper template to include fields for observations for each EFH process area. |
| 44465668 | IA - Identity Access Management | 20160428 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 3.1 | $ | 589.00 | Documented EFH IA status progress updates as of 4/28, Payment Card Industry (PCI) assessment dates update for review. |
| 44465668 | IA - Identity Access Management | 20160428 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting on feedback on current EFH templates, needed revisions. |
| 44465668 | IA - Identity Access Management | 20160428 | Mullapudi, Sushma | Senior Associate - Advisory | $ | 190 | 3.2 | $ | 608.00 | Revise EFH template for Teammate based on feedback (1.7), created Archer research file to upload into Teammate (1.5) |
| 44465668 | IA - Identity Access Management | 20160428 | Myrick, Cristina | Manager - Advisory | $ | 250 | 0.9 | $ | 225.00 | EFH (D. Taggart) meeting to discuss the walkthroughs with control owners for IT Compliance |
| 44465668 | IA - Identity Access Management | 20160428 | Myrick, Cristina | Manager - Advisory | $ | 250 | 0.7 | $ | 175.00 | KPMG (M. Crain, S. Mullapudi, C. Myrick) meeting on feedback on current EFH templates, needed revisions. |
| 44465668 | IA - Identity Access Management | 20160428 | Myrick, Cristina | Manager - Advisory | $ | 250 | 2.4 | $ | 600.00 | Update Teammate planning workpaper screens to document the planning stages of the audit for sign off by the EFH Business Internal Audit Director. |
| 44465668 | IA - Identity Access Management | 20160429 | Cargile, David | Managing Director - Advisory | $ | 325 | 1.3 | $ | 422.50 | Meeting to review audit planning documents for submission and prepare audit approach considerations KPMG (C. Myrick, D. Cargile, M. Crain) |
| 44465668 | IA - Identity Access Management | 20160429 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | KPMG (M. Crain, S. Mullapudi) meeting to finalize strategy and templates for next week's meetings. |
| 44465668 | IA - Identity Access Management | 20160429 | Crain, Mariela | Senior Associate - Advisory | $ | 190 | 0.7 | $ | 133.00 | KPMG (M. Crain, S. Mullapudi, H. Hugghins, C. Myrick) meeting to review EFH feedback on documentation templates, client interviews for next week, scoping of the applications. |

**Exhibit A41**
**KPMG Time Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 44465668 | IA - Identity Access Management | 20160429 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to review audit planning documents for submission and prepare audit approach considerations KPMG (C. Myrick, D. Cargile, M. Crain) (partial attendance) |
| 44465668 | IA - Identity Access Management | 20160429 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Reviewed control documentation along with assessment documentation related to ZaiNet application. |
| 44465668 | IA - Identity Access Management | 20160429 | Crain, Mariela | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated workpaper template to include additional detail for capturing feedback from EFH walkthroughs. |
| 44465668 | IA - Identity Access Management | 20160429 | Hugghins, Hillary | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss the control process areas for key applications assigned |
| 44465668 | IA - Identity Access Management | 20160429 | Hugghins, Hillary | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | KPMG (M. Crain, S. Mullapudi, H. Hugghins, C. Myrick) meeting to review EFH feedback on documentation templates, client interviews for next week, scoping of the applications. |
| 44465668 | IA - Identity Access Management | 20160429 | Hugghins, Hillary | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Update EFH process owner template from  meeting with engagement manager to reflect current EFH  process owners. |
| 44465668 | IA - Identity Access Management | 20160429 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 5.2 | $ 988.00 | Addressed review feedback on archive controls (2.0), feedback on documentation templates (1.2), internal status update files (1.0), PCI progress tracker (1.0) |
| 44465668 | IA - Identity Access Management | 20160429 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | KPMG (M. Crain, S. Mullapudi) meeting to finalize strategy and templates for next week's meeting. |
| 44465668 | IA - Identity Access Management | 20160429 | Mullapudi, Sushma | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | KPMG (M. Crain, S. Mullapudi, H. Hugghins, C. Myrick) meeting to review EFH feedback on documentation templates, client interviews for next week, scoping of the applications. |
| 44465668 | IA - Identity Access Management | 20160429 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | KPMG (C. Myrick, H. Hugghins) meeting to discuss the control process areas for key applications assignment |
| 44465668 | IA - Identity Access Management | 20160429 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | KPMG (M. Crain, S. Mullapudi, H. Hugghins, C. Myrick) meeting to review EFH feedback on documentation templates, client interviews for next week, scoping of the applications. |
| 44465668 | IA - Identity Access Management | 20160429 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to discuss status reporting for EFH between IT Compliance and IT Internal Audit. KPMG (N. Seeman, C. Myrick) |
| 44465668 | IA - Identity Access Management | 20160429 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Meeting to discuss status reporting for EFH between IT Compliance and IT Internal Audit. KPMG (N. Seeman, C. Myrick) |
| **Total** | | | | | | 125.5 | $ 25,446.50 | |