**EXHIBIT B**

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20150928 | Lange, Jolandi De | air | | | $ 412.20 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 09/28/2015 Return Date: 09/28/2015. Business Purpose: Energy Future Holdings |
| 11646566 | CAO Financial Reporting Support | 20150929 | Jeffcott, David | air | | | $ 206.10 | Economy Airfare from Houston Hobby airport on 09/29/15 flight to Dallas Love airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151001 | Jeffcott, David | air | | | $ 217.10 | One-way economy Airfare from Dallas Fort Worth (DFW) airport on 10/1/15 flight to Houston Bush airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151004 | Jeffcott, David | air | | | $ 217.10 | One-way Economy Airfare from Bush airport on 10/04/15 flight to Dallas DFW airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151007 | Jeffcott, David | air | | | $ 217.10 | Economy Airfare from Dallas Love Airport on 10/07/15 flight to Chicago Midway Airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151012 | Jeffcott, David | air | | | $ 206.10 | One-way Economy Airfare from Hobby Airport to Dallas, TX on 10/12/15 while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151015 | Jeffcott, David | air | | | $ 206.10 | One-way Economy Airfare from Dallas, TX to Houston, TX on 10/15/15 while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151022 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport to Dallas, TX airport Departure Date: 10/18/15 Return Date: 10/22/15 while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151025 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport on 10/25/15 to Dallas Love airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151105 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport on 11/01/15 - 11/05/15 to Dallas Love airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151112 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport on 11/08/15 - 11/12/15 to Dallas Love airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151119 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport on 11/15/15 - 11/19/15 to Dallas Love airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151203 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport 11/29- 12/3/15 to Dallas Love airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151210 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport on 12/06/15 and returning 12/10/15 to Dallas Love airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20151217 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport on 12/16/15 and returning 12/17/15 to Dallas Love airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20160107 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport to Dallas Love airport on 1/03/16 returning on 1/07/16 while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20160114 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport on 1/10/16 returning 1/14/16 to Dallas Love airport while performing work for EFH Corporate Accounting project. |
| 11646566 | Fresh Start | 20160118 | Lancy, Bradley | air | | | $ 322.29 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:1/18/16 Return Date:1/22/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160121 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport to Dallas Love airport on 1/17/16 returning 1/21/16 while performing work for EFH Corporate Accounting project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160126 | Lancy, Bradley | air | | | $ 432.28 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:1/26/16 Return Date:1/29/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 11646566 | CAO Financial Reporting Support | 20160128 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport to Dallas Love airport on 1/24/16 returning 1/28/16 while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20160131 | Jeffcott, David | air | | | $ 412.20 | Roundtrip Economy Airfare from Hobby Airport on 1/31/16 to Dallas Love airport while performing work for EFH Corporate Accounting project. |
| 02465668 | Allegro Implementation Internal Audit | 20160202 | Gram, Mark | air | | | $ 417.28 | Roundtrip coach airfare from Houston, Texas to Dallas, Texas on 02/02/16. |
| 02465668 | Fresh Start | 20160205 | Lancy, Bradley | air | | | $ 205.39 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:2/3/16 Return Date:2/5/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 02465668 | CAO Financial Reporting Support | 20160207 | Jeffcott, David | air | | | $ 220.10 | One Way Economy Airfare from Bush Airport on 2/7/16 to DFW airport while performing work for EFH Corporate Accounting project. |
| 02465668 | CAO Financial Reporting Support | 20160211 | Jeffcott, David | air | | | $ 208.64 | One Way Economy Airfare from Dallas Love airport on 2/11/16 to Dallas Love airport while performing work for EFH Corporate Accounting project. |
| 02465668 | Fresh Start | 20160212 | Lancy, Bradley | air | | | $ 432.28 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:2/8/16 Return Date:2/12/16. Business Purpose: To travel to client, Energy Future Holdings (EFH) (changed to fly a day earlier to get to client site to attend meeting with client) |
| 02465668 | CAO Financial Reporting Support | 20160218 | Jeffcott, David | air | | | $ 417.28 | Roundtrip Economy Airfare from Hobby Airport on 2/14/16  through 02/18/16 to Love airport while performing work for EFH Corporate Accounting project. |
| 02465668 | Fresh Start | 20160219 | Lancy, Bradley | air | | | $ 427.28 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:2/16/16 Return Date:2/19/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 02465668 | Fresh Start | 20160225 | Lancy, Bradley | air | | | $ 384.93 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:2/23/16 Return Date:2/25/16. Business Purpose: To travel to client, Energy Future Holdings (EFH) (changed departure date to 2/25/16, and therefore no hotel fee and 2/26 meal charges) |
| 02465668 | CAO Financial Reporting Support | 20160225 | Jeffcott, David | air | | | $ 417.28 | Roundtrip Economy Airfare from Hobby Airport on 2/21/16 through 02/25/16 to Love airport while performing work for EFH Corporate Accounting project. |
| 03391369 | OneSource Indirect Tax | 20150522 | LeCompte, Dan | air | | | $ 267.91 | Roundtrip coach class airfare from Austin, TX to Dallas, TX. Departure Date: 5/26/15 Return Date:5/26/15. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 03391369 | CAO Financial Reporting Support | 20160228 | Jeffcott, David | air | | | $ 417.28 | Roundtrip Economy Airfare from Hobby Airport on 2/28/16 to Love airport while performing work for EFH Corporate Accounting project. |
| 03391369 | Fresh Start | 20160304 | Lancy, Bradley | air | | | $ 237.96 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:3/2/16 Return Date:3/4/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 03391369 | CAO Financial Reporting Support | 20160307 | Jeffcott, David | air | | | $ 242.98 | One-way Economy Airfare from Hobby Airport on 3/7/16 to Love airport while performing work for EFH Corporate Accounting project. |
| 03391369 | CAO Financial Reporting Support | 20160309 | Jeffcott, David | air | | | $ 242.98 | One-way Economy Airfare from Dallas Love Airport on 3/9/16 to FLL airport while performing work for EFH Corporate Accounting project. |
| 03391369 | Fresh Start | 20160318 | Lancy, Bradley | air | | | $ 337.96 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:3/15/16 Return Date:3/18/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 03391369 | CAO Financial Reporting Support | 20160318 | Jeffcott, David | air | | | $ 417.28 | Roundtrip Economy Airfare from Hobby Airport on 3/13/16 - 03/18/16  to Love airport while performing work for EFH Corporate Accounting project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 03391369 | CAO Financial Reporting Support | 20160324 | Jeffcott, David | air | | | $ 417.28 | Roundtrip Economy Airfare from Hobby Airport on 3/20/16 - 03/24/16 to Love airport while performing work for EFH Corporate Accounting project. |
| 03391369 | Fresh Start | 20160325 | Lancy, Bradley | air | | | $ 393.96 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:3/22/16 Return Date:3/25/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 044465668 | Fresh Start | 20160401 | Lancy, Bradley | air | | | $ 651.90 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:3/28/16 Return Date:4/1/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 044465668 | CAO Financial Reporting Support | 20160403 | Jeffcott, David | air | | | $ 425.80 | Roundtrip Economy Airfare from Hobby Airport on 4/3/16 to Love airport while performing work for EFH Corporate Accounting project. |
| 044465668 | Fresh Start | 20160405 | Lancy, Bradley | air | | | $ 389.93 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:4/5/16 Return Date:4/8/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 044465668 | Earnings and Profit Study | 20160411 | Laukhuff, Brittny | air | | | $ 299.70 | Round trip coach air fare from Layfayette, LA, to Dallas, TX 04/12/2016 To Date: 04/12/2016 to attend EFH meeting on 4/12. |
| 044465668 | Earnings and Profit Study | 20160411 | Johnson, Brent | air | | | $ 378.24 | Round trip coach air fare from Atlanta, GA to Dallas, TX 04/11/2016 To Date:04/12/2016 to attend EFH meeting on 4/12. |
| 044465668 | Earnings and Profit Study | 20160412 | Calloway, Robert | air | | | $ 704.97 | Round trip coach air fare from Atlanta, GA to Dallas, TX 04/12/2016 To Date: 04/12/2016 to attend EFH meeting on 4/12. |
| 044465668 | Fresh Start | 20160412 | Lancy, Bradley | air | | | $ 207.96 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:4/12/16 Return Date:4/15/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 044465668 | CAO Financial Reporting Support | 20160417 | Jeffcott, David | air | | | $ 425.80 | Roundtrip Economy Airfare from Hobby Airport on 4/17/16 to Love airport while performing work for EFH Corporate Accounting project. |
| 044465668 | Fresh Start | 20160418 | Lancy, Bradley | air | | | $ 324.96 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date:4/18/16 Return Date:4/20/16. Business Purpose: To travel to client, Energy Future Holdings (EFH). |
| 044465668 | Allegro Implementation Internal Audit | 20160428 | Guyre, Jason | air | | | $ 451.96 | Round trip coach air fare from Houston Texas to Dallas Texas:  Date: 04/26/2016 To Date: 04/26/2016 |
| | | | | **Total Air** | | | **$ 18,162.24** | |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151001 | Jeffcott, David | lodging | | | $ 389.58 | Lodging at Dallas Hotel for EFH from 2 nights from 9/29/15 thru 10/1/15. |
| 11646566 | CAO Financial Reporting Support | 20151007 | Jeffcott, David | lodging | | | $ 584.37 | Lodging at Dallas Hotel for EFH for 3 nights from 10/04/15 thru 10/07/15. |
| 11646566 | CAO Financial Reporting Support | 20151015 | Jeffcott, David | lodging | | | $ 584.37 | Lodging at Dallas Hotel for EFH for 3 nights from 10/12/15 thru 10/15/15. |
| 11646566 | CAO Financial Reporting Support | 20151022 | Jeffcott, David | lodging | | | $ 779.16 | Lodging at Dallas Hotel for EFH for 4 nights from 10/18/15 thru 10/22/15. |
| 11646566 | CAO Financial Reporting Support | 20151029 | Jeffcott, David | lodging | | | $ 779.16 | Lodging while traveling at Dallas Hotel for EFH for 4 nights from 10/25/15 thru 10/29/15. |
| 11646566 | CAO Financial Reporting Support | 20151105 | Jeffcott, David | lodging | | | $ 779.16 | Lodging in Dallas while traveling for EFH for 4 nights from 11/01/15 thru 11/05/15. |
| 11646566 | CAO Financial Reporting Support | 20151112 | Jeffcott, David | lodging | | | $ 779.16 | Lodging in Dallas while traveling for EFH for 4 nights from 11/08/15 thru 11/12/15. |
| 11646566 | CAO Financial Reporting Support | 20151119 | Jeffcott, David | lodging | | | $ 779.16 | Lodging in Dallas while traveling for EFH for 4 nights from 11/15/15 thru 11/19/15. |
| 11646566 | CAO Financial Reporting Support | 20151203 | Jeffcott, David | lodging | | | $ 779.16 | Dallas Hotel for EFH 11/29/15 - 12/3/15 |
| 11646566 | CAO Financial Reporting Support | 20151210 | Jeffcott, David | lodging | | | $ 779.16 | Lodging in Dallas, TX for EFH for 4 nights from 12/06/15 thru 12/10/15. |
| 11646566 | CAO Financial Reporting Support | 20151217 | Jeffcott, David | lodging | | | $ 194.79 | Lodging in Dallas, TX for EFH for 1 night from 12/16/15 thru 12/17/15. |
| 11646566 | CAO Financial Reporting Support | 20160107 | Jeffcott, David | lodging | | | $ 820.64 | Dallas Hotel for EFH 1/3/16 - 1/7/16. |
| 11646566 | Allegro Implementation Internal Audit | 20160112 | Gram, Mark | lodging | | | $ 167.12 | Lodging in Dallas, TX for EFH for 1 night from 1/11/16 thru 1/12/16 |
| 11646566 | CAO Financial Reporting Support | 20160114 | Jeffcott, David | lodging | | | $ 820.64 | Lodging in Dallas, TX for EFH for 4 nights from 1/10 - 1/14 |
| 11646566 | CAO Financial Reporting Support | 20160121 | Jeffcott, David | lodging | | | $ 820.64 | Lodging in Dallas, TX for EFH for 4 nights from 1/17 - 1/21/16 |
| 11646566 | Fresh Start | 20160122 | Lancy, Bradley | lodging | | | $ 825.24 | Hotel fees incurred in Dallas, TX for 4 nights (1/18-1/22) while performing work for Energy Future Holdings. |
| 11646566 | Allegro Implementation Internal Audit | 20160122 | Gram, Mark | lodging | | | $ 252.42 | Lodging in Dallas, TX for EFH for 1 night from 1/21/16 thru 1/22/16 |
| 11646566 | CAO Financial Reporting Support | 20160128 | Jeffcott, David | lodging | | | $ 821.65 | Dallas Hotel for EFH 1/24/16 - 1/28/16. |
| 11646566 | Fresh Start | 20160129 | Lancy, Bradley | lodging | | | $ 615.48 | Hotel fees incurred in Dallas, TX for 3 nights (1/26-1/29) while performing work for Energy Future Holdings. |
| 11646566 | Allegro Implementation Internal Audit | 20160129 | Gram, Mark | lodging | | | $ 167.12 | Lodging in Dallas, TX for EFH for 1 night from 1/28/16 thru 1/29/16 |
| 02465668 | CAO Financial Reporting Support | 20160204 | Jeffcott, David | lodging | | | $ 820.64 | Hotel fees incurred in Dallas, TX for 4 nights (1/31-2/4) while performing work for Energy Future Holdings. |
| 02465668 | Fresh Start | 20160205 | Lancy, Bradley | lodging | | | $ 410.32 | Hotel fees incurred in Dallas, TX for 2 nights (2/3-2/5) while performing work for Energy Future Holdings. |
| 02465668 | Allegro Implementation Internal Audit | 20160205 | Gram, Mark | lodging | | | $ 167.12 | Lodging while traveling from 02/04/16 through 02/05/16. |
| 02465668 | CAO Financial Reporting Support | 20160211 | Jeffcott, David | lodging | | | $ 820.64 | Hotel fees incurred in Dallas, TX for 4 nights (2/7-2/11) while performing work for Energy Future Holdings. |
| 02465668 | Fresh Start | 20160212 | Lancy, Bradley | lodging | | | $ 820.64 | Hotel fees incurred in Dallas, TX for 4 nights (2/8-2/12) while performing work for Energy Future Holdings. |
| 02465668 | CAO Financial Reporting Support | 20160218 | Jeffcott, David | lodging | | | $ 820.64 | Hotel fees incurred in Dallas, TX for 4 nights (2/14-2/18) while performing work for Energy Future Holdings. |
| 02465668 | Fresh Start | 20160219 | Lancy, Bradley | lodging | | | $ 615.48 | Hotel fees incurred in Dallas, TX for 3 nights (2/16-2/19) while performing work for Energy Future Holdings. |
| 02465668 | Fresh Start | 20160225 | Lancy, Bradley | lodging | | | $ 410.32 | Hotel fees incurred in Dallas, TX for 2 nights (2/23-2/25) while performing work for Energy Future Holdings. |
| 02465668 | CAO Financial Reporting Support | 20160225 | Jeffcott, David | lodging | | | $ 820.64 | Hotel fees incurred in Dallas, TX for 4 nights (2/21-2/25) while performing work for Energy Future Holdings. |
| 03391369 | OneSource Indirect Tax | 20150521 | Kleppel, Robert | lodging | | | $ 389.58 | Lodging while traveling for EFH 2 nights from 5/19/15thru 5/21/15. |
| 03391369 | CAO Financial Reporting Support | 20160303 | Jeffcott, David | lodging | | | $ 820.64 | Lodging while traveling for EFH 3 nights from 2/28/16 thru 3/03/16. |
| 03391369 | Fresh Start | 20160304 | Lancy, Bradley | lodging | | | $ 410.32 | Hotel fees incurred in Dallas, TX for 2 nights (3/2-3/4) while performing work for Energy Future Holdings. |
| 03391369 | CAO Financial Reporting Support | 20160309 | Jeffcott, David | lodging | | | $ 410.32 | Lodging while traveling for EFH for 2 nights from 3/7/16 thru 3/9/16. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 03391369 | Fresh Start | 20160318 | Lancy, Bradley | lodging | | | $ 615.48 | Hotel fees incurred in Dallas, TX for 3 nights from 3/15/16 thru 3/18/16 while performing work for Energy Future Holdings. |
| 03391369 | CAO Financial Reporting Support | 20160318 | Jeffcott, David | lodging | | | $ 1,025.80 | Lodging while traveling for EFH for 5 nights from 3/13/16 thru 3/18/16. |
| 03391369 | Fresh Start | 20160322 | Lancy, Bradley | lodging | | | $ 615.48 | Hotel fees incurred in Dallas, TX for 3 nights (3/22-3/25) while performing work for Energy Future Holdings. |
| 03391369 | CAO Financial Reporting Support | 20160324 | Jeffcott, David | lodging | | | $ 828.65 | Dallas Hotel for EFH 3/20/16 - 3/24/16. |
| 03391369 | 2000465668 | 20160325 | Gram, Mark | lodging | | | $ 160.21 | Lodging while traveling out of town for 1 night from 03/24/16 thru 03/25/16. |
| 044465668 | Fresh Start | 20160401 | Lancy, Bradley | lodging | | | $ 820.64 | Hotel fees incurred in Dallas, TX for 4 nights (3/28-4/1) while performing work for Energy Future Holdings. |
| 044465668 | Fresh Start | 20160405 | Lancy, Bradley | lodging | | | $ 570.54 | Hotel fees incurred in Dallas, TX for 3 nights (4/5-4/8) while performing work for Energy Future Holdings. |
| 044465668 | CAO Financial Reporting Support | 20160407 | Jeffcott, David | lodging | | | $ 828.65 | Dallas Hotel for EFH 4/03/16 - 4/07/16. |
| 044465668 | Earnings and Profit Study | 20160412 | Johnson, Brent | lodging | | | $ 205.16 | Hotel fees incurred in Dallas, TX for 1 night (4/11-4/12) for EFH meeting |
| 044465668 | Fresh Start | 20160412 | Lancy, Bradley | lodging | | | $ 615.48 | Hotel fees incurred in Dallas, TX for 3 nights (4/12-4/15) while performing work for Energy Future Holdings. |
| 044465668 | Fresh Start | 20160418 | Lancy, Bradley | lodging | | | $ 410.32 | Hotel fees incurred in Dallas, TX for 2 nights (4/18-4/20) while performing work for Energy Future Holdings. |
| 044465668 | CAO Financial Reporting Support | 20160420 | Jeffcott, David | lodging | | | $ 615.48 | Dallas Hotel for EFH 4/17/16 - 4/20/16. |
| 044465668 | Allegro Implementation Internal Audit | 20160422 | Gram, Mark | lodging | | | $ 167.12 | Lodging in Dallas for EFH meetings - 1 night |
| | | **Total Lodging** | | | | | **$ 27,734.49** | |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20150929 | Jeffcott, David | Travel meals | | | $    12.86 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20150930 | Jeffcott, David | Travel meals | | | $    7.52 | Out of town dinner at Beyond the Box while working for EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151005 | Jeffcott, David | Travel meals | | | $    15.04 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151006 | Jeffcott, David | Travel meals | | | $    7.52 | Out of town dinner at Beyond the Box while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151012 | Jeffcott, David | Travel meals | | | $    15.04 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151013 | Jeffcott, David | Travel meals | | | $    7.52 | Out of town dinner at Beyond the Box while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151019 | Jeffcott, David | Travel meals | | | $    15.04 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151020 | Jeffcott, David | Travel meals | | | $    7.52 | Out of town dinner at Beyond the Box while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151022 | Jeffcott, David | Travel meals | | | $    6.89 | Out of town lunch at Moe's while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151026 | Jeffcott, David | Travel meals | | | $    15.04 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151027 | Jeffcott, David | Travel meals | | | $    7.52 | Out of town dinner at Beyond the Box while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151028 | Jeffcott, David | Travel meals | | | $    7.52 | Out of town dinner at Beyond the Box while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151028 | Jeffcott, David | Travel meals | | | $    8.62 | Out of town lunch at Miguels Cantina while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151102 | Jeffcott, David | Travel meals | | | $    15.04 | Dinner while traveling at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151103 | Jeffcott, David | Travel meals | | | $    7.52 | Dinner while traveling at Beyond the Box while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151104 | Jeffcott, David | Travel meals | | | $    36.35 | Dinner while traveling at CBD Provision while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151105 | Jeffcott, David | Travel meals | | | $    20.32 | Lunch while traveling at Noodle Nexus while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151109 | Jeffcott, David | Travel meals | | | $    15.04 | Dinner while traveling at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151110 | Jeffcott, David | Travel meals | | | $    7.52 | Dinner while traveling at Beyond the Box while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151111 | Jeffcott, David | Travel meals | | | $    31.23 | Dinner while traveling at Sushiya while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151112 | Jeffcott, David | Travel meals | | | $    8.96 | Lunch while travleing at Miguels Cantina while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151115 | Jeffcott, David | Travel meals | | | $    13.28 | Dinner at Hobby Airport while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151116 | Jeffcott, David | Travel meals | | | $    15.04 | Dinner while traveling at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151117 | Jeffcott, David | Travel meals | | | $    7.52 | Dinner while traveling at Beyond the Box while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151118 | Jeffcott, David | Travel meals | | | $    35.65 | Dinner while traveling at CBD Provisions while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151119 | Jeffcott, David | Travel meals | | | $    8.96 | Lunch while traveling at Taco Boracho while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151129 | Jeffcott, David | Travel meals | | | $    12.26 | Dinner at Hobby Airport while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151201 | Jeffcott, David | Travel meals | | | $    7.52 | Out of town dinner at Beyond the Box while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151202 | Jeffcott, David | Travel meals | | | $    15.04 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151203 | Jeffcott, David | Travel meals | | | $    8.96 | Out of town lunch at Wild Salsa while working for EFH on Corporate Accounting Project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151206 | Jeffcott, David | Travel meals | | | $ 12.26 | Dinner at Hobby Airport while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151207 | Jeffcott, David | Travel meals | | | $ 15.04 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151208 | Jeffcott, David | Travel meals | | | $ 13.63 | Out of town dinner while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151209 | Jeffcott, David | Travel meals | | | $ 15.04 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151210 | Jeffcott, David | Travel meals | | | $ 11.22 | Out of town lunch at Senor Bean while working for EFH on Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151216 | Jeffcott, David | Travel meals | | | $ 12.11 | Out of town lunch at Wild Salsa while working for EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20151217 | Jeffcott, David | Travel meals | | | $ 19.34 | Out of town lunch at CBD Provisions while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20160104 | Jeffcott, David | Travel meals | | | $ 12.31 | Purchased lunch at Senor Bean while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20160105 | Jeffcott, David | Travel meals | | | $ 8.26 | Purchased lunch at Noodle Nexus while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20160106 | Jeffcott, David | Travel meals | | | $ 7.52 | Purchased lunch at Miguels Cantina while working on EFH Corporate Accounting Project. |
| 11646566 | Allegro Implementation Internal Audit | 20160111 | Gram, Mark | Travel meals | | | $ 10.00 | Out of town breakfast for self |
| 11646566 | Allegro Implementation Internal Audit | 20160111 | Gram, Mark | Travel meals | | | $ 38.00 | Out of town dinner for self |
| 11646566 | Allegro Implementation Internal Audit | 20160111 | Gram, Mark | Travel meals | | | $ 13.00 | Out of town lunch for self |
| 11646566 | CAO Financial Reporting Support | 20160111 | Jeffcott, David | Travel meals | | | $ 15.67 | Purchased lunch at Miguels Cantina while working on EFH Corporate Accounting Project. |
| 11646566 | Allegro Implementation Internal Audit | 20160112 | Gram, Mark | Travel meals | | | $ 10.00 | Out of town breakfast for self |
| 11646566 | Allegro Implementation Internal Audit | 20160112 | Gram, Mark | Travel meals | | | $ 12.00 | Out of town lunch for self |
| 11646566 | CAO Financial Reporting Support | 20160112 | Jeffcott, David | Travel meals | | | $ 8.26 | Purchased lunch at Taco Borracho while working on EFH Corporate Accounting Project. |
| 11646566 | CAO Financial Reporting Support | 20160113 | Jeffcott, David | Travel meals | | | $ 7.25 | Purchased lunch at Taco Borracho while working on EFH Corporate Accounting Project. |
| 11646566 | Allegro Implementation Internal Audit | 20160115 | Gram, Mark | Travel meals | | | $ 10.00 | Out of town breakfast for self |
| 11646566 | Allegro Implementation Internal Audit | 20160115 | Gram, Mark | Travel meals | | | $ 13.00 | Out of town lunch for self |
| 11646566 | Fresh Start | 20160118 | Lancy, Bradley | Travel meals | | | $ 13.62 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | Fresh Start | 20160118 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | CAO Financial Reporting Support | 20160118 | Jeffcott, David | Travel meals | | | $ 15.67 | Purchased lunch at Miguels Cantina while working on EFH Corporate Accounting Project. |
| 11646566 | Fresh Start | 20160119 | Lancy, Bradley | Travel meals | | | $ 14.75 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | Fresh Start | 20160119 | Lancy, Bradley | Travel meals | | | $ 8.66 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | CAO Financial Reporting Support | 20160119 | Jeffcott, David | Travel meals | | | $ 8.26 | Purchased lunch at Taco Borracho while working on EFH Corporate Accounting Project. |
| 11646566 | Fresh Start | 20160120 | Lancy, Bradley | Travel meals | | | $ 34.24 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | Fresh Start | 20160120 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | CAO Financial Reporting Support | 20160120 | Jeffcott, David | Travel meals | | | $ 14.63 | Purchased lunch at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | Allegro Implementation Internal Audit | 20160121 | Gram, Mark | Travel meals | | | $ 10.00 | Out of town breakfast for self |
| 11646566 | Allegro Implementation Internal Audit | 20160121 | Gram, Mark | Travel meals | | | $ 33.00 | Out of town dinner for self |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Fresh Start | 20160121 | Lancy, Bradley | Travel meals | | | $ 7.31 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | Allegro Implementation Internal Audit | 20160121 | Gram, Mark | Travel meals | | | $ 14.00 | Out of town lunch for self |
| 11646566 | Fresh Start | 20160121 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | Allegro Implementation Internal Audit | 20160122 | Gram, Mark | Travel meals | | | $ 9.00 | Out of town breakfast for self |
| 11646566 | Allegro Implementation Internal Audit | 20160122 | Gram, Mark | Travel meals | | | $ 12.00 | Out of town lunch for self |
| 11646566 | Fresh Start | 20160122 | Lancy, Bradley | Travel meals | | | $ 6.32 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | CAO Financial Reporting Support | 20160125 | Jeffcott, David | Travel meals | | | $ 10.22 | Purchased lunch at Senor Bean while working on EFH Corporate Accounting Project. |
| 11646566 | Fresh Start | 20160126 | Lancy, Bradley | Travel meals | | | $ 8.66 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | Fresh Start | 20160126 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | CAO Financial Reporting Support | 20160126 | Jeffcott, David | Travel meals | | | $ 8.26 | Purchased lunch at Taco Borracho while working on EFH Corporate Accounting Project. |
| 11646566 | Fresh Start | 20160127 | Lancy, Bradley | Travel meals | | | $ 8.66 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | Fresh Start | 20160127 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | CAO Financial Reporting Support | 20160127 | Jeffcott, David | Travel meals | | | $ 14.63 | Purchased lunch and dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 11646566 | Allegro Implementation Internal Audit | 20160128 | Gram, Mark | Travel meals | | | $ 22.00 | Out of town dinner for self |
| 11646566 | Fresh Start | 20160128 | Lancy, Bradley | Travel meals | | | $ 34.24 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | Allegro Implementation Internal Audit | 20160128 | Gram, Mark | Travel meals | | | $ 18.00 | Out of town lunch for self |
| 11646566 | Fresh Start | 20160128 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 11646566 | Allegro Implementation Internal Audit | 20160129 | Gram, Mark | Travel meals | | | $ 10.00 | Out of town breakfast for self |
| 02465668 | CAO Financial Reporting Support | 20160201 | Jeffcott, David | Travel meals | | | $ 10.22 | Out of town lunch at Senor Bean while working on EFH Corporate Accounting Project. |
| 02465668 | CAO Financial Reporting Support | 20160202 | Jeffcott, David | Travel meals | | | $ 14.63 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 02465668 | Fresh Start | 20160203 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Fresh Start | 20160203 | Lancy, Bradley | Travel meals | | | $ 8.66 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | CAO Financial Reporting Support | 20160203 | Jeffcott, David | Travel meals | | | $ 14.63 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 02465668 | Fresh Start | 20160204 | Lancy, Bradley | Travel meals | | | $ 34.24 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Allegro Implementation Internal Audit | 20160204 | Gram, Mark | Travel meals | | | $ 38.00 | Dinner while traveling out of town. |
| 02465668 | Allegro Implementation Internal Audit | 20160204 | Gram, Mark | Travel meals | | | $ 13.00 | Lunch while traveling out of town. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Allegro Implementation Internal Audit | 20160205 | Gram, Mark | Travel meals | | | $ 24.00 | Dinner while traveling out of town. |
| 02465668 | Fresh Start | 20160205 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Allegro Implementation Internal Audit | 20160205 | Gram, Mark | Travel meals | | | $ 10.00 | Breakfast while traveling out of town. |
| 02465668 | Allegro Implementation Internal Audit | 20160205 | Gram, Mark | Travel meals | | | $ 14.00 | Lunch while traveling out of town. |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Travel meals | | | $ 32.16 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | CAO Financial Reporting Support | 20160208 | Jeffcott, David | Travel meals | | | $ 12.77 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 02465668 | Fresh Start | 20160209 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | CAO Financial Reporting Support | 20160209 | Jeffcott, David | Travel meals | | | $ 14.63 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 02465668 | Fresh Start | 20160210 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Fresh Start | 20160210 | Lancy, Bradley | Travel meals | | | $ 12.80 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | CAO Financial Reporting Support | 20160210 | Jeffcott, David | Travel meals | | | $ 14.63 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 02465668 | Fresh Start | 20160211 | Lancy, Bradley | Travel meals | | | $ 8.87 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Fresh Start | 20160211 | Lancy, Bradley | Travel meals | | | $ 7.85 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | CAO Financial Reporting Support | 20160215 | Jeffcott, David | Travel meals | | | $ 14.63 | Purchased lunch and dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 02465668 | Fresh Start | 20160216 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Fresh Start | 20160216 | Lancy, Bradley | Travel meals | | | $ 7.85 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Fresh Start | 20160217 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Fresh Start | 20160217 | Lancy, Bradley | Travel meals | | | $ 7.85 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | CAO Financial Reporting Support | 20160217 | Jeffcott, David | Travel meals | | | $ 14.63 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 02465668 | Fresh Start | 20160218 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Fresh Start | 20160218 | Lancy, Bradley | Travel meals | | | $ 7.85 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Allegro Implementation Internal Audit | 20160218 | Gram, Mark | Travel meals | | | $ 13.52 | Lunch while traveling out of town. |
| 02465668 | CAO Financial Reporting Support | 20160222 | Jeffcott, David | Travel meals | | | $ 14.63 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | Fresh Start | 20160223 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Fresh Start | 20160223 | Lancy, Bradley | Travel meals | | | $ 21.32 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | CAO Financial Reporting Support | 20160223 | Jeffcott, David | Travel meals | | | $ 14.63 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 02465668 | Fresh Start | 20160224 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Fresh Start | 20160224 | Lancy, Bradley | Travel meals | | | $ 7.85 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | Fresh Start | 20160225 | Lancy, Bradley | Travel meals | | | $ 13.48 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02465668 | CAO Financial Reporting Support | 20160225 | Jeffcott, David | Travel meals | | | $ 22.63 | Lunch at Senor Bean while working on EFH Corporate Accounting project. |
| 03391369 | CAO Financial Reporting Support | 20160229 | Jeffcott, David | Travel meals | | | $ 14.63 | Dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 03391369 | CAO Financial Reporting Support | 20160301 | Jeffcott, David | Travel meals | | | $ 14.63 | Dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 03391369 | Fresh Start | 20160302 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160302 | Lancy, Bradley | Travel meals | | | $ 8.66 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160303 | Lancy, Bradley | Travel meals | | | $ 8.87 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160303 | Lancy, Bradley | Travel meals | | | $ 22.40 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | CAO Financial Reporting Support | 20160303 | Jeffcott, David | Travel meals | | | $ 22.63 | Lunch at Miguels Cantina while working on EFH Corporate Accounting project. |
| 03391369 | 2000465668 | 20160303 | Gram, Mark | Travel meals | | | $ 14.00 | Lunch while traveling out of town. |
| 03391369 | Fresh Start | 20160304 | Lancy, Bradley | Travel meals | | | $ 10.81 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | CAO Financial Reporting Support | 20160307 | Jeffcott, David | Travel meals | | | $ 14.63 | Dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 03391369 | CAO Financial Reporting Support | 20160308 | Jeffcott, David | Travel meals | | | $ 32.65 | Dinner at CBD Provisions while working on EFH Corporate Accounting Project. |
| 03391369 | 2000465668 | 20160310 | Gram, Mark | Travel meals | | | $ 12.00 | Lunch while traveling out of town. |
| 03391369 | CAO Financial Reporting Support | 20160314 | Jeffcott, David | Travel meals | | | $ 14.63 | Dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 03391369 | Fresh Start | 20160315 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160315 | Lancy, Bradley | Travel meals | | | $ 8.66 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | CAO Financial Reporting Support | 20160315 | Jeffcott, David | Travel meals | | | $ 14.63 | Dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 03391369 | Fresh Start | 20160316 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | CAO Financial Reporting Support | 20160316 | Jeffcott, David | Travel meals | | | $ 12.34 | Lunch at Chipotle while working on EFH Corporate Accounting project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 03391369 | Fresh Start | 20160317 | Lancy, Bradley | Travel meals | | | $ 8.87 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160318 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | CAO Financial Reporting Support | 20160321 | Jeffcott, David | Travel meals | | | $ 14.63 | Dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 03391369 | Fresh Start | 20160322 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160322 | Lancy, Bradley | Travel meals | | | $ 21.32 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160323 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | CAO Financial Reporting Support | 20160323 | Jeffcott, David | Travel meals | | | $ 14.63 | Dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 03391369 | Fresh Start | 20160324 | Lancy, Bradley | Travel meals | | | $ 17.74 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG) and M. Nesta (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | CAO Financial Reporting Support | 20160324 | Jeffcott, David | Travel meals | | | $ 7.35 | Lunch at Beyond the Box while working on EFH Corporate Accounting project. |
| 03391369 | 2000465668 | 20160324 | Gram, Mark | Travel meals | | | $ 21.32 | Dinner while traveling out of town. |
| 03391369 | Fresh Start | 20160325 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160328 | Lancy, Bradley | Travel meals | | | $ 8.66 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160328 | Lancy, Bradley | Travel meals | | | $ 11.00 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160329 | Lancy, Bradley | Travel meals | | | $ 8.32 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160329 | Lancy, Bradley | Travel meals | | | $ 33.16 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160330 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03391369 | Fresh Start | 20160330 | Lancy, Bradley | Travel meals | | | $ 8.66 | Dinner while traveling to Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Fresh Start | 20160401 | Lancy, Bradley | Travel meals | | | $ 8.75 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | CAO Financial Reporting Support | 20160404 | Jeffcott, David | Travel meals | | | $ 14.63 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 044465668 | CAO Financial Reporting Support | 20160405 | Jeffcott, David | Travel meals | | | $ 14.63 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 044465668 | Fresh Start | 20160405 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Fresh Start | 20160405 | Lancy, Bradley | Travel meals | | | $ 8.88 | Out of town dinner. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 044465668 | Fresh Start | 20160406 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Fresh Start | 20160406 | Lancy, Bradley | Travel meals | | | $ 10.23 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | CAO Financial Reporting Support | 20160407 | Jeffcott, David | Travel meals | | | $ 23.22 | Lunch at Wild Salsa while working on EFH Corporate Accounting Project. |
| 044465668 | Fresh Start | 20160407 | Lancy, Bradley | Travel meals | | | $ 8.87 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Allegro Implementation Internal Audit | 20160407 | Gram, Mark | Travel meals | | | $ 23.00 | Out of town meal for self, Dallas, Texas |
| 044465668 | Fresh Start | 20160408 | Lancy, Bradley | Travel meals | | | $ 10.79 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Fresh Start | 20160412 | Lancy, Bradley | Travel meals | | | $ 7.50 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Fresh Start | 20160412 | Lancy, Bradley | Travel meals | | | $ 40.00 | Out of town dinner. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Fresh Start | 20160413 | Lancy, Bradley | Travel meals | | | $ 8.66 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Fresh Start | 20160414 | Lancy, Bradley | Travel meals | | | $ 8.87 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Fresh Start | 20160414 | Lancy, Bradley | Travel meals | | | $ 10.23 | Out of town dinner. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Allegro Implementation Internal Audit | 20160414 | Gram, Mark | Travel meals | | | $ 21.00 | Out of town lunch for self while traveling for EFH meetings |
| 044465668 | Fresh Start | 20160415 | Lancy, Bradley | Travel meals | | | $ 7.78 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | CAO Financial Reporting Support | 20160418 | Jeffcott, David | Travel meals | | | $ 14.63 | Out of town dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 044465668 | Fresh Start | 20160418 | Lancy, Bradley | Travel meals | | | $ 8.75 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Fresh Start | 20160418 | Lancy, Bradley | Travel meals | | | $ 15.34 | Out of town dinner. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Fresh Start | 20160419 | Lancy, Bradley | Travel meals | | | $ 10.39 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Fresh Start | 20160419 | Lancy, Bradley | Travel meals | | | $ 35.32 | Out of town dinner. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | CAO Financial Reporting Support | 20160420 | Jeffcott, David | Travel meals | | | $ 27.89 | Lunch at Wild Salsa while performing work on EFH Corporate Accounting Project. |
| 044465668 | Fresh Start | 20160420 | Lancy, Bradley | Travel meals | | | $ 12.10 | Out of town lunch in Dallas, TX. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Fresh Start | 20160420 | Lancy, Bradley | Travel meals | | | $ 7.78 | Out of town dinner. Attendees: B. Lancy (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 044465668 | Allegro Implementation Internal Audit | 20160421 | Gram, Mark | Travel meals | | | $ 40.00 | Out of town dinner for self, Dallas, Texas |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 044465668 | Allegro Implementation Internal Audit | 20160421 | Gram, Mark | Travel meals | | | $          22.75 | Out of town lunch for self, Dallas, Texas |
| 044465668 | Allegro Implementation Internal Audit | 20160422 | Gram, Mark | Travel meals | | | $          21.25 | Out of town meal for self, Dallas, Texas |
| Total Travel Meals | | | | | | | $     2,485.93 | |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20150928 | Lange, Jolandi De | Ground Transportation | | | $ 66.00 | Taxi from Houston apartment to airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20150928 | Lange, Jolandi De | Ground Transportation | | | $ 26.00 | Taxi from Dallas airport to client while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20150928 | Lange, Jolandi De | Ground Transportation | | | $ 36.90 | Taxi from client to airport while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20150928 | Lange, Jolandi De | Ground Transportation | | | $ 66.00 | Taxi from Houston airport to apartment while performing work for EFH Corporate Accounting project. |
| 11646566 | CAO Financial Reporting Support | 20150929 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi for travel from home to Hobby Airport, Houston, TX. |
| 11646566 | CAO Financial Reporting Support | 20150929 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Dallas Love airport to EFH client site. |
| 11646566 | CAO Financial Reporting Support | 20151001 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi for travel from Houston Bush Airport to home. |
| 11646566 | CAO Financial Reporting Support | 20151001 | Jeffcott, David | Ground Transportation | | | $ 60.00 | Taxi from EFH client site to Dallas Fort Worth (DFW) airport |
| 11646566 | CAO Financial Reporting Support | 20151004 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi for travel from home to Bush Airport, Houston, TX. |
| 11646566 | CAO Financial Reporting Support | 20151004 | Jeffcott, David | Ground Transportation | | | $ 60.00 | Taxi from Dallas Forth Worth (DFW) Airport to Marriott City Centre. |
| 11646566 | CAO Financial Reporting Support | 20151007 | Jeffcott, David | Ground Transportation | | | $ 60.00 | Taxi for travel from EFH client site to Dallas Love Airport. |
| 11646566 | CAO Financial Reporting Support | 20151007 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi for travel from Houston Bush Airport to home. |
| 11646566 | CAO Financial Reporting Support | 20151012 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi for travel from Dallas Love Airport to EFH client site. |
| 11646566 | CAO Financial Reporting Support | 20151012 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi for travel from home to Hobby Airport, Houston, TX. |
| 11646566 | CAO Financial Reporting Support | 20151015 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi for travel from EFH client site to Dallas Love Airport. |
| 11646566 | CAO Financial Reporting Support | 20151015 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi for travel from Houston Hobby Airport to home. |
| 11646566 | CAO Financial Reporting Support | 20151018 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi for travel from Dallas Love Airport to Marriott. |
| 11646566 | CAO Financial Reporting Support | 20151018 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi for travel from home to Hobby Airport, Houston, TX. |
| 11646566 | CAO Financial Reporting Support | 20151022 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi for travel from EFH client site to Dallas Love Airport. |
| 11646566 | CAO Financial Reporting Support | 20151022 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi for travel from Houston Hobby Airport to home. |
| 11646566 | CAO Financial Reporting Support | 20151025 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi for travel from Dallas Love Airport to Marriott. |
| 11646566 | CAO Financial Reporting Support | 20151025 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi for travel from home to Hobby Airport, Houston, TX. |
| 11646566 | CAO Financial Reporting Support | 20151029 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi for travel from EFH client site to Dallas Love Airport. |
| 11646566 | CAO Financial Reporting Support | 20151029 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi for travel from Houston Hobby Airport to Home. |
| 11646566 | CAO Financial Reporting Support | 20151101 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi for travel from Dallas Love Airport, TX to Marriott. |
| 11646566 | CAO Financial Reporting Support | 20151101 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi for travel from home to Hobby Airport, TX. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20151105 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi for travel from EFH client site to Dallas Love Airport, TX. |
| 11646566 | CAO Financial Reporting Support | 20151105 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi for travel from Houston Hobby, TX Airport to home. |
| 11646566 | CAO Financial Reporting Support | 20151108 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi for travel from Dallas Love Airport, TX to Marriott. |
| 11646566 | CAO Financial Reporting Support | 20151108 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi for travel from home to Hobby Airport, TX. |
| 11646566 | CAO Financial Reporting Support | 20151112 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi for travel from EFH client site to Dallas Love Airport, TX. |
| 11646566 | CAO Financial Reporting Support | 20151112 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi for travel from Houston Hobby Airport, TX to home. |
| 11646566 | CAO Financial Reporting Support | 20151115 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi for travel from Dallas Love Airport to Marriott. |
| 11646566 | CAO Financial Reporting Support | 20151115 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi for travel from home to Hobby Airport, TX. |
| 11646566 | CAO Financial Reporting Support | 20151119 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi for travel from EFH to Dallas Love Airport. |
| 11646566 | CAO Financial Reporting Support | 20151119 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi for travel from Houston Hobby Airport to home. |
| 11646566 | CAO Financial Reporting Support | 20151129 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi from Home to Hobby Airport |
| 11646566 | CAO Financial Reporting Support | 20151129 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi from Dallas Love Airport to Marriott. |
| 11646566 | CAO Financial Reporting Support | 20151203 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi from EFH client site to Dallas Love Airport. |
| 11646566 | CAO Financial Reporting Support | 20151203 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi from Houston Hobby Airport to Home. |
| 11646566 | CAO Financial Reporting Support | 20151206 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi from Dallas Love Airport to Marriott Hotel. |
| 11646566 | CAO Financial Reporting Support | 20151206 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi from home to Hobby Airport, TX. |
| 11646566 | CAO Financial Reporting Support | 20151210 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi from EFH client site to Dallas Love Airport. |
| 11646566 | CAO Financial Reporting Support | 20151210 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi from Houston Hobby Airport, TX to home. |
| 11646566 | CAO Financial Reporting Support | 20151216 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi from Dallas Love Airport to EFH client site. |
| 11646566 | CAO Financial Reporting Support | 20151216 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi from home to Hobby Airport, Houston, TX.. |
| 11646566 | CAO Financial Reporting Support | 20151217 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi from EFH client site to Dallas Love Airport. |
| 11646566 | CAO Financial Reporting Support | 20151217 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi from Houston Hobby Airport, Houston, TX to home. |
| 11646566 | CAO Financial Reporting Support | 20160103 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi from Dallas Love Airport to Marriott City Centre. |
| 11646566 | CAO Financial Reporting Support | 20160103 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi from Home to Hobby Airport. |
| 11646566 | CAO Financial Reporting Support | 20160107 | Jeffcott, David | Ground Transportation | | | $    40.00 | Taxi from EFH to Dallas Love Airport. |
| 11646566 | CAO Financial Reporting Support | 20160107 | Jeffcott, David | Ground Transportation | | | $    75.00 | Taxi from Houston Hobby Airport to Home. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | CAO Financial Reporting Support | 20160110 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Dallas Love Airport to Marriott City Centre. |
| 11646566 | CAO Financial Reporting Support | 20160110 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Home to Hobby Airport. |
| 11646566 | Allegro Implementation Internal Audit | 20160111 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH |
| 11646566 | Allegro Implementation Internal Audit | 20160112 | Gram, Mark | Ground Transportation | | | $ 235.44 | Roundtrip mileage in excess of normal commute- 38 N Beech Springs Cir, The Woodlands TX to 1601 Bryan, Dallas TX (436 miles) |
| 11646566 | Allegro Implementation Internal Audit | 20160112 | Gram, Mark | Ground Transportation | | | $ 22.73 | Overnite parking at hotel while travelling on behalf of EFH |
| 11646566 | Allegro Implementation Internal Audit | 20160112 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH |
| 11646566 | CAO Financial Reporting Support | 20160114 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from EFH to Dallas Love Airport. |
| 11646566 | CAO Financial Reporting Support | 20160114 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Houston Hobby Airport to Home. |
| 11646566 | Allegro Implementation Internal Audit | 20160115 | Gram, Mark | Ground Transportation | | | $ 235.44 | Roundtrip mileage in excess of normal commute - 38 N Beech Springs Cir, The Woodlands TX to 1601 Bryan, Dallas TX (436 miles) |
| 11646566 | Allegro Implementation Internal Audit | 20160115 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH |
| 11646566 | CAO Financial Reporting Support | 20160117 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Dallas Love Airport to Marriott City Centre. |
| 11646566 | CAO Financial Reporting Support | 20160117 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Home to Hobby Airport. |
| 11646566 | Fresh Start | 20160118 | Lancy, Bradley | Ground Transportation | | | $ 27.60 | Taxi ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 11646566 | Fresh Start | 20160118 | Lancy, Bradley | Ground Transportation | | | $ 26.42 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 11646566 | Allegro Implementation Internal Audit | 20160121 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH |
| 11646566 | CAO Financial Reporting Support | 20160121 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from EFH to Dallas Love Airport. |
| 11646566 | CAO Financial Reporting Support | 20160121 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Houston Hobby Airport to Home. |
| 11646566 | Allegro Implementation Internal Audit | 20160122 | Gram, Mark | Ground Transportation | | | $ 235.44 | Roundtrip mileage in excess of normal commute from 38 N Beech Springs Circle, The Woodlands TX to 1601 Bryan, Dallas TX (436 miles) |
| 11646566 | Allegro Implementation Internal Audit | 20160122 | Gram, Mark | Ground Transportation | | | $ 15.16 | Overnite parking at hotel while travelling on behalf of EFH |
| 11646566 | Allegro Implementation Internal Audit | 20160122 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH |
| 11646566 | Fresh Start | 20160122 | Lancy, Bradley | Ground Transportation | | | $ 44.00 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 11646566 | Fresh Start | 20160122 | Lancy, Bradley | Ground Transportation | | | $ 10.90 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 11646566 | CAO Financial Reporting Support | 20160124 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Dallas Love Airport to Marriott City Centre. |
| 11646566 | CAO Financial Reporting Support | 20160124 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Home to Hobby Airport. |
| 11646566 | Fresh Start | 20160126 | Lancy, Bradley | Ground Transportation | | | $ 25.00 | Taxi ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 11646566 | Fresh Start | 20160126 | Lancy, Bradley | Ground Transportation | | | $ 39.80 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 11646566 | Allegro Implementation Internal Audit | 20160128 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH |
| 11646566 | CAO Financial Reporting Support | 20160128 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from EFH to Dallas Love Airport. |
| 11646566 | CAO Financial Reporting Support | 20160128 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Houston Hobby Airport to Home. |
| 11646566 | Allegro Implementation Internal Audit | 20160129 | Gram, Mark | Ground Transportation | | | $ 22.73 | Overnite parking at hotel while travelling on behalf of EFH |
| 11646566 | Fresh Start | 20160129 | Lancy, Bradley | Ground Transportation | | | $ 47.30 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 11646566 | Fresh Start | 20160129 | Lancy, Bradley | Ground Transportation | | | $ 10.52 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 11646566 | Allegro Implementation Internal Audit | 20160129 | Gram, Mark | Ground Transportation | | | $ 235.44 | Roundtrip mileage in excess of normal commute from 38 N Beech Springs Circle, The Woodlands TX to 1601 Bryan, Dallas TX (436 miles) |
| 11646566 | CAO Financial Reporting Support | 20160131 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Dallas Love Airport to Marriott City Centre. |
| 11646566 | CAO Financial Reporting Support | 20160131 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Home to Hobby Airport. |
| 02465668 | Allegro Implementation Internal Audit | 20160202 | Gram, Mark | Ground Transportation | | | $ 20.00 | Parking at airport while traveling on 02/02/16. |
| 02465668 | Allegro Implementation Internal Audit | 20160202 | Gram, Mark | Ground Transportation | | | $ 30.00 | Taxi from Dallas airport to EFH site. |
| 02465668 | Allegro Implementation Internal Audit | 20160202 | Gram, Mark | Ground Transportation | | | $ 27.11 | Taxi from EFH to Dallas Love Airport. |
| 02465668 | Allegro Implementation Internal Audit | 20160202 | Gram, Mark | Ground Transportation | | | $ 30.24 | Roundtrip mileage from The Woodlands TX to Houston Hobby airport (56 miles @ .54 = $30.24) |
| 02465668 | Fresh Start | 20160203 | Lancy, Bradley | Ground Transportation | | | $ 25.34 | Taxi - ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 02465668 | Fresh Start | 20160203 | Lancy, Bradley | Ground Transportation | | | $ 69.60 | Taxi - ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 02465668 | CAO Financial Reporting Support | 20160204 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from EFH to Dallas Love Airport. |
| 02465668 | CAO Financial Reporting Support | 20160204 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Houston Hobby Airport to Home. |
| 02465668 | Allegro Implementation Internal Audit | 20160204 | Gram, Mark | Ground Transportation | | | $ 10.00 | Parking at EFH while traveling out of town. |
| 02465668 | Fresh Start | 20160205 | Lancy, Bradley | Ground Transportation | | | $ 54.00 | Taxi - ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 02465668 | Fresh Start | 20160205 | Lancy, Bradley | Ground Transportation | | | $ 49.40 | Taxi - ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 02465668 | Allegro Implementation Internal Audit | 20160205 | Gram, Mark | Ground Transportation | | | $ 22.73 | Parking while traveling from 02/04/16 through 02/05/16. |
| 02465668 | Allegro Implementation Internal Audit | 20160205 | Gram, Mark | Ground Transportation | | | $ 235.44 | Roundtrip mileage from The Woodlands TX to 1601 Bryan, Dallas TX on 02/04/16 and returning 02/05/16 (436 miles @.54 = $235.44). |
| 02465668 | CAO Financial Reporting Support | 20160207 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Home to Hobby Airport. |
| 02465668 | CAO Financial Reporting Support | 20160207 | Jeffcott, David | Ground Transportation | | | $ 60.00 | Taxi from DFW Airport to Marriott City Centre. |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Ground Transportation | | | $ 39.50 | Taxi - ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 02465668 | Fresh Start | 20160208 | Lancy, Bradley | Ground Transportation | | | $ 30.00 | Taxi - ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 02465668 | CAO Financial Reporting Support | 20160211 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from EFH to Dallas Love Airport. |
| 02465668 | CAO Financial Reporting Support | 20160211 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Houston Hobby Airport to Home. |
| 02465668 | Fresh Start | 20160212 | Lancy, Bradley | Ground Transportation | | | $ 26.40 | Taxi - ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 02465668 | Fresh Start | 20160212 | Lancy, Bradley | Ground Transportation | | | $ 49.70 | Taxi - ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 02465668 | CAO Financial Reporting Support | 20160214 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Home to Hobby Airport. |
| 02465668 | CAO Financial Reporting Support | 20160214 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Love Airport to Marriott City Centre. |
| 02465668 | Fresh Start | 20160216 | Lancy, Bradley | Ground Transportation | | | $ 41.10 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 02465668 | Fresh Start | 20160216 | Lancy, Bradley | Ground Transportation | | | $ 25.50 | Taxi ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 02465668 | CAO Financial Reporting Support | 20160218 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from EFH to Dallas Love Airport. |
| 02465668 | CAO Financial Reporting Support | 20160218 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Houston Hobby Airport to Home. |
| 02465668 | Allegro Implementation Internal Audit | 20160218 | Gram, Mark | Ground Transportation | | | $ 235.44 | Roundtrip mileage from The Woodlands TX to 1601 Bryan, Dallas TX on 02/18/16 (436 miles @ .54 = $235.44). |
| 02465668 | Allegro Implementation Internal Audit | 20160218 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH while traveling out of town. |
| 02465668 | Fresh Start | 20160219 | Lancy, Bradley | Ground Transportation | | | $ 27.00 | Taxi - ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 02465668 | Fresh Start | 20160219 | Lancy, Bradley | Ground Transportation | | | $ 40.70 | Taxi - ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 02465668 | CAO Financial Reporting Support | 20160221 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Home to Hobby Airport. |
| 02465668 | CAO Financial Reporting Support | 20160221 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Love Airport to Marriott City Centre. |
| 02465668 | Fresh Start | 20160223 | Lancy, Bradley | Ground Transportation | | | $ 42.84 | Taxi - ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 02465668 | Fresh Start | 20160223 | Lancy, Bradley | Ground Transportation | | | $ 30.65 | Taxi - ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 02465668 | CAO Financial Reporting Support | 20160224 | Jeffcott, David | Ground Transportation | | | $ 30.00 | Taxi while working on EFH Corp Accounting Project. |
| 02465668 | Fresh Start | 20160225 | Lancy, Bradley | Ground Transportation | | | $ 27.00 | Taxi - ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 02465668 | Fresh Start | 20160225 | Lancy, Bradley | Ground Transportation | | | $ 44.10 | Taxi - ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 02465668 | CAO Financial Reporting Support | 20160225 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from EFH to Dallas Love Airport. |
| 02465668 | CAO Financial Reporting Support | 20160225 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Houston Hobby Airport to Home. |
| 03391369 | CAO Financial Reporting Support | 20160228 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Love Airport to Marriott City Centre upon arrival to perform work for EFH |
| 03391369 | CAO Financial Reporting Support | 20160228 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Ground service for travel from home to Hobby Airport (Houston, TX) |
| 03391369 | Fresh Start | 20160302 | Lancy, Bradley | Ground Transportation | | | $ 27.60 | Taxi ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 03391369 | Fresh Start | 20160302 | Lancy, Bradley | Ground Transportation | | | $ 44.90 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 03391369 | CAO Financial Reporting Support | 20160302 | Jeffcott, David | Ground Transportation | | | $ 30.00 | Taxi while from hotel to EFH while working on EFH Corp Accounting Project. |
| 03391369 | CAO Financial Reporting Support | 20160303 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from EFH to Dallas Love Airport. |
| 03391369 | CAO Financial Reporting Support | 20160303 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Ground service for travel from Houston Hobby Airport to home. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 03391369 | 2000465668 | 20160303 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH while traveling |
| 03391369 | 2000465668 | 20160303 | Gram, Mark | Ground Transportation | | | $ 235.44 | Roundtrip mileage from The Woodlands TX to 1601 Bryan, Dallas TX on 03/03/16 (436 miles @.54 = $235.44). |
| 03391369 | Fresh Start | 20160304 | Lancy, Bradley | Ground Transportation | | | $ 30.00 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 03391369 | Fresh Start | 20160304 | Lancy, Bradley | Ground Transportation | | | $ 44.40 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 03391369 | CAO Financial Reporting Support | 20160307 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Love Airport to Marriott City Centre. |
| 03391369 | CAO Financial Reporting Support | 20160307 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Ground service for travel from home to Hobby Airport (Houston, TX) |
| 03391369 | CAO Financial Reporting Support | 20160308 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi while from hotel to EFH while working on EFH Corp Accounting Project. |
| 03391369 | CAO Financial Reporting Support | 20160309 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Marriott to Dallas Love Airport. |
| 03391369 | CAO Financial Reporting Support | 20160309 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Ground service for travel from Houston Hobby Airport to home. |
| 03391369 | 2000465668 | 20160310 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH while traveling |
| 03391369 | 2000465668 | 20160310 | Gram, Mark | Ground Transportation | | | $ 235.44 | Roundtrip mileage from The Woodlands TX to 1601 Bryan, Dallas TX on 03/10/16 (436 miles @.54 = $235.44). |
| 03391369 | CAO Financial Reporting Support | 20160313 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Love Airport to Marriott City Centre. |
| 03391369 | CAO Financial Reporting Support | 20160313 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Ground service for travel from home to Hobby Airport (Houston, TX) |
| 03391369 | Fresh Start | 20160315 | Lancy, Bradley | Ground Transportation | | | $ 27.60 | Taxi ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 03391369 | Fresh Start | 20160315 | Lancy, Bradley | Ground Transportation | | | $ 43.30 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 03391369 | 2000465668 | 20160317 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH while traveling |
| 03391369 | 2000465668 | 20160317 | Gram, Mark | Ground Transportation | | | $ 235.44 | Roundtrip mileage from The Woodlands TX to 1601 Bryan, Dallas TX on 03/10/16 (436 miles @.54 = $235.44). |
| 03391369 | Fresh Start | 20160318 | Lancy, Bradley | Ground Transportation | | | $ 29.00 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 03391369 | Fresh Start | 20160318 | Lancy, Bradley | Ground Transportation | | | $ 45.60 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 03391369 | CAO Financial Reporting Support | 20160318 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from EFH to Dallas Love Airport. |
| 03391369 | CAO Financial Reporting Support | 20160318 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Ground service for travel from Houston Hobby Airport to home. |
| 03391369 | CAO Financial Reporting Support | 20160320 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Love Airport to Marriott City Centre. |
| 03391369 | CAO Financial Reporting Support | 20160320 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Ground service for travel from home to Hobby Airport (Houston, TX) |
| 03391369 | Fresh Start | 20160322 | Lancy, Bradley | Ground Transportation | | | $ 27.60 | Taxi ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 03391369 | Fresh Start | 20160322 | Lancy, Bradley | Ground Transportation | | | $ 38.70 | Taxi ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 03391369 | CAO Financial Reporting Support | 20160324 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from EFH to Dallas Love Airport. |
| 03391369 | CAO Financial Reporting Support | 20160324 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Ground service for travel from Houston Hobby Airport to home. |
| 03391369 | 2000465668 | 20160324 | Gram, Mark | Ground Transportation | | | $ 7.50 | Parking at EFH while traveling |
| 03391369 | Fresh Start | 20160325 | Lancy, Bradley | Ground Transportation | | | $ 25.20 | Taxi ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 03391369 | Fresh Start | 20160325 | Lancy, Bradley | Ground Transportation | | | $ 45.00 | Taxi ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 03391369 | 2000465668 | 20160325 | Gram, Mark | Ground Transportation | | | $ 7.50 | Parking at EFH while traveling |
| 03391369 | 2000465668 | 20160325 | Gram, Mark | Ground Transportation | | | $ 22.73 | Hotel parking while traveling |
| 03391369 | 2000465668 | 20160325 | Gram, Mark | Ground Transportation | | | $ 235.44 | Roundtrip mileage from The Woodlands TX to 1601 Bryan, Dallas TX on 03/10/16 (436 miles @.54 = $235.44). |
| 03391369 | Fresh Start | 20160328 | Lancy, Bradley | Ground Transportation | | | $ 27.38 | Ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 03391369 | Fresh Start | 20160328 | Lancy, Bradley | Ground Transportation | | | $ 31.25 | Taxi ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 044465668 | Fresh Start | 20160401 | Lancy, Bradley | Ground Transportation | | | $ 31.25 | Taxi - ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 044465668 | Fresh Start | 20160401 | Lancy, Bradley | Ground Transportation | | | $ 40.20 | Taxi - ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 044465668 | CAO Financial Reporting Support | 20160403 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Home to Hobby Airport. |
| 044465668 | CAO Financial Reporting Support | 20160403 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Love Airport to Marriott. |
| 044465668 | Fresh Start | 20160405 | Lancy, Bradley | Ground Transportation | | | $ 23.05 | Taxi - ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 044465668 | Fresh Start | 20160405 | Lancy, Bradley | Ground Transportation | | | $ 31.25 | Taxi - ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 044465668 | CAO Financial Reporting Support | 20160407 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from EFH to Dallas Love Airport. |
| 044465668 | CAO Financial Reporting Support | 20160407 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Houston Hobby Airport to Home. |
| 044465668 | Allegro Implementation Internal Audit | 20160407 | Gram, Mark | Ground Transportation | | | $ 236.52 | Roundtrip mileage from 38 N Beech Springs Cir, The Woodlands TX to 1601 Bryan, Dallas TX (438 miles) |
| 044465668 | Allegro Implementation Internal Audit | 20160407 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH Energy Plaza building |
| 044465668 | Fresh Start | 20160408 | Lancy, Bradley | Ground Transportation | | | $ 31.25 | Taxi - ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 044465668 | Fresh Start | 20160408 | Lancy, Bradley | Ground Transportation | | | $ 40.20 | Taxi - ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 044465668 | Fresh Start | 20160412 | Lancy, Bradley | Ground Transportation | | | $ 23.36 | Taxi - ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 044465668 | Fresh Start | 20160412 | Lancy, Bradley | Ground Transportation | | | $ 31.25 | Taxi - ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 044465668 | Allegro Implementation Internal Audit | 20160414 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH Energy Plaza building |
| 044465668 | Allegro Implementation Internal Audit | 20160414 | Gram, Mark | Ground Transportation | | | $ 236.52 | Roundtrip mileage from 38 N Beech Springs Cir, The Woodlands TX to 1601 Bryan, Dallas TX (438 miles) |
| 044465668 | Fresh Start | 20160415 | Lancy, Bradley | Ground Transportation | | | $ 31.50 | Taxi - ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 044465668 | Fresh Start | 20160415 | Lancy, Bradley | Ground Transportation | | | $ 45.00 | Taxi - ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 044465668 | CAO Financial Reporting Support | 20160417 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Home to Hobby Airport. |
| 044465668 | CAO Financial Reporting Support | 20160417 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from Love Airport to Marriott. |
| 044465668 | Fresh Start | 20160418 | Lancy, Bradley | Ground Transportation | | | $ 24.05 | Taxi - ground transportation from home to airport in Chicago, IL related to Energy Future Holdings work travel. |
| 044465668 | Fresh Start | 20160418 | Lancy, Bradley | Ground Transportation | | | $ 31.50 | Taxi - ground transportation from airport to hotel in Dallas, TX related to Energy Future Holdings work travel. |
| 044465668 | CAO Financial Reporting Support | 20160420 | Jeffcott, David | Ground Transportation | | | $ 40.00 | Taxi from EFH to Dallas Love Airport. |
| 044465668 | CAO Financial Reporting Support | 20160420 | Jeffcott, David | Ground Transportation | | | $ 75.00 | Taxi from Houston Hobby Airport to Home. |
| 044465668 | Fresh Start | 20160420 | Lancy, Bradley | Ground Transportation | | | $ 31.50 | Taxi - ground transportation from client offices to airport in Dallas, TX related to Energy Future Holdings work travel. |
| 044465668 | Fresh Start | 20160420 | Lancy, Bradley | Ground Transportation | | | $ 44.30 | Taxi - ground transportation from airport to home in Chicago, IL related to Energy Future Holdings work travel. |
| 044465668 | Allegro Implementation Internal Audit | 20160421 | Gram, Mark | Ground Transportation | | | $ 15.00 | Parking at EFH Energy Plaza building |
| 044465668 | Allegro Implementation Internal Audit | 20160422 | Gram, Mark | Ground Transportation | | | $ 22.73 | Parking at hotel for two days |
| 044465668 | Allegro Implementation Internal Audit | 20160422 | Gram, Mark | Ground Transportation | | | $ 236.52 | Roundtrip mileage from home in The Woodlands TX to Dallas TX (438 miles) |
| 044465668 | Allegro Implementation Internal Audit | 20160428 | Guyre, Jason | Ground Transportation | | | $ 47.51 | Uber from home in Houston, TX to Houston Hobby Airport |
| 044465668 | Allegro Implementation Internal Audit | 20160428 | Guyre, Jason | Ground Transportation | | | $ 17.20 | Uber from Dallas Love Airport to EFH Office |
| 044465668 | Allegro Implementation Internal Audit | 20160428 | Guyre, Jason | Ground Transportation | | | $ 23.08 | Uber from EFH Office to Dallas Love Airport |
| 044465668 | Allegro Implementation Internal Audit | 20160428 | Guyre, Jason | Ground Transportation | | | $ 45.16 | Uber from Houston Hobby Airport back to home in Houston, TX |
| | | | | **Total Ground** | | | **$ 11,579.53** | |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2016 through April 30, 2016**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **Total Miscellaneous** | | | | | | | $         - | |