| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Laura Hatanaka | Airfare | | | $83.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Laura Hatanaka | Taxi | | | $16.92 | Energy Plaza |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Laura Hatanaka | Taxi | | | $9.85 | LUV |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | From DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Laura Hatanaka | Breakfast | | | $4.44 | Starbucks | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Laura Hatanaka | Lunch | | | $23.00 | Salata | Jean, Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Laura Hatanaka | Dinner | | | $10.00 | Starbucks | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Paul Harmon | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Paul Harmon | Taxi | | | $14.84 | Office |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Paul Harmon | Parking | | | $48.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Paul Harmon | Breakfast | | | $5.00 | On Site Diligence | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Paul Harmon | Lunch | | | $14.08 | On Site Diligence | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Dave Andrus | Hotel | | | $187.42 | Fairmont Hotel Dallas TX - Lowest available rate |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Dave Andrus | Taxi | | | $5.00 | Uber - Energy plaza to hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Dave Andrus | Lunch | | | $14.95 | Lunch - Sushi Ya | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Dave Andrus | Dinner | | | $23.00 | Dinner - Foa | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Sam Schreiber | Hotel | | | $216.81 | Hilton - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Sam Schreiber | Taxi | | | $7.85 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Sam Schreiber | Lunch | | | $13.00 | Salata | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Sam Schreiber | Dinner | | | $38.48 | Hilton | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Buck Monday | Airfare | | | $347.98 | Airfare from Midland to Albuquerque (Business select ticket reduced to normal economy fare price) |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Buck Monday | Rental Car | | | $39.04 | Budget |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Buck Monday | Personal Vehicle | $0.54 | 50 miles | $27.00 | Round trip to AP |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jean Agras | Airfare | | | $88.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jean Agras | Hotel | | | $179.67 | Hilton, Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jean Agras | Taxi | | | $9.93 | Love Field - Uber |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jean Agras | Dinner | | | $10.00 | Chick-fil-A | Jean |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jean Agras | Other transportation exp. | | | $9.40 | Tolls |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jill Kawakami | Airfare | | | $83.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jill Kawakami | Taxi | | | $26.33 | DFW |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jill Kawakami | Lunch | | | $7.84 | Toasty Pita | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160601 | Jill Kawakami | Dinner | | | $8.32 | Wendy's | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160602 | Dave Andrus | Taxi | | | $26.46 | Uber - Energy Plaza to DFW airport |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160602 | Dave Andrus | Taxi | | | $17.66 | Uber - BTV airport to home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160602 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160602 | Dave Andrus | Lunch | | | $21.06 | Lunch - Empire Tavern | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160602 | Sam Schreiber | Airfare | | | $322.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160602 | Sam Schreiber | Taxi | | | $8.11 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160602 | Sam Schreiber | Taxi | | | $32.30 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160602 | Sam Schreiber | Breakfast | | | $3.00 | Hilton | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160602 | Sam Schreiber | Lunch | | | $18.23 | DFW | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160602 | Sam Schreiber | Taxi | | | $50.21 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160606 | Dave Andrus | Airfare | | | $688.20 | Airfare from Burlington to Dallas (round trip economy class) |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160606 | Dave Andrus | Rental Car | | | $5.95 | Uber - Office to hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160606 | Dave Andrus | Taxi | | | $35.08 | Uber - Denver Airport to FEP office |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160606 | Dave Andrus | Taxi | | | $25.00 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160606 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160606 | Dave Andrus | Lunch | | | $16.00 | Lunch - Detroit airport | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160606 | Dave Andrus | Dinner | | | $24.00 | Dinner - Margs | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160606 | Buck Monday | Airfare | | | $469.96 | Airfare from Albuquerque to Denver (roundtrip) |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160606 | Buck Monday | Rental Car | | | $54.19 | Enterprise |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160606 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | Home to AP |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160606 | Buck Monday | Dinner | | | $17.04 | Las Delicias | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Dave Andrus | Hotel | | | $241.76 | Residence Inn hotel, Denver, CO - Lowest available rate |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Dave Andrus | Taxi | | | $34.64 | Uber - FEP office to Denver airport |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Dave Andrus | Taxi | | | $29.00 | Taxi - BTV airport to Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Dave Andrus | Lunch | | | $15.00 | Lunch - Denver airport | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Dave Andrus | Dinner | | | $23.00 | Dinner - Atlanta airport | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Buck Monday | Hotel | | | $285.41 | Hampton Inn - Glendale, CO |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Buck Monday | Rental Car | | | $54.18 | Enterprise |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Buck Monday | Parking | | | $10.00 | Albuquerque |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | AP to Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Buck Monday | Lunch | | | $10.00 | Working lunch | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Buck Monday | Rental Car | | | $5.08 | Fuel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Gary Germeroth | Airfare | | | $660.10 | Airfare from Denver to New York |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Gary Germeroth | Hotel | | | $500.00 | Hilton New York, NY (capped at max hotel rate of $500) |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Gary Germeroth | Taxi | | | $38.67 | LaGuardia Airport to Hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Gary Germeroth | Taxi | | | $20.76 | Hilton hotel to EFH dinner |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Gary Germeroth | Personal Vehicle | $0.54 | 39 miles | $21.06 | Home to Denver airport |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Gary Germeroth | Lunch | | | $11.34 | Steve's Snappin Dogs | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Gary Germeroth | Dinner | | | $160.00 | Merchant's River House | Self, Terry Nutt, Norm Spence, Barry Boswell |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160607 | Gary Germeroth | Taxi | | | $16.56 | Taxi trip from EFH dinner to Hilton hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | A. Scott Davis | Airfare | | | $223.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | A. Scott Davis | Lunch | | | $24.31 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | A. Scott Davis | Dinner | | | $48.97 | Taco Diner | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | Gary Germeroth | Airfare | | | $285.97 | Airfare from New York to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | Gary Germeroth | Hotel | | | $231.45 | Hilton Garden Inn Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | Gary Germeroth | Taxi | | | $26.86 | Hotel to Goldman Sachs |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | Gary Germeroth | Taxi | | | $131.24 | Goldman Sachs to LaGuardia Airport for 4 people (average cost of $32.81 per person) |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | Gary Germeroth | Other transportation exp. | | | $2.50 | DART Fee |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | Nathan Pollak | Airfare | | | $163.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | Nathan Pollak | Taxi | | | $26.25 | TXUE |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160608 | Nathan Pollak | Breakfast | | | $8.76 | Einstein Bros | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160609 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160609 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160609 | A. Scott Davis | Lunch | | | $30.36 | Pho Chateau | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160609 | A. Scott Davis | Dinner | | | $80.00 | The Blue Fish | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160609 | Gary Germeroth | Airfare | | | $356.48 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160609 | Gary Germeroth | Taxi | | | $10.91 | EFH Offices to Love Field |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160609 | Gary Germeroth | Taxi | | | $48.23 | Denver Airport to Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160609 | Gary Germeroth | Lunch | | | $14.11 | Campisi's | Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | On Site-Diligence | 20160609 | Nathan Pollak | Hotel | | | $205.85 | Marriott Los Colinas - Irving, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160610 | A. Scott Davis | Airfare | | | $223.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160610 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160610 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160610 | A. Scott Davis | Lunch | | | $31.40 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160610 | A. Scott Davis | Rental Car | | | $3.92 | Shell |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160610 | Nathan Pollak | Airfare | | | $203.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160610 | Nathan Pollak | Hotel | | | $205.85 | Marriott Los Colinas - Irving, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160610 | Nathan Pollak | Taxi | | | $46.90 | DFW |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160610 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160610 | Nathan Pollak | Dinner | | | $7.57 | McDonalds | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Laura Hatanaka | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Laura Hatanaka | Hotel | | | $169.44 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Laura Hatanaka | Taxi | | | $12.18 | To Energy Plaza |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | To DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Laura Hatanaka | Breakfast | | | $9.61 | Dazbog - DIA | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Laura Hatanaka | Lunch | | | $13.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Laura Hatanaka | Dinner | | | $32.75 | Fairmont | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | A. Scott Davis | Airfare | | | $223.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | A. Scott Davis | Rental Car | | | $74.97 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | A. Scott Davis | Lunch | | | $4.97 | Brueggers Bagels | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | A. Scott Davis | Dinner | | | $11.36 | Bread Zeppelin | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Nathan Pollak | Airfare | | | $133.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Nathan Pollak | Taxi | | | $29.56 | TXUE |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Nathan Pollak | Breakfast | | | $9.29 | McDonalds & Caribou Coffee | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Nathan Pollak | Lunch | | | $9.05 | 7-Eleven | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160613 | Nathan Pollak | Dinner | | | $11.56 | Bread Zeppelin | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160614 | Laura Hatanaka | Hotel | | | $169.44 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160614 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160614 | Laura Hatanaka | Breakfast | | | $9.55 | Starbucks | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160614 | Laura Hatanaka | Lunch | | | $24.24 | The Hospitality Sweet | Laura, Tim |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160614 | Laura Hatanaka | Dinner | | | $37.99 | Whole Foods | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160614 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160614 | A. Scott Davis | Rental Car | | | $74.97 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160614 | A. Scott Davis | Lunch | | | $32.85 | Fast Furious | Nathan, Bill Q, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160614 | A. Scott Davis | Dinner | | | $48.81 | HJ | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160614 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas - Irving TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160615 | Laura Hatanaka | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160615 | Laura Hatanaka | Taxi | | | $11.50 | To LUV Field |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160615 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160615 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.96 | From DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160615 | Laura Hatanaka | Breakfast | | | $9.55 | Starbucks | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160615 | Laura Hatanaka | Lunch | | | $12.18 | Café Strada | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160615 | Laura Hatanaka | Dinner | | | $12.45 | Starbucks | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160615 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160615 | A. Scott Davis | Rental Car | | | $74.97 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160615 | A. Scott Davis | Lunch | | | $30.65 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160615 | A. Scott Davis | Dinner | | | $80.00 | The Ranch | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160615 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas - Irving TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160616 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160616 | A. Scott Davis | Rental Car | | | $74.97 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160616 | A. Scott Davis | Breakfast | | | $13.40 | Jamba Juice | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160616 | A. Scott Davis | Lunch | | | $9.00 | Food Truck (no receipt) | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160616 | A. Scott Davis | Dinner | | | $19.44 | Fast Furious | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160616 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas - Irving TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160616 | Nathan Pollak | Lunch | | | $12.99 | JRMChow | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160617 | A. Scott Davis | Airfare | | | $223.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160617 | A. Scott Davis | Rental Car | | | $74.97 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160617 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160617 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160617 | A. Scott Davis | Dinner | | | $29.40 | Sky Canyon | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160617 | A. Scott Davis | Rental Car | | | $6.46 | Shell |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160617 | Nathan Pollak | Airfare | | | $214.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160617 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas - Irving TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160617 | Nathan Pollak | Taxi | | | $44.93 | DFW |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160617 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160617 | Nathan Pollak | Lunch | | | $8.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160617 | Nathan Pollak | Dinner | | | $20.24 | Champps | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160619 | Buck Monday | Airfare | | | $354.98 | Airfare from Albuquerque to Midland |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160619 | Buck Monday | Hotel | | | $147.06 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160619 | Buck Monday | Rental Car | | | $45.86 | Enterprise |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160619 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | Home to AP |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160619 | Buck Monday | Lunch | | | $13.43 | Jason's Deli | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160619 | Buck Monday | Dinner | | | $12.00 | dinner | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | A. Scott Davis | Airfare | | | $243.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | A. Scott Davis | Dinner | | | $25.92 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Sam Schreiber | Airfare | | | $266.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Sam Schreiber | Hotel | | | $265.51 | Marriott - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Sam Schreiber | Taxi | | | $62.15 | Uber - NYC - to JFK |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Sam Schreiber | Taxi | | | $22.79 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Buck Monday | Hotel | | | $147.06 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Buck Monday | Rental Car | | | $45.86 | Enterprise |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Buck Monday | Lunch | | | $10.81 | General Store | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Buck Monday | Dinner | | | $12.00 | dinner | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Buck Monday | Rental Car | | | $37.82 | fuel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Jill Kawakami | Airfare | | | $257.99 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Jill Kawakami | Hotel | | | $300.79 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Jill Kawakami | Taxi | | | $17.68 | Energy Plaza |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Jill Kawakami | Lunch | | | $7.84 | Toasty Pita | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Jill Kawakami | Dinner | | | $8.71 | Taco Borracho | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Nathan Pollak | Airfare | | | $214.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Nathan Pollak | Taxi | | | $50.00 | TXUE |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Nathan Pollak | Breakfast | | | $8.76 | Einstein Bros | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Nathan Pollak | Lunch | | | $8.50 | El Chico | N. Pollak |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Todd Filsinger | Airfare | | | $357.10 | Airfare from Denver to Dallas (first class ticket purchased and economy ticket price charged to client) |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Todd Filsinger | Taxi | | | $70.00 | to DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Todd Filsinger | Taxi | | | $27.06 | DFW to EFH |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Todd Filsinger | Lunch | | | $6.48 | Poblanos | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Todd Filsinger | Dinner | | | $40.00 | The Knife | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Todd Filsinger | Taxi | | | $5.00 | to hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160620 | Todd Filsinger | Taxi | | | $32.28 | to dinner |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | A. Scott Davis | Lunch | | | $29.60 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | A. Scott Davis | Dinner | | | $11.04 | Chipotle | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Dave Andrus | Airfare | | | $799.20 | Airfare from Burlington to Dallas (round trip economy class) |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Dave Andrus | Hotel | | | $252.11 | Courtyard Marriott Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Dave Andrus | Rental Car | | | $65.73 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Dave Andrus | Taxi | | | $28.50 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Dave Andrus | Breakfast | | | $12.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Dave Andrus | Lunch | | | $16.00 | Lunch - Dickies | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Dave Andrus | Dinner | | | $40.00 | Dinner - Pappadeaux | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Dave Andrus | Other transportation exp. | | | $2.00 | Tolls |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Dave Andrus | Rental Car | | | $28.92 | Gas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Jean Agras | Airfare | | | $214.99 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Jean Agras | Hotel | | | $228.85 | Hampton Inn, Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Jean Agras | Lunch | | | $11.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Jean Agras | Dinner | | | $15.50 | Wild Salsa | Jean |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Jean Agras | Other transportation exp. | | | $9.40 | Tolls |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Sam Schreiber | Hotel | | | $265.51 | Marriott - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Sam Schreiber | Taxi | | | $15.01 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Sam Schreiber | Taxi | | | $13.76 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Sam Schreiber | Lunch | | | $11.83 | Taco Borracho | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Sam Schreiber | Dinner | | | $21.19 | Marriott | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Paul Harmon | Airfare | | | $278.98 | Airfare from Denver, CO to Austin, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Paul Harmon | Hotel | | | $293.88 | DoubleTree Austin, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Paul Harmon | Rental Car | | | $66.02 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Paul Harmon | Parking | | | $37.89 | Hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Paul Harmon | Lunch | | | $20.52 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Paul Harmon | Dinner | | | $40.00 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Buck Monday | Hotel | | | $147.06 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Buck Monday | Rental Car | | | $45.86 | Enterprise |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Buck Monday | Lunch | | | $12.00 | lunch | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Buck Monday | Dinner | | | $27.22 | Texas Roadhouse | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Buck Monday | Rental Car | | | $23.82 | fuel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Jill Kawakami | Hotel | | | $300.79 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Jill Kawakami | Lunch | | | $22.22 | Taco Borracho | Todd, Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Jill Kawakami | Dinner | | | $26.33 | Room Service | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Gary Germeroth | Airfare | | | $347.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Gary Germeroth | Hotel | | | $350.00 | Marriott  Dallas, TX (capped at hotel maximum of $350) |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Gary Germeroth | Taxi | | | $71.21 | Home to Denver airport |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Gary Germeroth | Taxi | | | $11.94 | Love Field to EFH Offices |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Gary Germeroth | Lunch | | | $10.88 | Taco Borracho | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Gary Germeroth | Dinner | | | $39.68 | Room Service | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas - Irving, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Nathan Pollak | Taxi | | | $17.14 | Dinner |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Nathan Pollak | Taxi | | | $13.88 | Hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Todd Filsinger | Airfare | | | $347.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Todd Filsinger | Hotel | | | $258.30 | The Highland - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Todd Filsinger | Taxi | | | $25.25 | to office |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Todd Filsinger | Breakfast | | | $8.01 | Starbucks | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Todd Filsinger | Dinner | | | $34.66 | Pappadeaux | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Todd Filsinger | Taxi | | | $27.32 | to dinner |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160621 | Todd Filsinger | Taxi | | | $32.05 | to DFW |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | A. Scott Davis | Airfare | | | $194.98 | Airfare from Dallas to Austin |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | A. Scott Davis | Breakfast | | | $17.61 | Corner Bakery | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | A. Scott Davis | Rental Car | | | $10.35 | Shell |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Dave Andrus | Hotel | | | $140.12 | Hampton Inn, Brownwood,TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Dave Andrus | Rental Car | | | $65.73 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Dave Andrus | Lunch | | | $13.00 | Lunch - Whataburger | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Dave Andrus | Dinner | | | $39.54 | Dinner - Humphry Petes | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Dave Andrus | Rental Car | | | $37.79 | Gas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Jean Agras | Hotel | | | $228.85 | Hampton Inn, Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Jean Agras | Dinner | | | $34.34 | Wild Salsa | Sam, Jean |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Sam Schreiber | Hotel | | | $265.51 | Marriott - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Sam Schreiber | Taxi | | | $14.19 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Sam Schreiber | Taxi | | | $10.00 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Sam Schreiber | Lunch | | | $10.18 | Noodle Nexus | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Paul Harmon | Hotel | | | $293.88 | DoubleTree Austin, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Paul Harmon | Rental Car | | | $66.02 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Paul Harmon | Parking | | | $37.89 | Hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Paul Harmon | Breakfast | | | $14.73 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Paul Harmon | Lunch | | | $17.39 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Paul Harmon | Dinner | | | $22.75 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Paul Harmon | Rental Car | | | $27.47 | Auto Fuel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Buck Monday | Hotel | | | $147.06 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Buck Monday | Rental Car | | | $45.86 | Enterprise |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Buck Monday | Lunch | | | $8.43 | Busch's Chicken | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Buck Monday | Dinner | | | $12.00 | dinner | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Buck Monday | Rental Car | | | $37.60 | fuel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Jill Kawakami | Hotel | | | $300.79 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Jill Kawakami | Lunch | | | $8.09 | Noodle Nexus | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Jill Kawakami | Dinner | | | $22.49 | Room Service | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Gary Germeroth | Hotel | | | $350.00 | Marriott  Dallas, TX (capped at hotel maximum of $350) |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Gary Germeroth | Lunch | | | $9.50 | Salata | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Gary Germeroth | Dinner | | | $29.88 | Room Service | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Nathan Pollak | Airfare | | | $264.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas - Irving, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Nathan Pollak | Taxi | | | $42.75 | DFW |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Nathan Pollak | Breakfast | | | $4.97 | Caribou Coffee | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160622 | Nathan Pollak | Lunch | | | $8.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Dave Andrus | Rental Car | | | $65.73 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Dave Andrus | Taxi | | | $17.05 | Uber - BTV airport to home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Dave Andrus | Lunch | | | $17.00 | Lunch - Sonny Bryans | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Dave Andrus | Dinner | | | $24.00 | Dinner - Victory Grill | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Dave Andrus | Rental Car | | | $7.61 | Gas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Jean Agras | Airfare | | | $214.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Jean Agras | Taxi | | | $26.99 | to DFW-UBER |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Jean Agras | Personal Vehicle | $0.54 | 45 miles | $24.30 | to Boulder |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Jean Agras | Other transportation exp. | | | $9.40 | Tolls |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Jean Agras | Airfare | | | $75.00 | AA Change Fee |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Sam Schreiber | Airfare | | | $285.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Sam Schreiber | Taxi | | | $15.80 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Sam Schreiber | Taxi | | | $44.19 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Sam Schreiber | Lunch | | | $28.20 | Taco Borracho | Jean, Jill, Sam |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Paul Harmon | Hotel | | | $293.88 | Double Tree Austin, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Paul Harmon | Rental Car | | | $66.02 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Paul Harmon | Parking | | | $37.89 | Hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Paul Harmon | Breakfast | | | $14.73 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Paul Harmon | Lunch | | | $13.85 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Paul Harmon | Dinner | | | $20.55 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Buck Monday | Hotel | | | $147.06 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Buck Monday | Rental Car | | | $45.86 | Enterprise |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Buck Monday | Lunch | | | $12.00 | lunch | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Buck Monday | Dinner | | | $21.15 | Abuelo's | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Buck Monday | Rental Car | | | $25.00 | fuel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Jill Kawakami | Airfare | | | $257.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Gary Germeroth | Taxi | | | $9.44 | EFH Offices to Love Field |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Gary Germeroth | Taxi | | | $17.48 | EFH Offices to TXUE Offices |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Gary Germeroth | Personal Vehicle | $0.54 | 19 miles | $10.26 | Airport to Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Gary Germeroth | Lunch | | | $11.64 | Which Wich | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160623 | Gary Germeroth | Taxi | | | $21.35 | Taxi - TXUE Offices to EFH Offices |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160624 | Paul Harmon | Airfare | | | $278.98 | Airfare from Austin, TX to Denver, CO |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160624 | Paul Harmon | Rental Car | | | $66.03 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160624 | Paul Harmon | Parking | | | $87.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160624 | Paul Harmon | Breakfast | | | $14.73 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160624 | Paul Harmon | Rental Car | | | $28.02 | Auto Fuel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160624 | Buck Monday | Hotel | | | $147.06 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160624 | Buck Monday | Rental Car | | | $45.87 | Enterprise |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160624 | Buck Monday | Personal Vehicle | $0.54 | 25 miles | $13.50 | AP to Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160624 | Buck Monday | Lunch | | | $15.03 | IHOP | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160624 | Buck Monday | Dinner | | | $29.12 | Salt Grass Steak House | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160624 | Buck Monday | Rental Car | | | $24.88 | fuel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160625 | Buck Monday | Airfare | | | $354.98 | Airfare from Midland to Albuquerque |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160625 | Buck Monday | Lunch | | | $9.72 | Manchu Wok | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Jill Kawakami | Airfare | | | $214.99 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Jill Kawakami | Hotel | | | $214.08 | Hilton Garden Inn - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Jill Kawakami | Taxi | | | $14.51 | Energy Plaza |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | Home - DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Jill Kawakami | Breakfast | | | $2.75 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Jill Kawakami | Lunch | | | $6.98 | Toasty Pita | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Jill Kawakami | Dinner | | | $8.71 | Taco Borracho | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | A. Scott Davis | Airfare | | | $243.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, YX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | A. Scott Davis | Breakfast | | | $6.26 | Dunkin Donuts | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | A. Scott Davis | Lunch | | | $6.16 | Bruegger's Bagel | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | A. Scott Davis | Dinner | | | $11.36 | Bread Zeppelin | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Gary Germeroth | Hotel | | | $224.78 | Homewood Suites Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Gary Germeroth | Taxi | | | $22.84 | Home to Hobby airport |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Gary Germeroth | Taxi | | | $6.39 | Love Field to EFH Offices |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Gary Germeroth | Lunch | | | $9.50 | LP Café | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Gary Germeroth | Dinner | | | $11.55 | WingBucket | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Pamela Morin | Other | | | $30.00 | Courtcall fee to participate telephonically in the Uncontested Interim Fee Application Hearing |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Nathan Pollak | Airfare | | | $158.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Nathan Pollak | Taxi | | | $45.25 | TXUE |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Nathan Pollak | Personal Vehicle | $0.54 | 26 miles | $14.04 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Nathan Pollak | Breakfast | | | $7.69 | Caribou Coffee | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Nathan Pollak | Lunch | | | $9.73 | Fast Furious | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Nathan Pollak | Dinner | | | $10.27 | Bread Zeppelin | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Todd Filsinger | Taxi | | | $15.46 | from DFW |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Todd Filsinger | Taxi | | | $25.87 | hotel to office |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Todd Filsinger | Lunch | | | $6.26 | Lincoln plaza | self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160627 | Todd Filsinger | Taxi | | | $70.00 | to dia |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Jill Kawakami | Airfare | | | $219.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Jill Kawakami | Taxi | | | $32.64 | DFW |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Jill Kawakami | Personal Vehicle | $0.54 | 24 miles | $12.96 | DIA - Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Jill Kawakami | Breakfast | | | $2.75 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Jill Kawakami | Lunch | | | $9.00 | Salata | Jill |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Jill Kawakami | Airfare | | | $4.99 | United Wifi |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | A. Scott Davis | Hotel | | | $205.85 | Marriott - Irving, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | A. Scott Davis | Lunch | | | $23.12 | Fast Furious | Gary, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | A. Scott Davis | Dinner | | | $80.00 | Fish City Grill | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Dave Andrus | Airfare | | | $867.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Dave Andrus | Hotel | | | $185.53 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Dave Andrus | Taxi | | | $26.45 | Uber - DFW Airport to Energy Plaza |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Dave Andrus | Taxi | | | $28.18 | Taxi - Home to BTV airport |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Dave Andrus | Breakfast | | | $11.00 | Breakfast - Skinny Pancake | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Dave Andrus | Lunch | | | $16.45 | Lunch - PF Changs | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Dave Andrus | Dinner | | | $33.35 | Dinner - Pyramid | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Gary Germeroth | Hotel | | | $224.78 | Homewood Suites Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Gary Germeroth | Taxi | | | $12.39 | EFH Offices to Sierra Offices |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Gary Germeroth | Taxi | | | $12.79 | Sierra Offices to EFH Offices |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Gary Germeroth | Dinner | | | $12.89 | Taco Borracho | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Paul Harmon | Airfare | | | $441.98 | Airfare from Denver to Columbus, OH |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Paul Harmon | Hotel | | | $218.55 | Marriott, Columbus OH |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Paul Harmon | Dinner | | | $35.02 | Wishbone Site Visits | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Laura Hatanaka | Airfare | | | $103.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Laura Hatanaka | Hotel | | | $204.01 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Laura Hatanaka | Taxi | | | $43.13 | To DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Laura Hatanaka | Taxi | | | $11.48 | To Energy Plaza |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Laura Hatanaka | Breakfast | | | $9.98 | DIA Airport - Einsteins | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Laura Hatanaka | Lunch | | | $9.74 | Serj | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Laura Hatanaka | Dinner | | | $23.85 | Whole Foods | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Nathan Pollak | Taxi | | | $17.14 | Dinner |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Nathan Pollak | Taxi | | | $13.88 | Hotel |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Nathan Pollak | Lunch | | | $10.80 | Fast Furious | N. Pollak |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Todd Filsinger | Airfare | | | $347.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Todd Filsinger | Hotel | | | $173.27 | The Highland - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Todd Filsinger | Taxi | | | $7.81 | to lunch |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Todd Filsinger | Taxi | | | $17.51 | hotel to office |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160628 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | A. Scott Davis | Airfare | | | $243.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | A. Scott Davis | Personal Vehicle | $0.54 | 30 miles | $16.20 | r.t. Hobby |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | A. Scott Davis | Breakfast | | | $15.57 | Jamba Juice | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | A. Scott Davis | Lunch | | | $29.60 | Jimmy John's | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | A. Scott Davis | Dinner | | | $80.00 | The Blue Fish | Nathan, self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | A. Scott Davis | Rental Car | | | $5.91 | Shell |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Dave Andrus | Hotel | | | $185.53 | Fairmont Hotel Dallas TX - Lowest available rate |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Dave Andrus | Breakfast | | | $10.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Dave Andrus | Lunch | | | $13.05 | Lunch - Taco Borracho | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Dave Andrus | Dinner | | | $24.55 | Dinner - El Fenix | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Gary Germeroth | Hotel | | | $224.78 | Homewood Suites Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Gary Germeroth | Lunch | | | $10.55 | Which Wich | Self |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Paul Harmon | Hotel | | | $218.55 | Marriott, Columbus OH |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Paul Harmon | Breakfast | | | $8.95 | Wishbone Site Visits | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Laura Hatanaka | Hotel | | | $204.01 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Laura Hatanaka | Breakfast | | | $14.42 | Starbucks | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Laura Hatanaka | Lunch | | | $10.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Laura Hatanaka | Dinner | | | $26.63 | Whole Foods | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Nathan Pollak | Airfare | | | $158.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Nathan Pollak | Hotel | | | $205.85 | Marriott Las Colinas |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Nathan Pollak | Taxi | | | $47.35 | DFW |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Nathan Pollak | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160629 | Nathan Pollak | Personal Vehicle | $0.54 | 26 miles | $14.04 | Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Dave Andrus | Airfare | | | $141.00 | Airfare from Dallas to Burlington |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Dave Andrus | Taxi | | | $26.82 | Uber - Energy Plaza to DFW airport |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Dave Andrus | Taxi | | | $17.42 | Uber - BTV airport to home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Dave Andrus | Lunch | | | $16.72 | Lunch - Sonny Bryans | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Dave Andrus | Dinner | | | $24.50 | Dinner - Victory Grill | DCA |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Gary Germeroth | Airfare | | | $243.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Gary Germeroth | Taxi | | | $24.00 | EfH Offices to Love Field |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Gary Germeroth | Taxi | | | $22.64 | Hobby Airport to Home |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Paul Harmon | Airfare | | | $238.10 | Airfare from Cincinatti, OH to Chicago |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Paul Harmon | Hotel | | | $255.93 | Hilton, Chicago, IL |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Paul Harmon | Dinner | | | $40.00 | Wishbone Site Visits | P. Harmon |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Laura Hatanaka | Hotel | | | $204.01 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Laura Hatanaka | Breakfast | | | $10.95 | Starbucks | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Laura Hatanaka | Lunch | | | $15.86 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-045 | On Site-Diligence | 20160630 | Laura Hatanaka | Dinner | | | $37.00 | Lockhart Smokehouse | Laura |
| | | | | | | subtotal: | $39,397.25 | |