# EXHIBIT D

**Detailed Description of Expenses and Disbursements**



**RICHARDS LAYTON & FINGER**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

July 28, 2016
Invoice 517038
Page 1
Client #  740489
Matter #  180326

---

For disbursements incurred through June 30, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $554.56 |
| Conference Calling | $81.00 |
| Document Retrieval | $774.10 |
| Equipment Rental | ($1,648.69) |
| Filing Fees/Court Costs | $377.00 |
| Long distance telephone charges | $326.64 |
| Messenger and delivery service | $957.24 |
| Photocopying/Printing - outside vendor | $334.05 |
| Photocopying/Printing<br>20,754 @ $.10 pg./ 19,637 @ $.10/pg. | $4,039.10 |
| Postage | $104.86 |
| Travel Expense | $101.60 |

| | |
|---|---:|
| Other Charges | $6,001.46 |

| | |
|---|---:|
| **TOTAL DUE FOR THIS INVOICE** | **$6,001.46** |

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 2

Client #  740489

Matter #  180326

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $7,351.11 |
| **TOTAL DUE FOR THIS MATTER** | **$13,352.57** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 93
Client #  740489


Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Plan of Reorganization/Disclosure Statement - ALL
Plan of Reorganization/Disclosure Statement - EFH
Plan of Reorganization/Disclosure Statement - TCEH
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - EFIH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - TCEH
General Corporate/Real Estate - ALL
General Corporate/Real Estate - TCEH
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 94

Client #  740489

| Date | Description | | Summary Phrase |
|------|-------------|---|----------------|
| 05/09/16 | 19136219777 Long Distance | | LD |
| | Amount = | $50.04 | |
| 05/16/16 | 19173363696 Long Distance | | LD |
| | Amount = | $41.70 | |
| 06/01/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/01/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                                      July 28, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 517038
1601 Bryan Street                                                           Page 95
Dallas TX  75201
                                                                           Client #  740489

| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/01/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/01/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/01/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/01/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/01/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                      July 28, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 517038
1601 Bryan Street                                                           Page 96
Dallas TX  75201
                                                                            Client #  740489

| 06/01/16 | Printing | DUP |
|---|---|---|
| | Amount =  $1.90 | |
| 06/01/16 | Printing | DUP |
| | Amount =  $0.40 | |
| 06/02/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | MESS |
| | Amount =  $11.33 | |
| 06/02/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | MESS |
| | Amount =  $11.33 | |
| 06/02/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | MESS |
| | Amount =  $11.33 | |
| 06/02/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | MESS |
| | Amount =  $11.99 | |
| 06/02/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | MESS |
| | Amount =  $18.09 | |
| 06/02/16 | PUBLIC JUSTICE - Messenger and delivery | MESS |
| | Amount =  $11.33 | |
| 06/02/16 | Photocopies | DUP |
| | Amount =  $6.60 | |
| 06/02/16 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 06/02/16 | PACER | DOCRETRI |
| | Amount =  $1.50 | |
| 06/02/16 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 06/02/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/02/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/02/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/02/16 | PACER | DOCRETRI |
| | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 97

Client #  740489

| 06/02/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/16 | Printing | | DUP |
| | | Amount = $3.30 | |
| 06/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 06/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 06/02/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 06/02/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 28, 2016  
Invoice 517038  
Page 98

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/02/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 06/02/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/02/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/02/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/02/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 06/02/16 | Printing | | DUP |
| | Amount = $17.30 | | |
| 06/03/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 06/03/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/03/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 06/03/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/03/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/03/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/03/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/03/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |

Energy Future Competitive Holdings Co.                                July 28, 2016
Texas Competitive Electric Holdings Co.                               Invoice 517038
1601 Bryan Street                                                     Page 99
Dallas TX  75201
                                                                      Client #  740489

| 06/03/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 28, 2016  
Invoice 517038  
Page 100

Client #  740489

| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 517038
1601 Bryan Street                                               Page 101
Dallas TX  75201
                                                               Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/03/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 06/03/16 | PACER | Amount =  $1.00 | DOCRETRI |
| 06/03/16 | PACER | Amount =  $1.70 | DOCRETRI |
| 06/03/16 | PACER | Amount =  $1.90 | DOCRETRI |
| 06/03/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/03/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 06/03/16 | PACER | Amount =  $1.60 | DOCRETRI |
| 06/03/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/03/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 06/03/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/03/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/03/16 | PACER | Amount =  $0.50 | DOCRETRI |
| 06/03/16 | Printing | Amount =  $1.10 | DUP |
| 06/03/16 | Printing | Amount =  $0.10 | DUP |
| 06/03/16 | Printing | Amount =  $0.10 | DUP |
| 06/03/16 | Printing | Amount =  $0.10 | DUP |
| 06/03/16 | Printing | Amount =  $0.10 | DUP |
| 06/03/16 | Printing | Amount =  $0.40 | DUP |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 517038
1601 Bryan Street                                               Page 102
Dallas TX  75201

Client #  740489

| 06/03/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                      July 28, 2016
Texas Competitive Electric Holdings Co.                     Invoice 517038
1601 Bryan Street                                           Page 103
Dallas TX  75201
                                                            Client #  740489

| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 517038
1601 Bryan Street                                               Page 104
Dallas TX  75201

Client #  740489

| 06/03/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/06/16 | ANN JEROMINSKI: Dinner 6/6 - 180326 | | MEALSCL |
| | | Amount =  $17.27 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 105

Client #  740489

| | | | |
|---|---|---|---|
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 517038
1601 Bryan Street                                               Page 106
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 107

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 108

Client #  740489

| | | | |
|---|---|---|---|
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 109

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/06/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                                    July 28, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 517038
1601 Bryan Street                                                         Page 110
Dallas TX  75201
                                                                          Client #  740489

| 06/06/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 111

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/06/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/06/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/07/16 | AMERICAN EXPRESS: BJW | | FLFEE |
| | Amount = $176.00 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/07/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 112

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $1.60 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.60 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.60 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.50 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.50 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.60 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.60 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.10 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $1.60 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.50 | | |
| 06/07/16 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 113

Client #  740489

| 06/07/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 114

Client #  740489

| 06/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $4.70 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 517038
1601 Bryan Street                                               Page 115
Dallas TX 75201

Client # 740489

| Date | Description | | Type |
|------|-------------|---|------|
| 06/07/16 | Printing | | DUP |
| | | Amount = $2.30 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 28, 2016  
Invoice 517038  
Page 116

Client #  740489

| 06/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/08/16 | AMERICAN EXPRESS: SZB PHV | | FLFEE |
| | | Amount = $25.00 | |
| 06/08/16 | GROTTO PIZZA, INC.: Food Service 6/8 | | MEALSCL |
| | | Amount = $4.62 | |
| 06/08/16 | Photocopies | | DUP |
| | | Amount = $181.40 | |
| 06/08/16 | Messenger and delivery | | MESS |
| | | Amount = $142.35 | |
| 06/08/16 | Messenger and delivery | | MESS |
| | | Amount = $75.95 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 117

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 118

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/08/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/08/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/08/16 | Postage | | POST |
| | Amount = $30.50 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $1.90 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $8.70 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $2.30 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/08/16 | Printing | | DUP |
| | Amount = $10.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 119

Client #  740489

| 06/09/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | MESS |
| | Amount =  $11.38 | |
| 06/09/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | MESS |
| | Amount =  $11.38 | |
| 06/09/16 | FOLEY & LARDNER - Messenger and delivery | MESS |
| | Amount =  $15.86 | |
| 06/09/16 | FOLEY & LARDNER - Messenger and delivery | MESS |
| | Amount =  $11.38 | |
| 06/09/16 | KAYE SCHOLER - Messenger and delivery | MESS |
| | Amount =  $11.38 | |
| 06/09/16 | Photocopies | DUP |
| | Amount =  $12.00 | |
| 06/09/16 | 17193252765 Long Distance | LD |
| | Amount =  $145.94 | |
| 06/09/16 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 06/09/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/09/16 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 06/09/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/09/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/09/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/09/16 | PACER | DOCRETRI |
| | Amount =  $1.30 | |
| 06/09/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/09/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/09/16 | PACER | DOCRETRI |
| | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 120

Client #  740489

| 06/09/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                    July 28, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 517038
1601 Bryan Street                                                         Page 121
Dallas TX  75201

                                                                         Client #  740489

| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/09/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =   $27.90 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =   $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 122

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/16 | REED SMITH LLP - Messenger and delivery | | MESS |
| | | Amount =  $15.15 | |
| 06/10/16 | Photocopies | | DUP |
| | | Amount =  $202.80 | |
| 06/10/16 | 14154391674 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 123

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 124

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 125

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/10/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 06/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/10/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/10/16 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 06/10/16 | Printing | | DUP |
| | | Amount =  $57.50 | |
| 06/10/16 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 517038
1601 Bryan Street                                               Page 126
Dallas TX  75201

                                                               Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/12/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/13/16 | Photocopies | | DUP |
| | Amount = $186.20 | | |
| 06/13/16 | Photocopies | | DUP |
| | Amount = $176.00 | | |
| 06/13/16 | Photocopies | | DUP |
| | Amount = $161.40 | | |
| 06/13/16 | Photocopies | | DUP |
| | Amount = $38.40 | | |
| 06/13/16 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 06/13/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/13/16 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/13/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/13/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/13/16 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/13/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/13/16 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.                    July 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 517038
1601 Bryan Street                                         Page 127
Dallas TX  75201

                                                          Client #  740489

| 06/13/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $24.90 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $20.80 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $12.10 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $50.70 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $12.50 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $23.70 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $19.40 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $11.80 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $23.20 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/16 | Printing | | DUP |
| | | Amount =  $42.20 | |

Energy Future Competitive Holdings Co.     July 28, 2016
Texas Competitive Electric Holdings Co.    Invoice 517038
1601 Bryan Street          Page 128
Dallas TX  75201

                 Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/13/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 06/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/16 | Printing | | DUP |
| | | Amount = $12.10 | |
| 06/13/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 06/13/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/13/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/14/16 | Messenger and delivery | | MESS |
| | | Amount = $14.90 | |
| 06/14/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount = $15.39 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

July 28, 2016

Invoice 517038

Page 129

Client #  740489

| 06/14/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.90 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                                July 28, 2016
Texas Competitive Electric Holdings Co.                              Invoice 517038
1601 Bryan Street                                                    Page 130
Dallas TX  75201

                                                                    Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $19.40 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $13.20 | |
| 06/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/15/16 | ANN JEROMINSKI: Dinner 6/15 | | MEALSCL |
| | | Amount =  $11.50 | |
| 06/15/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 6/15 | | MEALSCL |
| | | Amount =  $22.55 | |
| 06/15/16 | Photocopies | | DUP |
| | | Amount =  $277.90 | |
| 06/15/16 | Photocopies | | DUP |
| | | Amount =  $117.60 | |
| 06/15/16 | Photocopies | | DUP |
| | | Amount =  $27.20 | |
| 06/15/16 | Photocopies | | DUP |
| | | Amount =  $149.70 | |

Energy Future Competitive Holdings Co.                           July 28, 2016
Texas Competitive Electric Holdings Co.                          Invoice 517038
1601 Bryan Street                                                Page 131
Dallas TX  75201

Client #  740489

| 06/15/16 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 06/15/16 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 06/15/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    July 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 517038
1601 Bryan Street                                         Page 132
Dallas TX  75201

Client #  740489

| 06/15/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                                July 28, 2016
Texas Competitive Electric Holdings Co.                              Invoice 517038
1601 Bryan Street                                                    Page 133
Dallas TX  75201
                                                                    Client #  740489

| 06/15/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    July 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 517038
1601 Bryan Street                                         Page 134
Dallas TX 75201

                                                         Client # 740489

| 06/15/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                                    July 28, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 517038
1601 Bryan Street                                                         Page 135
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                         July 28, 2016
Texas Competitive Electric Holdings Co.                                        Invoice 517038
1601 Bryan Street                                                              Page 136
Dallas TX  75201

Client #  740489

| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $14.00 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $11.40 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount =  $243.47 | |

Energy Future Competitive Holdings Co.                July 28, 2016
Texas Competitive Electric Holdings Co.              Invoice 517038
1601 Bryan Street                                     Page 137
Dallas TX  75201

                                                     Client #  740489

| 06/16/16 | Photocopies | | DUP |
| | | Amount =  $4.80 | |
| 06/16/16 | 17148619408 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/16/16 | Messenger and delivery | | MESS |
| | | Amount =  $61.40 | |
| 06/16/16 | Messenger and delivery | | MESS |
| | | Amount =  $51.90 | |
| 06/16/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 06/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/16/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 138

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $19.90 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/16/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    July 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 517038
1601 Bryan Street                                         Page 139
Dallas TX  75201

                                                         Client #  740489

06/16/16          Printing                               DUP
                                  Amount =   $0.10
06/16/16          Printing                               DUP
                                  Amount =   $0.60
06/16/16          Printing                               DUP
                                  Amount =   $1.20
06/16/16          Printing                               DUP
                                  Amount =   $0.70
06/16/16          Printing                               DUP
                                  Amount =   $1.70
06/16/16          Printing                               DUP
                                  Amount =   $0.60
06/16/16          Printing                               DUP
                                  Amount =   $6.00
06/16/16          Printing                               DUP
                                  Amount =   $0.20
06/16/16          Printing                               DUP
                                  Amount =   $0.40
06/16/16          Printing                               DUP
                                  Amount =   $0.20
06/16/16          Printing                               DUP
                                  Amount =   $8.50
06/16/16          Printing                               DUP
                                  Amount =   $3.00
06/16/16          Printing                               DUP
                                  Amount =   $2.00
06/16/16          Printing                               DUP
                                  Amount =   $3.50
06/16/16          Printing                               DUP
                                  Amount =   $9.90
06/16/16          Printing                               DUP
                                  Amount =   $166.10
06/16/16          Printing                               DUP
                                  Amount =   $0.10
06/16/16          Printing                               DUP
                                  Amount =   $0.10
06/16/16          Printing                               DUP
                                  Amount =   $15.10

Energy Future Competitive Holdings Co.                                    July 28, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 517038
1601 Bryan Street                                                         Page 140
Dallas TX  75201

                                                                         Client #  740489

| 06/16/16 | Printing | | DUP |
| | | Amount =  $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $15.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $40.80 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $13.90 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $7.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 28, 2016  
Invoice 517038  
Page 141

Client #  740489

| 06/16/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $48.00 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $13.90 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $35.00 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $20.40 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $48.00 | |
| 06/16/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/17/16 | Photocopies | | DUP |
| | | Amount =  $3.60 | |
| 06/17/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 06/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/17/16 | Postage | | POST |
| | | Amount =  $3.56 | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                        Invoice 517038
1601 Bryan Street                                              Page 142
Dallas TX  75201

                                                              Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $54.80 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/17/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | 14154391973 Long Distance | | LD |
| | | Amount =  $18.07 | |
| 06/20/16 | 14154391973 Long Distance | | LD |
| | | Amount =  $15.29 | |
| 06/20/16 | 12125475622 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 06/20/16 | 12125475622 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 143

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038

Page 144

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 06/20/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/20/16 | Printing | | DUP |
| | Amount = $6.00 | | |
| 06/20/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/20/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/20/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 06/21/16 | 16082842654 Long Distance | | LD |
| | Amount = $15.29 | | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/21/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.                    July 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 517038
1601 Bryan Street                                         Page 145
Dallas TX  75201
                                                          Client #  740489

| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 06/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/21/16 | Printing | | DUP |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.                               July 28, 2016
Texas Competitive Electric Holdings Co.                             Invoice 517038
1601 Bryan Street                                                           Page 146
Dallas TX  75201

                                                                    Client #  740489

| 06/21/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/21/16 | Printing | DUP |
| | Amount =  $0.70 | |
| 06/21/16 | Printing | DUP |
| | Amount =  $2.00 | |
| 06/22/16 | PARCELS, INC.: 644396 | DUPOUT |
| | Amount =  $334.05 | |
| 06/22/16 | PARCELS, INC.: 644893 | MESS |
| | Amount =  $120.00 | |
| 06/22/16 | Photocopies | DUP |
| | Amount =  $191.80 | |
| 06/22/16 | Photocopies | DUP |
| | Amount =  $204.00 | |
| 06/22/16 | Photocopies | DUP |
| | Amount =  $10.40 | |
| 06/22/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 06/22/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 06/22/16 | Messenger and delivery | MESS |
| | Amount =  $75.95 | |
| 06/22/16 | Messenger and delivery From Chelsea Tavern BJW | MEALSCL |
| | Amount =  $14.46 | |
| 06/22/16 | PACER | DOCRETRI |
| | Amount =  $2.20 | |
| 06/22/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/22/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/22/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/22/16 | PACER | DOCRETRI |
| | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 147

Client #  740489

| 06/22/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 148

Client #  740489

| 06/22/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/16 | Postage | | POST |
| | | Amount =  $24.90 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 149

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/22/16 | Printing | | DUP |
| | Amount = | $7.50 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $7.10 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $20.30 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $2.00 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $27.90 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $18.80 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $12.30 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $2.00 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $3.80 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $1.10 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $3.50 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $3.50 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $3.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 150

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/22/16 | Printing | | DUP |
| | Amount = | $1.60 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $2.10 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $1.10 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $1.10 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $3.00 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $6.90 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $1.30 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/22/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/23/16 | CourtCall | | CONFCALL |
| | Amount = | $81.00 | |

Energy Future Competitive Holdings Co.                              July 28, 2016
Texas Competitive Electric Holdings Co.                            Invoice 517038
1601 Bryan Street                                                   Page 151
Dallas TX  75201

                                                                   Client #  740489

| 06/23/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                                    July 28, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 517038
1601 Bryan Street                                                         Page 152
Dallas TX  75201
                                                                         Client #  740489

| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.        July 28, 2016
Texas Competitive Electric Holdings Co.       Invoice 517038
1601 Bryan Street                         Page 153
Dallas TX  75201

Client #  740489

| Date | | | Description |
|------|---|---|---|
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/23/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 154

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 06/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/23/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                         July 28, 2016
Texas Competitive Electric Holdings Co.                        Invoice 517038
1601 Bryan Street                                              Page 155
Dallas TX  75201

                                                              Client #  740489

| 06/23/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

July 28, 2016  
Invoice 517038  
Page 156  

Client # 740489  

| Date | Description | | Code |
|------|-------------|---|------|
| 06/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $7.30 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $30.60 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/23/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/24/16 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = $93.30 | | |
| 06/24/16 | ROADRUNNER EXPRESS INC: Car Service 6/9-6/30 | | TRAV |
| | Amount = $101.60 | | |
| 06/24/16 | Photocopies | | DUP |
| | Amount = $117.60 | | |
| 06/24/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.                           July 28, 2016
Texas Competitive Electric Holdings Co.                          Invoice 517038
1601 Bryan Street                                                Page 157
Dallas TX  75201

                                                                 Client #  740489

| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/24/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 158

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/24/16 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $80.20 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $101.90 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $42.30 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $42.30 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.       July 28, 2016
Texas Competitive Electric Holdings Co.      Invoice 517038
1601 Bryan Street       Page 159
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/24/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 06/24/16 | Printing | | DUP |
| | | Amount =   $6.60 | |
| 06/27/16 | URBAN CAFE: Inv # RLF062716 - Matter # 180326 | | MEALSCL |
| | | Amount =   $132.00 | |
| 06/27/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =   $11.38 | |
| 06/27/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =   $18.18 | |
| 06/27/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $11.38 | |
| 06/27/16 | PUBLIC JUSTICE - Messenger and delivery | | MESS |
| | | Amount =   $11.38 | |
| 06/27/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $11.38 | |
| 06/27/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =   $12.05 | |
| 06/27/16 | Photocopies | | DUP |
| | | Amount =   $4.80 | |
| 06/27/16 | 12123262112 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 06/27/16 | Messenger and delivery | | MESS |
| | | Amount =   $14.90 | |
| 06/27/16 | Messenger and delivery | | MESS |
| | | Amount =   $14.90 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =   $2.60 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 160

Client #  740489

| 06/27/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.　　　　　　July 28, 2016
Texas Competitive Electric Holdings Co.　　　　　　Invoice 517038
1601 Bryan Street　　　　　　　　　　　　　　　　Page 161
Dallas TX  75201

Client #  740489

| 06/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =   $25.10 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =   $5.90 | |
| 06/27/16 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 06/28/16 | AQUIPT: Equipment Rental Credit - 180326 | | EQUIPREN |
| | | Amount =   ($853.92) | |
| 06/28/16 | AQUIPT: Equipment Rental Credit - 180326 | | EQUIPREN |
| | | Amount =   ($794.77) | |
| 06/28/16 | 14699515486 Long Distance | | LD |
| | | Amount =   $5.56 | |
| 06/28/16 | 18602441419 Long Distance | | LD |
| | | Amount =   $18.07 | |
| 06/28/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $8.60 | |

Energy Future Competitive Holdings Co.                                    July 28, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 517038
1601 Bryan Street                                                        Page 162
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2016
Invoice 517038
Page 163

Client # 740489

| 06/28/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2016
Invoice 517038
Page 164

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 517038
1601 Bryan Street                                               Page 165
Dallas TX  75201

                                                               Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/28/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 06/28/16 | PACER | Amount =  $1.50 | DOCRETRI |
| 06/28/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 06/28/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/28/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/28/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/28/16 | PACER | Amount =  $1.80 | DOCRETRI |
| 06/28/16 | Printing | Amount =  $0.10 | DUP |
| 06/28/16 | Printing | Amount =  $0.10 | DUP |
| 06/28/16 | Printing | Amount =  $0.10 | DUP |
| 06/28/16 | Printing | Amount =  $0.40 | DUP |
| 06/28/16 | Printing | Amount =  $0.10 | DUP |
| 06/28/16 | Printing | Amount =  $0.50 | DUP |
| 06/28/16 | Printing | Amount =  $0.10 | DUP |
| 06/28/16 | Printing | Amount =  $0.50 | DUP |
| 06/29/16 | Photocopies | Amount =  $1.20 | DUP |
| 06/29/16 | Richards Layton and Finger/POST OFFICE Messenger and delivery charges | Amount =  $8.60 | MESS |

Energy Future Competitive Holdings Co.                    July 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 517038
1601 Bryan Street                                         Page 166
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 06/29/16 | Richards Layton and Finger/District Court/Judge Andrews Chambers Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          July 28, 2016
Texas Competitive Electric Holdings Co.                        Invoice 517038
1601 Bryan Street                                                      Page 167
Dallas TX  75201

                                                                      Client #  740489

| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/29/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 06/29/16 | Postage | | POST |
| | | Amount =  $45.90 | |
| 06/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/29/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/29/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/29/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/29/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/16 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount =  $176.00 | |
| 06/30/16 | KIRLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $63.61 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 28, 2016  
Invoice 517038  
Page 168

Client #  740489

| 06/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/30/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $6,001.46