**EXHIBIT B**

**List of Executory Contracts and Unexpired Leases to be
Assumed by Reorganized T-Side Debtors on the Effective Date**

On the TCEH Effective Date, except as otherwise provided herein, all T Executory Contracts or Unexpired Leases of the T-Side Debtors, not previously assumed or rejected pursuant to an order of the Bankruptcy Court, will be deemed to be Assumed Executory Contracts or Unexpired Leases assumed by the Reorganized TCEH Debtors, in accordance with the provisions and requirements of sections 365 and 1123 of the Bankruptcy Code, other than those Executory Contracts or Unexpired Leases that:  (1) previously were assumed or rejected by the Debtors; (2) are identified on the TCEH Rejected Executory Contract and Unexpired Lease List; (3) are the subject of a motion to reject Executory Contracts or Unexpired Leases that is pending on the Confirmation Date; or (4) are subject to a motion to reject an Executory Contract or Unexpired Lease pursuant to which the requested effective date of such rejection is after the Effective Date; *provided* that each of (2), (3) and (4) must be in form and substance reasonably acceptable to the TCEH Supporting First Lien Creditors.  Entry of the Confirmation Order by the Bankruptcy Court shall constitute approval of such assignments and/or assumptions and the rejection of the Executory Contracts or Unexpired Leases listed on the Rejected Executory Contract and Unexpired Lease List pursuant to sections 365(a) and 1123 of the Bankruptcy Code.  Any motions to assume Executory Contracts or Unexpired Leases pending on the Effective Date shall be subject to approval by the Bankruptcy Court on or after the Effective Date by a Final Order.  Each Executory Contract and Unexpired Lease assumed pursuant to Article V.A.2 of the Plan or by any order of the Bankruptcy Court, which has not been assigned to a third party before the Confirmation Date, shall revest in and be fully enforceable by the Reorganized TCEH Debtors in accordance with its terms, except as such terms are modified by the Plan or any order of the Bankruptcy Court authorizing and providing for its assumption under applicable federal law.  Notwithstanding anything in this Article V.A.2 to the contrary, the Employment Agreements, the New Employee Agreements/Arrangements, and the Executive Severance Policy shall be deemed to be entered into or assumed and/or assigned (as applicable) to Reorganized TCEH on the TCEH Effective Date, and Reorganized TCEH shall be responsible for any cure costs arising from or related to the assumption of such Employment Agreement or Executive Severance Policy; *provided* that, for the avoidance of doubt, in the event any party to an Employment Agreement and the Reorganized EFH Debtors or Reorganized EFIH Debtors mutually agree that such party's Employment Agreement shall be assumed by Reorganized EFH or Reorganized EFIH and not assigned to Reorganized TCEH, the consent of the Plan Sponsor shall be required with respect to such assumption and the Reorganized EFH Debtors and Reorganized EFIH Debtors, as applicable, shall be responsible for any cure costs arising from or related to the assumption of such Employment Agreements.  Additionally, notwithstanding anything to the contrary in the Plan, the Plan Supplement, the Executive Severance Policy, or any Employment Agreement, the occurrence of the TCEH Effective Date shall be deemed to constitute a "change in control" under the Executive Severance Policy and each Employment Agreement.  On the TCEH Effective Date, Reorganized TCEH shall execute a written agreement (in a form reasonably acceptable to the TCEH Supporting First Lien Creditors) with each employee who is party to an Employment Agreement acknowledging that the transactions consummated upon the occurrence of the TCEH Effective Date shall constitute a "change in

control" under such employee's Employment Agreement.  The Debtors or the Reorganized Debtors, as applicable, with the reasonable consent of the Plan Sponsor and the TCEH Supporting First Lien Creditors, reserve the right to alter, amend, modify, or supplement the schedules of Executory Contracts and Unexpired Leases with respect to such Debtors and Reorganized Debtors at any time through and including 45 days after the Effective Date, without incurrence of any penalty or changing the priority or security of any Claim as a result of such treatment change.  For the avoidance of doubt, and notwithstanding anything herein to the contrary, the Tax Matters Agreement, Transition Services Agreement, Separation Agreement, and Amended and Restated Split Participant Agreement shall be TCEH Assumed Executory Contracts or Unexpired Leases.

Any monetary defaults under each TCEH Assumed Executory Contract or Unexpired Lease shall be satisfied, pursuant to section 365(b)(1) of the Bankruptcy Code, by payment of the default amount in Cash on the TCEH Effective Date, subject to the limitation described below, or on such other terms as the parties to such Executory Contracts or Unexpired Leases may otherwise agree.  In the event of a dispute regarding (1) the amount of any payments to cure such a default, (2) the ability of the Reorganized TCEH Debtors or any assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the Executory Contract or Unexpired Lease to be assumed, or (3) any other matter pertaining to assumption, the cure payments required by section 365(b)(1) of the Bankruptcy Code shall be made following the entry of a Final Order resolving the dispute and approving the assumption.  At least 14 days before the TCEH Confirmation Hearing, the Debtors will provide for notices of proposed assumption and proposed cure amounts to be sent to applicable third parties and for procedures for objecting thereto and resolution of disputes by the Bankruptcy Court.  Any objection by a counterparty to an Executory Contract or Unexpired Lease to a proposed assumption or related cure amount must be Filed, served, and actually received by the Debtors at least seven (7) days before the TCEH Confirmation Hearing.  Any counterparty to an Executory Contract or Unexpired Lease that fails to object timely to the proposed assumption or cure amount will be deemed to have consented to such assumption or proposed cure amount.

Assumption of any Executory Contract or Unexpired Lease shall result in the full release and satisfaction of any Claims or defaults, whether monetary or nonmonetary, including defaults of provisions restricting the change in control or ownership interest composition or other bankruptcy-related defaults, arising under any Assumed Executory Contract or Unexpired Lease at any time before the effective date of assumption.  **Any Proofs of Claim Filed with respect to an Assumed Executory Contract or Unexpired Lease shall be deemed disallowed and expunged, without further notice to or action, order, or approval of the Bankruptcy Court.**

Neither the exclusion nor inclusion of any contract or lease in the Plan Supplement, nor anything contained in the Plan, shall constitute an admission by the T-Side Debtors that any such contract or lease is in fact an Executory Contract or Unexpired Lease or that the T-Side Debtors or Reorganized TCEH Debtors, as applicable, have any liability thereunder.

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 03/01/2013 | 2H TRANSPORT, INC. | P.O. BOX 9543 LONGVIEW, TX 75456 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | 2R ENVIRONMENTAL SYSTEMS, LLC | 105 S. MARION STREET ATHENS, AL 35611 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 3 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/25/2006 PLUS AMENDMENTS | 3B DOZER SERVICE, LLC | 2614 FM 2954 BREMOND, TX 76629 | | $40,000.00 | LUMINANT GENERATION COMPANY LLC- $14,817.39 OAK GROVE MANAGEMENT COMPANY LLC - $25,182.61 | | ON THE TCEH EFFECTIVE DATE |
| 4 | LUMINANT ENERGY COMPANY LLC | RENEWABLE ENERGY CREDITS | 3 DEGREES | 6 FUNTON STREET, SUITE A THE PRESIDIO OF SAN FRANCISCO SAN FRANCISCO, CA 94129 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 5 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 7/01/2007 | 3E ENERGY, INC. | 4318 GREENWOOD LANE GRAPEVINE, TX 76051 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 6 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/30/2010 PLUS AMENDMENTS | 3E ENERGY, INC. | 4318 GREENWOOD LANE GRAPEVINE, TX 76051 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 7 | LUMINANT ENERGY COMPANY LLC | POWER - TERM SHEET | 4CHANGE ENERGY COMPANY | PO BOX 660361 DALLAS, TX 75266 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 8 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/21/2011 PLUS AMENDMENTS | 4-L ENGINEERING COMPANY, INC. | 2010 SILVER ROAD GARLAND, TX 75042 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 10 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | 9G ENERGY CONSULTING | 10066 COPPEDGE LN DALLAS, TX 75229 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 11 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/09/2002 PLUS AMENDMENTS | A BETTER ANSWER COMMUNICATION CENTERS, INC. | ATTN: HILDIE CIEJKA 1410 G AVENUE PLANO, TX 75074 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 12 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | A&K RAILROAD MATERIALS, INC. | P.O BOX 30076 SALT LAKE CITY, UT 84130 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 13 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | A. E. BRUGGEMANN & COMPANY INC. | 111 ROWAYTON AVENUE ROWAYTON, CT 06853 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 14 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/18/2010 PLUS AMENDMENTS | ABB, INC. | 222 W LAS COLINAS BLVD., STE. 1222 IRVING, TX 75039 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 15 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/13/2004 PLUS AMENDMENTS | ABM TECHNICAL SERVICES | 8529 E. COUNTY ROAD 3005 PLAINFIELD, IN 46168-9605 | TEX CP COMPANY LLC | $2,610.00 | LUMINANT GENERATION COMPANY LLC- $2,610.00 | | ON THE TCEH EFFECTIVE DATE |
| 16 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/25/2010 | ABOVENET COMMUNICATIONS INC. F/KA METROMEDIA FIBER NETWORK SERVICES, INC. | 360 HAMILTON AVENUE WHITE PLAINS, NY 10601 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 17 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/28/2010 | ABOVENET COMMUNICATIONS, INC. | 360 HAMILTON AVENUE WHITE PLAINS, NY 10601 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 18 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | ABRON, TRISTON & MISTY | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 20 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2014 PLUS AMENDMENTS | ACAP HEALTH CONSULTING, LLC | ATTN: DAVID TOOMEY 3102 OAK LAWN SUITE 250 DALLAS, TX 75219 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 21 | EFH CORPORATE SERVICES COMPANY | PURCHASE AGREEMENT FOR CONSULTING SERVICES DATED 12/6/2010 | ACCENTURE LLP | LAS COLINAS 5221 NORTH O'CONNOR BOULEVARD, SUITE 1400 IRVING, TX 75039 | | $382,232.00 | EFH CORPORATE SERVICES COMPANY- $382,232.00 | | ON THE TCEH EFFECTIVE DATE |
| 22 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/6/2010 | ACCENTURE LLP | 161 N. CLARK ST. CHICAGO, IL 60601 | LUMINANT GENERATION COMPANY LLC | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 23 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/06/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | ACCENTURE LLP | LAS COLINAS 5221 NORTH O'CONNOR BOULEVARD, SUITE 1400 IRVING, TX 75039 | | $395.64 | EFH CORPORATE SERVICES COMPANY- $395.64 | | ON THE TCEH EFFECTIVE DATE |
| 24 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ACCENTURE LLP FKA UTILITIES ANALYSES INC | 450 OLD PEACHTREE RD NW STE 102 ATLANTA, GA 30024 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 25 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ACCLAIM ENERGY, LTD | TWO RIVERWAY SUITE 800 HOUSTON, TX 77056 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 26 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/19/2003 | ACCUDATA SYSTEMS, INC. | ATTN: RICK EGGLESTON 13700 VETERANS MEMORIAL, SUITE 280 HOUSTON, TX 777014 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 28 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/21/2014 | ACE CASH EXPRESS, INC. | ATTN: CHIEF FINANCIAL OFFICER 1231 GREENWAY DRIVE, SUITE 800 IRVING, TX 75038 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 29 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2012 PLUS AMENDMENTS | ACE LOCKSMITH SERVICE | 1013 S MAYS, SUITE C ROUND ROCK, TX 78664 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 30 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2011 PLUS STATEMENTS OF WORK | ACF TARP & AWNING, INC. | 5960 EAST LOOP 820 SOUTH FORT WORTH, TX 76119 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 31 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 11/05/2012 | ACME PACKET, INC. | 100 CROSBY DRIVE BEDFORD, MA 01730 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 32 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | ACTION CLEANING SYSTEMS | 1325 SOUTH BENNETT AVE. TYLER, TX 75703 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 33 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | ACTION CLEANING SYSTEMS | 1325 SOUTH BENNETT AVE. TYLER, TX 75703 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 34 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | ACTION CLEANING SYSTEMS | 1325 SOUTH BENNETT AVE. TYLER, TX 75703 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 35 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/19/2011 | ACUMEN LEARNING LLC | 226 NORTH OREM BOULEVARD OREM, UT 84097 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 36 | LUMINANT GENERATION COMPANY LLC | POWER- TRADE CASES JOINT PRIVILE | AD HOC UTILITIES GROUP | 500 N AKARD, 13TH FLOOR DALLAS, TX 75201 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 38 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 3/7/2011 | ADA-ES INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 39 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 5/24/2006 | ADA-ES INC. | ADDRESS ON FILE | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 40 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ADK SOLUTIONS | 350 HAMILTON ST LEWISVILLE, TX 75067 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 41 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ADL HIGH VOLTAGE INC | 4706 ABBOTT AVE ARLINGTON, TX 76018 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 42 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | ADM INVESTOR SERVICES, INC. | 140 BROADWAY FLOOR 23 NEW YORK, NY 10005-1108 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 43 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ADM INVESTOR SERVICES, INC. | CBOT BUILDING, SUITE 1600A 141 WEST JACKSON BLVD ATTN: HEAD OF RISK MANAGEMENT CHICAGO, IL 60604 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 44 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/08/2012 | ADOBE SYSTEMS INC | 345 PARK AVENUE SAN JOSE, CA 95110-2704 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 45 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/31/2007 | ADP TAXWARE DIVISION OF ADP, INC | ATTN: DAVID FORBES 401 EDGEWATER PLACE SUITE 260 WAKEFIELD, MA 01180 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 46 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/18/2013 | ADP INC | 3401 TECHNOLOGY DRIVE FINDLAY, OH 45840 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 47 | EFH CORPORATE SERVICES COMPANY LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/13/1995 | ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE, TX  75791 | EFH CORPORATE SERVICES COMPANY LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC | $26,466.38 | EFH CORPORATE SERVICES COMPANY- $26,466.38 | | ON THE TCEH EFFECTIVE DATE |
| 48 | ENERGY FUTURE HOLDINGS CORP. LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC OAK GROVE MINING COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2004 PLUS AMENDMENTS | ADVANCED ANALYTICAL LABORATORIES, LLC | 3507 WESTWAY STREET TYLER, TX  75703 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 49 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ADVOCATE ENERGY GROUP, LLC | 11757 KATY FREEWAY SUITE 1300 HOUSTON, TX  77079 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 50 | ENERGY FUTURE HOLDINGS CORP. LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2012 PLUS AMENDMENTS | AEC POWERFLOW LLC | 3775 MARQUIS DRIVE STE. 125 GARLAND, TX  75042 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $18,786.71 | ENERGY FUTURE HOLDINGS CORP.- $18,786.71 | | ON THE TCEH EFFECTIVE DATE |
| 53 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/21/2014 | AEGIS | 8001 BENT BRANCH DRIVE IRVING, TX  75063 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 54 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/30/2011 | AEROTEK ENERGY SERVICES, INC. | 7301 HANOVER PKWY DR. BALTIMORE, MD  21076 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

# Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 56 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AFFILIATED ELECTRIC GROUP LLC  (AEG) | 2401 FOUNTAINVIEW DR SUITE 462 HOUSTON, TX  77057 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 57 | LUMINANT GENERATION COMPANY LLC | EQUIPMENT LEASE DATED 10/01/2010 PLUS STATEMENTS OF WORK | AGGREKO TEXAS LP | 655 GRIGSBY WAY SUITE A CEDAR HILL, TX  75104 | TEX CP COMPANY LLC | $225,077.60 | LUMINANT GENERATION COMPANY LLC- $225,077.60 | | ON THE TCEH EFFECTIVE DATE |
| 58 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2013 PLUS AMENDMENTS | AGILENT TECHNOLOGIES | 1410 RENNER RD STE 100 RICHARDSON, TX  75082 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 59 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 04/24/2006 | AGR INSPECTION INC | 149 LOVELL ROAD TEMPLE, GA  30179 | TEX CP COMPANY LLC | $1,055.00 | LUMINANT GENERATION COMPANY LLC- $1,055.00 | | ON THE TCEH EFFECTIVE DATE |
| 60 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/25/2011 | AHA PROCESS INC | PO BOX 727 HIGHLANDS, TX  77562 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 61 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | AHAAN PARTNERS LLC | 1901 POST OAK BLVD, STE 706 HOUSTON, TX  77056 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 62 | EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 10/17/2013 | AMERICAN INSTITUTE OF CPAS | 220 LEIGH FARM ROAD DURHAM, NC  277707-8110 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 63 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2013 | AIR HYGIENE INTERNATIONAL INC | 5634 S. 122ND E. AVE SUITE F TULSA, OK  74146 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 66 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2013 | AIR POWER SALES AND SERVICE | 823 W. MARSHALL AVE LONGVIEW, TX  75601 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 67 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/06/2014 | AIR POWER SALES | 823 W. MARSHALL AVE LONGVIEW, TX  75601 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 68 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/13/2014 | AIR POWER SALES AND SERVICE | 823 W. MARSHALL AVE LONGVIEW, TX 75601 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 69 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/30/2014 | AIR POWER SALES & SERVICE | 823 W. MARSHALL AVE LONGVIEW, TX 75601 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 70 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | BLANKET PURCHASE ORDER AGREEMENT DATED 4/24/2014 | AIRGAS | 6260 I35 EAST WAXAHACHIE, TX 75165 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 71 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 02/04/2013 | AIRROSTI REHAB CENTERS LLC | 911 CENTRAL PARKWAY NORTH SUITE 300 SAN ANTONIO, TX 78232 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 72 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 03/01/2013 | AIRWAYS FREIGHT CORP | P.O. BOX 1888 FAYETTEVILLE, AR 72702 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 74 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | AKRON CONSULTING LLC | 414 NE LOOP 281 SUITE 15 LONGVIEW, TX 75605 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $26,715.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $26,715.00 | | ON THE TCEH EFFECTIVE DATE |
| 75 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 11/01/2009 | ALCATEL-LUCENT USA INC. | 600 MOUNTAIN AVE MURRAY HILL, NJ 07974 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 76 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/15/2009 | ALCATEL-LUCENT USA INC | 600-700 MOUNTAIN AVE MURRAY HILL, NJ 07974-2008 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 77 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2013 | ALDINGER COMPANY | 1440 PRUDENTIAL DALLAS, TX 75235 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 79 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 08/01/2011 | ALERE WELLBEING, INC. | 999 3RD AVE 21ST FL SEATTLE, WA 98104 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 80 | LUMINANT GENERATION COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | ALEXANDER, KELSEY | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 81 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ALFRED ALVAREZ | 120 MARTIN DR WYLIE, TX 75098 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 82 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ALL PREPAID CARDS AND ELECTRIC | P.O. BOX 721099 HOUSTON, TX 77272 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 83 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/11/2012 PLUS AMENDMENTS | ALLCONNECT INC | FOUR COURSE PARKWAY SUITE 410 ATLANTA, GA 30328 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 85 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/27/2011 PLUS AMENDMENTS | ALLEN'S ELECTRIC MOTOR SERVICE, INC. | 400 HOPPY HOPKINS DRIVE VIVIAN, LA 71082 | | $10,215.00 | LUMINANT GENERATION COMPANY LLC- $10,215.00 | | ON THE TCEH EFFECTIVE DATE |
| 86 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | ALLIED ENERGY RESOURCES CORPORATION | 1330 POST OAK BLVD., SUITE 2200 HOUSTON, TX 77056 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 87 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | ALLISON MCCOMBE SMALL | AMS CONSULTING 5402 RIDGE OAK DR AUSTIN, TX 78731 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 88 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/21/2011 PLUS AMENDMENTS | MOBILECAL, INC. | PO BOX 20195 WICHITA, KS 67208 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 89 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/01/2012 | ALMAN CONSTRUCTION SERVICES LP | 7677 HUNNICUT ROAD DALLAS, TX 75228 | | $43,893.38 | EFH CORPORATE SERVICES COMPANY- $43,893.38 | | ON THE TCEH EFFECTIVE DATE |
| 90 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 8/23/2013 | ALN APARTMENT DATA, INC. A/K/A ALN AND ALN APARTMENT DATA | 2611 WESTGROVE SUITE 107 CARROLLTON, TX 75006 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 91 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 06/24/2009 | ALONTI | 700 N. PEARL STREET FOOD COURT DALLAS, TX 75201 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 92 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | ALPHA COAL SALES CO., LLC | ONE ALPHA PLACE BRISTOL, VA  24202 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 93 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ALSTOM POWER INC. | 200 GREAT POND ROAD WINDSOR, CT  06095 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 94 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 3/15/2013 | ALSTOM POWER INC | 10293 CR 2213 TYLER, TX  75707 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 95 | LUMINANT GENERATION COMPANY LLC | EQUIPMENT LEASE DATED 01/01/2008 PLUS AMENDMENTS | ALSTOM POWER INC | 2000 DAY HILL ROAD WINDSOR, CT  06095 | | $23,538.63 | SANDOW POWER COMPANY LLC- $23,538.63 | | ON THE TCEH EFFECTIVE DATE |
| 96 | LUMINANT GENERATION COMPANY LLC | SUPPLIER AGREEMENT DATED 11/01/2010 PLUS AMENDMENTS | ALSTOM POWER INC | 2000 DAY HILL ROAD WINDSOR, CT  06095 | | $88,371.75 | SANDOW POWER COMPANY LLC- $88,371.75 | | ON THE TCEH EFFECTIVE DATE |
| 97 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/01/1996 PLUS STATEMENTS OF WORK | ALSTOM POWER, INC. | 2000 DAY HILL ROAD WINDSOR, CT  06095 | | $13,089.62 | SANDOW POWER COMPANY LLC- $13,089.62 | | ON THE TCEH EFFECTIVE DATE |
| 98 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | ALSTON ENVIRONMENTAL COMPANY, INC. | 414 B EAST MULBERRY STREET AMITE, LA  70422 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 99 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | ALSTON EQUIPMENT COMPANY | 2665 VILLA CREEK, SUITE 121 DALLAS, TX  75234 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 101 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | AMBRE ENERGY LIMITED | 170 S. MAIN ST. STE 700 SALT LAKE CITY, UT  84101 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 102 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | EQUIPMENT LEASE DATED 03/14/2014 | AMERICAN EQUIPMENT COMPANY, INC. | 427 ENE LOOP 323 TYLER, TX  75706 | | $1,872,429.41 | LUMINANT GENERATION COMPANY LLC- $1,078,033.37 OAK GROVE MANAGEMENT COMPANY LLC - $652,199.23 SANDOW POWER COMPANY LLC - $142,196.81 | | ON THE TCEH EFFECTIVE DATE |
| 103 | LUMINANT MINING COMPANY LLC | LONG TERM PURCHASE ORDERS FOR TRUCK RENTALS DATED 11/1/2013 | AMERICAN EQUIPMENT COMPANY, INC. | 427 ENE LOOP 323 TYLER, TX  75706 | | $15,636.95 | LUMINANT MINING COMPANY LLC- $15,636.95 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 104 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AMERENUE | PO BOX 66301 ST LOUIS, MO 63166-6301 | TEX CP COMPANY LLC | $55,188.76 | LUMINANT GENERATION COMPANY LLC- $55,188.76 | | ON THE TCEH EFFECTIVE DATE |
| 105 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AMERESCO | 111 SPEEN ST SUITE 410 FRAMINGHAM, MA 01701 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 106 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 107 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 108 | LUMINANT ENERGY COMPANY LLC | DATA SUPPLY AGREEMENT | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 109 | LUMINANT ENERGY COMPANY LLC | WEB CHECKOUT AGREEMENT | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 110 | LUMINANT ENERGY COMPANY LLC | ENERGYMATCH ELECTRONIC ENERGY BR | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 111 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 112 | 4CHANGE ENERGY COMPANY | CHARITABLE CONTRIBUTION & LICENSE AGREEMENT DATED 12/17/2012 | AMERICAN CANCER SOCIETY, INC. | 8900 JOHN W. CARPENTER FRWY. DALLAS, TX 75247 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 113 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 04/19/2012 | AMERICAN EFFICIENCY SERVICES LLC | 15925 NORTH ACENUE WOODBINE, MD 21797 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 114 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/08/2011 PLUS AMENDMENTS | AMERICAN ELEVATOR TECHNOLOGIES LLC | 2253 CR 108 CARHAGE, TX 75633 | | $17,360.00 | LUMINANT GENERATION COMPANY LLC- $17,360.00 | CURE PAYMENT: $17,360.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $9,349.00 | ON THE TCEH EFFECTIVE DATE |
| 115 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | AMERICAN ENERGY CORP, INC. | 14090 SOUTHWEST FRWY, SUITE 200 SUGAR LAND, TX 77478 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 116 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AMERICAN ENERPOWER, INC | 14027 MEMORIAL DR #158 HOUSTON, TX 77079-6828 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 117 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | AMERICAN GAS MARKETING, INC. | 500 N 3RD ST STE 107 FAIRFIELD, IA 52556 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 118 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/19/2008 PLUS STATEMENTS OF WORK | AMERICAN GOLF CARS | BEZCO MANAGEMENT, INC. 855 SOUTH LOOP 12 IRVING, TX 75060 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 120 | TXU ENERGY RETAIL COMPANY LLC | EMAIL DATA MASTER SERVICES AGREEMENT 2/11/2011 | AMERICAN LIST COUNSEL | 4300 US ROUTE I CN- 5219 PRINCETON, NJ 08543 | | $37,467.69 | TXU ENERGY RETAIL COMPANY LLC- $37,467.69 | | ON THE TCEH EFFECTIVE DATE |
| 121 | 4CHANGE ENERGY COMPANY | CHARITABLE CONTRIBUTION & LICENSE AGREEMENT | AMERICAN RED CROSS | 2025 E STREET, NW WASHINGTON, DC 20006 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 122 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/31/1988 | AMERICAN SOFTWARE INC | ATTN: JAMES C. EDENFIELD 470 EAST PACES FERRY ROAD ATLANTA, GA 30305 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 123 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | AMERIPOWER, LLC | 2808 GRANT LAKE BLVD P.O. BOX 16206 UNIT 503 SUGARLAND, TX 77479-1379 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 124 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS | AMERITEK PLANT SERVICES LLC | 420 SOUTH 16TH STREET LA PORTE, TX 77571 | | $2,992.50 | LUMINANT GENERATION COMPANY LLC- $2,992.50 | | ON THE TCEH EFFECTIVE DATE |
| 125 | LUMINANT GENERATION COMPANY LLC, OAK GROVE MANAGEMENT COMPANY LLC, SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2005 PLUS AMENDMENTS | SOLIDATE CONTROLS INC D/B/A AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DRIVE COLUMBUS, OH 43085 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 126 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/20/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AMPLIFINTY, INC | 912 NORTH MAIN STREET SUITE 100 ANN ARBOR, MI 48104 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 127 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/25/2013 PLUS AMENDMENTS | ANALYSIS AND MEASUREMENT CORPORATION (AMS) | 9119 CROSS PARK DRIVE KNOXVILLE, TN 37923 | TEX CP COMPANY LLC | $94,059.98 | LUMINANT GENERATION COMPANY LLC- $94,059.98 | | ON THE TCEH EFFECTIVE DATE |
| 128 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/15/2012 | AMSTED RAIL | 311 S WACKER SUITE 5300 CHICAGO, IL 60606 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 129 | LUMINANT ENERGY COMPANY LLC | ISDA | ANADARKO PETROLEUM CORPORATION | PO BOX 1330 HOUSTON, TX 77251-1330 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 130 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ANADARKO ENERGY SERVICES COMPANY | PO BOX 1330 HOUSTON, TX 77251-1330 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 131 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/15/1998 | ANADARKO E&P ONSHORE LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 132 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/22/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | ANALYTIC PARTNERS, INC. | 360 LEXINGTON AVE NEWYY YORK, NY 10017 | | $52,530.00 | TXU ENERGY RETAIL COMPANY LLC- $52,530.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 133 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | STANDARD BLANKET FOR SERVICES FOR POST WELD HEAT TREATING SERVICES DATED 6/02/2003 | ANALYTIC STRESS, INC. | 111 NORTH 16TH STREET LAPORTE, TX 77571 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 134 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/14/2013 PLUS AMENDMENTS | ANDERSON CHAVET AND ANDERSON INC | 1646 N. LITCHFIELD ROAD SUITE 140 GOODYEAR, AZ 85395 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 135 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/06/2012 PLUS AMENDMENTS | ANDERSON GREENWOOD CROSBY VALVE | 55 CABOT BLVD MANSFIELD, MA 02048 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 137 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 10/01/2004 | ANN MCGEE COOPER & | 4236 HOCKADAY DR DALLAS, TX 75229 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 139 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/13/2014 | ANTON PAAR | ADDRESS ON FILE | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 140 | EFH CORPORATE SERVICES COMPANY | MASTER CONSULTING AGREEMENT FOR RETIREMENT PLAN CONSULTING SERVICES 01/01/2015 | AON HEWITT | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE, IL 60069 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 141 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | APEX POWER, LLC | 1527 HIGHWAY 114 W. SUITE 500 GRAPEVINE, TX 76051 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 142 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | APG CONSULTING DBA ALLIANCE POWER GROUP INC | 5757 WESTHEIMER RD SUITE 3178 HOUSTON, TX | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 143 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 1/10/2013 | APNA HOLDINGS LLC | ADDRESS ON FILE | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 144 | EFH CORPORATE SERVICES COMPANY TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT | APPLE | 20525 MARIANI AVE CUPERTINO, CA 95014 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 145 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | APPLEGATE COMMODITIES LLC | 125 HALF MILE RD, STE 200 RED BANK, NJ 07701 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 146 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2012 PLUS AMENDMENTS | APPLIED ENERGY COMPANY LLC | 1205 VENTURE CT. SUITE 100 CARROLLTON, TX 75006 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 147 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/31/2013 | APPLIED INDUSTRIAL TECHNOLOGIES | 15100 INDEPENDENCE PKWY. FORT WORTH, TX 75178 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 148 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/07/2011 PLUS STATEMENTS OF WORK | APPLIED SECURITY TECHNOLOGIES, INC. | 17774 CYPRESS ROSE HILL ROAD SUITE 900 CYPRESS, TX 77429 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 149 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/1/2007 | APPROACH OPERATING LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 150 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/1/2007 | APPROACH OPERATING LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 151 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT PLUS STATEMENTS OF WORK DATED 9/27/2007 | APPROVA CORPORATION | 1950 ROLAND CLARKE PLACE SUITE 300 RESTON, VA 20191 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 152 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | AQUILEX HYDROCHEM, INC. | 900 GEORGIA AVE. DEER PARK, TX 77536 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 154 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/13/2014 | ARANET, INC. (DBA BRANDPOINT) | 850 FIFTH ST. SOUTH HOPKINS, MN 55343 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 155 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | ARCH COAL SALES COMPANY, INC. | 1 CITYPLACE DRIVE, STE 300 ST. LOUIS, MO 63141 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 156 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | ARCH ENERGY RESOURCES INC. INDV. & AGENT | CITYPLACE ONE, SUITE 300 ST. LOUIS, MO 63141 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 157 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/15/2001 | ARCHON RESOURCES | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 158 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/15/2001 | ARCHON RESOURCES | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 162 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/18/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AREVA NP INC. | 155 MILL RIDGE RD. LYNCHBURG, VA 24502-4321 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 163 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/02/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AREVA NP INC. | 155 MILL RIDGE RD. LYNCHBURG, VA 24502-4321 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 164 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/20/2006 PLUS AMENDMENTS | AREVA T&D INC. | 10865 WILLOWS ROAD NE REDMOND, WA 98052 | TEX CP COMPANY LLC | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 166 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 167 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 1/28/2014 | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 | LUMINANT MINING COMPANY LLC | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 168 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 6/19/2013 | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 | LUMINANT MINING COMPANY LLC | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 169 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 1/28/2014 | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 170 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 6/19/2013 | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 171 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/01/2013 | ARGUS SERVICES CORPORATION, INC. | 811 S. CENTRAL EXPRESSWAY SUITE 440 RICHARDSON, TX 75080 | LUMINANT MINING COMPANY LLC | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 172 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/26/2009 PLUS AMENDMENTS | ARIBA, INC. | 807 11TH AVE. SUNNYVALE, CA 94089 | LUMINANT MINING COMPANY LLC | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 173 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/30/2010 | ARIZONA PUBLIC SERVICE | PO BOX 52034 STATION # 6320 PHOENIX, AR 85072-2034 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 174 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | ARNOLD & PORTER LLP | JIM TURNER 555 TWELFTH STREET N W WASHINGTON, DC 20004-1206 | LUMINANT MINING COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 175 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/10/2010 PLUS AMENDMENTS | ARROW GEOMATICS INC. | ATTN: GORDON LUCKETT 20 SUFFOLK STREET WEST GUELPH, ON  N1G 2H8 CANADA | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 176 | LUMINANT ENERGY COMPANY LLC | ON SYSTEM-CI/CO | ARROWHEAD OPERATING, INC. | 10 DESTA DR. STE 550 E.TOWER MIDLAND, TX  79705 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 177 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/31/2014 | ASCEND MARKETING LLC | 1450 HUGHES ROAD SUITE 106 GRAPEVINE, TX  76051 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 178 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/24/2003 | ASHLEY AUTOMATION AND TECHNOLOGY, INC. | 5937 PLUM, SUITE V WATAUGA, TX  76148 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 179 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/30/2014 | ASSOCIATED SUPPLY COMPANY, INC. | 20419 AIRPORT FREEWAY EULESS, TX  76040 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 180 | EFH CORPORATE SERVICES COMPANY | EQUIPMENT LEASE DATED 05/13/2013 | AT&T | P.O. BOX 97061 REDMOND, WA  98073 | | $162.22 | EFH CORPORATE SERVICES COMPANY- $162.22 | | ON THE TCEH EFFECTIVE DATE |
| 181 | EFH CORPORATE SERVICES COMPANY | PRICING AGREEMENT DATED 11/25/2013 | AT&T CORP. | 2200 N GREENVILLE AVE STE 200W RICHARDSON, TX  75082 | LUMINANT MINING COMPANY LLC | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 182 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ATLAS COMMODITIES LLC | 24 E.GREENWAY PLAZA, SUITE 445 HOUSTON, TX  77046 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 183 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/28/1997 PLUS AMENDMENTS | ATLAS COPCO INDUSTRIAL COMPRESSORS, INC. | 9879 CHARTWELL DALLAS, TX  78243 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 184 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/04/2011 | ATLAS MANUFACTURING CO. INC. | 622 MCPHERSON DR. PO BOX 1969 MONTICELLO, MS 39654 | | $14,189.06 | LUMINANT GENERATION COMPANY LLC- $14,189.06 | | ON THE TCEH EFFECTIVE DATE |
| 185 | LUMINANT ENERGY COMPANY LLC | SALE OF PHYSICAL NATURAL GAS | ATMOS ENERGY CORPORATION | P.O. BOX 223705 DALLAS, TX 75222-3705 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 186 | LUMINANT ENERGY COMPANY LLC | SALE OF PHYSICAL NATURAL GAS | ATMOS ENERGY CORPORATION | P.O. BOX 223705 DALLAS, TX 75222-3705 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 187 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ATMOS ENERGY MARKETING, LLC | 13430 NORTHWEST FRWY. STE 700 HOUSTON, TX 77040 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 188 | LUMINANT ENERGY COMPANY LLC | STORAGE | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 189 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 190 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 191 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 192 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 193 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 194 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 195 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 196 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 197 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 7/16/2013 | ATMOS ENERGY CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 199 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 4/25/2013 | ATMOS PIPLINE, TEXAS DIVISION OF ATMOS ENERGY CORPORATION, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 200 | EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC OAK GROVE MINING COMPANY LLC SANDOW POWER COMPANY LLC | TRANSPORTATION AGREEMENT DATED 10/25/2010 PLUS AMENDMENTS | ATS LOGISTICS SERVICES, INC . | 725 OPPORTUNITY DR. PO BOX 1377 ST. CLOUD, MN 53601 | EFH CORPORATE SERVICES COMPANY LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 202 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | AUSTIN ENERGY | 721 BARTON SPRINGS RD, STE 200 AUSTIN, TX 78704 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 203 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/19/2013 PLUS AMENDMENTS | AUTOMATIC DOOR SYSTEMS | 2707 JOE FIELD ROAD DALLAS, TX 75229 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 204 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | AUTOMATIC SYSTEMS, INC. | 9230 E. 47TH KANSAS CITY, MO 64133 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 205 | EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/23/2012 PLUS STATEMENTS OF WORK | AVEPOINT, INC. | 3 SECOND FLOOR 9TH FLOOR JERSEY CITY, NJ 07311 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 206 | LUMINANT BIG BROWN MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | AWALT, WARREN | 249 FM 833 EAST FAIRFIELD, TEXAS 75840 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 207 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AXIOM RETAIL ENERGY, LLC | 4203 MONTROSE BLVD #650 HOUSTON, TX 77006 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 210 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/18/2012 | AXIS TECHNOLOGIES | 5904 CHAPEL HILL ROAD SUITE 205 PLANO, TX 75093 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 211 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/15/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AXON SOLUTIONS, INC. | ATTN: CHIEF FINANCIAL OFFICER 15 EXCHANGE PLACE SUITE 730 JERSEY CITY, NJ 07302 | | $953,764.84 | TXU ENERGY RETAIL COMPANY LLC- $953,764.84 | | ON THE TCEH EFFECTIVE DATE |
| 212 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT | AXURE SOFTWARE SOLUTIONS, INC. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ 08854-3925 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 213 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/27/2010 PLUS AMENDMENTS | AXWAY INC. | 6811 E. MAYO BLVD. FOURTH FLOOR PHOENIX, AZ 85054 | | $8,133.16 | TXU ENERGY RETAIL COMPANY LLC- $8,133.16 | | ON THE TCEH EFFECTIVE DATE |
| 214 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/30/2013 | B & L PORTABLE TOILETS | PO BOX 1371 GEORGETOWN, TX 788627 [SIC] | | $14,136.76 | LUMINANT MINING COMPANY LLC- $14,136.76 | | ON THE TCEH EFFECTIVE DATE |
| 215 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/29/2011 PLUS AMENDMENTS | B E CONSULTING INC. | 15002 MEADOWLAKE STREET ODESSA, FL 33556 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 216 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/20/2014 | BG CONSTRUCTION | 3226 FM 1997 NORTH MARSHALL, TX 75670 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 217 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/31/2013 | B.E. BARNES, LP DBA B.G CONSTRUCTIONS | 3226 FM 1997 NORTH MARSHALL, TX 75670 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 219 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AGREEMENT 04/22/2006 | BABCOCK AND WILCOX POWER | 20 S. VAN BUREN AVENUE BARBERTON, OH 44203-0351 | | $9,666.30 | LUMINANT GENERATION COMPANY LLC- $9,666.30 | | ON THE TCEH EFFECTIVE DATE |
| 220 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 07/16/2012 | BADGER DAYLIGHTING | 116 BENNETT HILLS DR. WEATHERFORD, TX 76088 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 221 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/06/2014 | BADGER DAYLIGHTING | 116 BENNETT HILLS DR. WEATHERFORD, TX 76088 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 222 | OAK GROVE MANAGEMENT COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | BAILEY, JIM AND JENNIE | 11990 MOREHEAD ROAD BREMOND, TX 76629 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 223 | LUMINANT GENERATION COMPANY LLC | PURCHASE AGREEMENT DATED 07/09/2009 | BAKER SIGN COMPANY | 5213 SUN VALLEY DRIVE FORT WORTH, TX 76119 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 224 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/25/2009 | BAKER'S RIB | 488 WEST I-30 GARLAND, TX 75043 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 226 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BANE SECURITY, LLC | 9910 SANDALWOOD DR WOODWAY, TX 76712 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 227 | LUMINANT ENERGY COMPANY LLC | ISDA | BANK OF AMERICA, N.A. | 233 S WACKER DR STE 2800 CHICAGO, IL 60606-6306 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 228 | ENERGY FUTURE HOLDINGS CORP. | DEPOSIT AGREEMENT AND DISCLOSURES (BANK OF AMERICA) | BANK OF AMERICA | ATTN: LARSON MCNEIL 2000 CLAYTON ROAD, BLDG, D. 6TH FLOOR CONCORD, CA 94520 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 229 | LUMINANT ENERGY COMPANY LLC | INSTITUTIONAL CUSTODY ACCOUNT AGREEMENT (BANK OF TEXAS) | BANK OF TEXAS | ATTN: NICOLE GILBERT 6105 WEST PARK BLVD PLANO, TX 75093 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 231 | LUMINANT ENERGY COMPANY LLC | ISDA | BARCLAYS BANK PLC | 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 233 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BARCLAYS BANK PLC | C/O BARCLAYS CAPITAL 200 PARK AVENUE, 4TH FLOOR ATTN: ROBERT COPPOLA NEW YORK, NY 10166 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 234 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BARKAT ALI | 1406 KENNEWICK CT SUGAR LAND, TX 77479 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 235 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/30/2009 PLUS AMENDMENTS | BARR ENGINEERING COMPANY | 4700 WEST 77TH STREET MINNEAPOLIS, MN 55435 | | $21,302.20 | LUMINANT GENERATION COMPANY LLC- $21,302.20 | | ON THE TCEH EFFECTIVE DATE |
| 236 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/9/2007 | BASA RESOURCES, INC. | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 237 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/15/2011 PLUS STATEMENTS OF WORK | BASIS TECHNOLOGIES, INC. | THREE WESTLAKES 1055 WESTLAKES DRIVE BERWYN, PA 19312 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 238 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/22/2012 PLUS AMENDMENTS | BASS ENGINEERING CO. | 3200 BRENT RD. LONGVIEW, TX 75615 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 239 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | STANDARD BLANKET FOR SERVICES FOR CATHODIC PROTECTION SERVICES DATED 01/01/95, PLUS AMENDMENTS | BASS ENGINEERING COMPANY INC | P.O. BOX 5609 LONGVIEW, TX 75608 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 240 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/19/2011 PLUS AMENDMENTS | BASTROP SCALE CO., INC. | P.O. DRAWER 2100 BASTROP, TX 78602 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 241 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | BATES, MARK & HOLLY | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 242 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/30/2011 | BAY AREA/GENERAL CRANE SERVICE CO. | 4206 WESLOW HOUSTON, TX 77087 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 243 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | BAYARD, P.A. | 222 DELAWARE AVENUE SUITE 900 WILMINGTON, DE 19899 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 244 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BAYLOR HEALTH CARE SYSTEM | CB RICHARD ELLIS 2625 ELM STREET, SUITE 208 ATTN: KEN LAWSON DALLAS, TX 75226 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 245 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/13/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | BAZAARVOICE, INC. | 3900 N. CAPITAL OF TEXAS HWY. SUITE 300 AUSTIN, TX 78746 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 246 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/30/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | BEACH STREET CONSULTING, INC. | 5625 FOXCROFT WAY COLUMBIA, MD 21045 | | $1,055.52 | EFH CORPORATE SERVICES COMPANY- $1,055.52 | | ON THE TCEH EFFECTIVE DATE |
| 247 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/25/2013 | BEACON HILL STAFFING | 14841 NORTH DALLAS PARKWAY SUITE 125 DALLAS, TX 75254 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 249 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | BECHT ENGINEERING CO., INC | 114 COLUMBIA POINT DR., SUITE A RICHLAND, WA 99352 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 250 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/1999 | BECHTEL SOFTWARE, INC. | 50 BEALE STREET SAN FRANCISCO, CA 94105 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 251 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BEHRINGER HARVARD BURNET PLAZA LP | 17300 DALLAS PARKWAY, SUITE 1010 ATTN: RYAN PRESLEY DALLAS, TX 75248 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 252 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/11/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | BELLOMY RESEARCH | 175 SUNNYNOLL COURT WINSTON SALEM, NC 27106 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 253 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2013 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE, TX 75663 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 254 | LUMINANT MINING COMPANY LLC | DEWATERING WELL MONITORING SERVICE AGREEMENT DATED 03/07/2014 | BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE, TX 75663 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 255 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2014 | BENCHMARK INDUSTRIAL | PO BOX 931 KILGORE, TX 75663 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 256 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2014 | BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE, TX 75663 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 257 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/07/2014 | BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE, TX 75663 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 258 | LUMINANT BIG BROWN MINING COMPANY LLC | RECLAMATION SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE, TX 75663 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 259 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE, TX 75663 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 260 | LUMINANT MINING COMPANY LLC | RECLAMATION SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE, TX 75663 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 261 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 1/1/2009 | BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE, TX 75663 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 262 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2009 | BENCHMARK INDUSTRIAL SERVICES, INC | PO BOX 931 KILGORE, TX 75663 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 263 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 1/1/2009 | BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE, TX 75663 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 264 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/05/2012 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE, TX 75663 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 265 | LUMINANT MINING COMPANY LLC | ALPM & CRUSHER CLEANING SERVICE AGREEMENT DATED 01/01/2014 | BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE, TX 75663 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 266 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2003 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE, TX 75663 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 267 | LUMINANT MINING COMPANY LUMINANT GENERATION COMPANY | ASH AREA DUST SUPPRESSION AGREEMENT DATED 04/12/2004 | BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE, TX  75663 | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 268 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 9/1/2010 | BENCHMARK INDUSTRIAL SERVICES INC | 6942 SATSUMA DRIVE HOUSTON, TX  77041 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 269 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BENEFICAL POWER, LLC | 400 ST. PAUL ST, STE 1400 DALLAS, TX  75201 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 270 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | BREEZE LLC D/B/A BREEZE POWER LLC | 400 ST. PAUL ST, STE 1400 DALLAS, TX  75201 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 271 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 12/10/2013 | BENETECH INCORPORATED | 2245 SEQUOIA DRIVE SUITE 300 AURORA, IL  60506 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $2,600.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $2,600.00 | | ON THE TCEH EFFECTIVE DATE |
| 272 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2012 | BENETECH INCORPORATED | 2245 SEQUOIA DRIVE SUITE 300 AURORA, IL  60506 | | $32,818.86 | LUMINANT MINING COMPANY LLC- $32,818.86 | | ON THE TCEH EFFECTIVE DATE |
| 273 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/12/2007 PLUS AMENDMENTS | BENETECH INCORPORATED | 2245 SEQUOIA DRIVE SUITE 300 AURORA, IL  60506 | | $214,581.14 | LUMINANT GENERATION COMPANY LLC- $214,581.14 | | ON THE TCEH EFFECTIVE DATE |
| 274 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/2012 | BEST MECHANICAL | BEST MECHANICAL, INC. 844 DALWORTH DRIVE, #13 MESQUITE, TX  75149 | | $8,336.20 | EFH CORPORATE SERVICES COMPANY- $8,336.20 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 275 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | BFI WASTE SERVICES OF TEXAS, LP D/B/A REPUBLIC SERVICES OF AUSTIN | 3424 FM 973 ATTN: LEE KUHN DEL VALLE, TX 78617 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 276 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/01/2008 PLUS AMENDMENTS | BFI WASTE SYSTEMS OF NORTH AMERICA LLC | BFI WASTE SYSTEMS OF NORTH AMERICA, LLC 2559 FM 66 ITASCA, TX 76055 | | $68,084.45 | EFH CORPORATE SERVICES COMPANY- $68,084.45 | | ON THE TCEH EFFECTIVE DATE |
| 277 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | BG ENERGY MERCHANTS, LLC | 811 MAIN STREET, SUITE 3400 BG GROUP PLACE HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 278 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BGC ENVIRONMENTAL BROKERAGE SERVICES, LP | 199 WATER STREET, 19TH FLOOR NEW YORK, NY 10038 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 279 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 7/27/2012 | BI INFORM GLOBAL | 54 RAINEY STREET SUITE 913 AUSTIN, TX 78701 | | $26,250.00 | EFH CORPORATE SERVICES COMPANY- $26,250.00 | | ON THE TCEH EFFECTIVE DATE |
| 280 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BIDURENERGY, INC | 4455 GENESEE ST BLDG 6 BUFFALO, NY 14225 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 281 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BIENVILLE INC. | 13151 ROAD E ATTN: JAMES L. PARRISH BAY ST. LOUIS, MS 39520 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 282 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BIG COUNTRY ENERGY | P.O. BOX 1008 BRECKENRIDGE, TX 76424 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 283 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/10/2011 | BIGHORN WALNUT, LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 284 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/18/2012 | BIGSPEAK INC | 23 SOUTH HOPE AVE STE E SANTA BARBARA, CA 93105 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 286 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/20/2009 | BISHOP LIFTING PRODUCTS | P.O. BOX 15610 125 MCCARTY STREET HOUSTON, TX 77220 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | |
|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 287 TXU ENERGY RETAIL COMPANY LLC | ASSIGNMENT DATED 10/01/2009 PLUS AMENDMENTS | BJS SERVICES, INC. | ATTN: ROBIN BUTCHER 8302 PORTSMOUTH ROWLETT, TX 75088 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 291 LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BLACK & VEATCH CORPORATION | 11401 LAMAR AVENUE OVERLAND PARK, KS 66211 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 292 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2010 PLUS AMENDMENTS | BLACK AND VEATCH | 11401 LAMAR AVENUE OVERLAND PARK, KS 66211 | | $33,684.35 | LUMINANT GENERATION COMPANY LLC- $33,684.35 | | ON THE TCEH EFFECTIVE DATE |
| 293 LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BLACK BARREL ENERGY, L.P. | 5850 SAN FELIPE STE 111 HOUSTON, TX 77057 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 294 LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BLACKLANDS RAILROAD | 641 CHURCH STREET SULPHUR SPRINGS, TX 75482 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 295 LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | BLACKMON, RANDY | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 297 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | BLANK ROME LLP | 1201 MARKET STREET SUITE 800 WILMINGTON, DE 19801 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 298 LUMINANT ENERGY COMPANY LLC | SOFTWARE, SERVICE, DATA &EQUIPME | BLOOMBERG | 499 PARK AVENUE NEW YORK, NY 10022 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 299 LUMINANT ENERGY COMPANY LLC | ELECTRONIC TRADING AGREEMENT | BLOOMBERG | 499 PARK AVENUE NEW YORK, NY 10022 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 300 EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 4/4/2014 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE NEW YORK, NY 10022 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 301 EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 7/28/2014 | BLOOMBERG RAFT | 731 LEXINGTON AVENUE NEW YORK, NY 10022 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 302 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BLU TREND, LLC | 2221 PEACHTREE RD NE STE D192 ATLANTA, GA 30309 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 303 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BLUE & SILVER ENERGY CONSULTING LLC DBA PRO-STAR ENERGY SERVICES | 1021 MAIN ST SUITE 1571 HOUSTON, TX 77002 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 304 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2012 | BLUE CROSS AND BLUE SHIELD OF TEXAS | 1001 E LOOKOUT DRIVE RICHARDSON, TX 75082 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 305 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BLUEBONNET ELECTRIC COOPERATIVE, INC. | 650 HIGHWAY 21 EAST P.O. BOX 729 BASTROP, TX 78602 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 306 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | BLUEWATER STRATEGIES LLC | 25 MASSACHUSETTS AVE NW STE 820 WASHINGTON, DC 20001 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 307 | LUMINANT ENERGY COMPANY LLC | ISDA | BNP PARIBAS | 787 SEVENTH AVENUE, 30TH FLOOR CIT GROUP NEW YORK, NY 10019 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 308 | LUMINANT ENERGY COMPANY LLC | ISDA | BNP PARIBAS ENERGY TRADING GP | 333 CLAY STREET, SUITE 2400 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 309 | LUMINANT GENERATION COMPANY LLC | BIG BROWN CONSTR, MAINT, OPER | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 310 | LUMINANT GENERATION COMPANY LLC | BIG BROWN OPERATIONS & MAINTENANCE | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 311 | LUMINANT GENERATION COMPANY LLC | MARTIN LAKE BNSF INDUSTRY TRACT | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 312 | LUMINANT GENERATION COMPANY LLC | MARTIN LAKE BNSF LEASE OF LAND N | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 313 | LUMINANT GENERATION COMPANY LLC | MARTIN LAKE BNSF LOCOMOTIVE USE | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 314 | 4CHANGE ENERGY COMPANY | BNY MELLON TREASURY SERVICES TERMS AND CONDITIONS (BNYM) | THE BANK OF NEW YORK MELLON | MELLON CLIENT SERVICE CENTER ATTN: JOHN DURBIANO/AIM 154-1380 500 ROSS STREET PITTSBURGH, PA 15262-0001 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 316 | TXU ENERGY RETAIL COMPANY LLC | BNY MELLON TREASURY SERVICES TERMS AND CONDITIONS (BNYM) | THE BANK OF NEW YORK MELLON | MELLON CLIENT SERVICE CENTER ATTN: JOHN DURBIANO/AIM 154-1380 500 ROSS STREET PITTSBURGH, PA 15262-0001 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 317 | ENERGY FUTURE HOLDINGS CORP. | RETIREMENT PLAN MASTER TRUST AGREEMENT 12/02/2008 | THE BANK OF NEW YORK MELLON | RACHEL GIAMPAOLO 3 MELLON BANK CTR 153- 3518 PITTSBURGH, PA 15259 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 320 | ENERGY FUTURE HOLDINGS CORP. | TRUST AGREEMENT DATED 05/03/1993 | THE BANK OF NEW YORK MELLON | MELLON CLIENT SERVICE CENTER ATTN: JOHN DURBIANO/AIM 154-1380 500 ROSS STREET PITTSBURGH, PA 15262-0001 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 322 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/17/2012 | BOARD VANTAGE INC | 4300 BOHANNON DR STE 110 MENLO PARK, CA 94025 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 323 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/03/2012 PLUS AMENDMENTS | BOB LILLY PROFESSIONAL MARKETING GROUP, INC | 12850 SPURLING ROAD SUITE 100 DALLAS, TX 75230 | | $29,318.54 | TXU ENERGY RETAIL COMPANY LLC- $29,318.54 | | ON THE TCEH EFFECTIVE DATE |
| 324 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2011 PLUS AMENDMENTS | BOBKAT AGRICULTURAL SERVICES AND CONSTRUCTION | 2516 HWY 27 N PITTSBURG, TX 75686 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 325 | LUMINANT ENERGY COMPANY LLC | ISDA | BODYCOTE INTERNATIONAL, INC. | 155 RIVER STREET ANDOVER, MA 01810 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 326 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BOLDWATER BROKERS LP | 6363 WOODWAY, SUITE 415 HOUSTON, TX 77057 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 327 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/23/98 | BOLIN CONSTRUCTION INC | PO BOX 91 COLORADO CITY, TX 79512 | | $55,428.75 | LUMINANT GENERATION COMPANY LLC- $55,428.75 | | ON THE TCEH EFFECTIVE DATE |
| 328 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY | ASSIGNED TASK AGREEMENT FOR ON-SITE MACHINE WORK DATED 11/08/2010 | BOLTTECH-MANNINGS INC | 17575 ALDINE WESTFIELD RD HOUSTON, TX 77073 | | $35,946.00 | LUMINANT GENERATION COMPANY LLC- $35,946.00 | | ON THE TCEH EFFECTIVE DATE |
| 329 | TXU ENERGY RETAIL COMPANY LLC | SUPPLIER AGREEMENT DATED 03/02/2012 | BOOMI, INC | 801 CASSATT ROAD SUITE 120 BERWYN, PA 19312 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 330 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | BORAL BRICKS INC. | 200 MANSELL CT. E. STE. 305 ROSWELL, GA 30076-4852 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 331 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | BORAL MATERIAL TECHNOLOGIES INC. | 45 NORTHEAST LOOP 410 STE. 700 SAN ANTONIO, TX 78216 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 332 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2011 | BORAL BRICKS INCORPORATED | 1630 ARTHERN RD. AUGUSTA, GA 30901 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 333 | LUMINANT GENERATION COMPANY LLC | BY-PRODUCTS MARKETING & MANAGEMENT AGREEMENT DATED 12/19/13 | BORAL MATERIAL TECHNOLOGIES INC. | 45 NORTHEAST LOOP 410 STE. 700 SAN ANTONIO, TX 78216 | | $7,317.81 | LUMINANT GENERATION COMPANY LLC- $7,317.81 | | ON THE TCEH EFFECTIVE DATE |
| 334 | LUMINANT GENERATION COMPANY LLC | BY-PRODUCTS MARKETING & MANAGEMENT AGREEMENT DATED 12/19/13 | BORAL MATERIAL TECHNOLOGIES INC | 45 NORTHEAST LOOP 410 STE. 700 SAN ANTONIO, TX 78216 | | $7,908.00 | LUMINANT GENERATION COMPANY LLC- $7,908.00 | | ON THE TCEH EFFECTIVE DATE |
| 336 | LUMINANT ENERGY COMPANY LLC | ISDA | BORGWARNER INC. | 3850 HAMLIN ROAD AUBURN HILLS, MI 48326 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 337 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BOSWORTH BROKERS, LLC | 309 WILLOW AVENUE HOBOKEN, NJ 07030 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 338 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/1/2004 | BOWLES ENERGY, INC. | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 339 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 07/23/2013 | BOX, INC | 4440 EL CAMINO REAL LOS ALTOS, CA  94022 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 340 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 02/05/2014 | BOX, INC | 4440 EL CAMINO REAL LOS ALTOS, CA  94022 | EFH CORPORATE SERVICES COMPANY | $61,200.00 | ENERGY FUTURE HOLDINGS CORP.- $61,200.00 | | ON THE TCEH EFFECTIVE DATE |
| 341 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 12/1/2013 | BP AMERICA PRODUCTION COMPANY | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 342 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 12/1/2013 | BP AMERICA PRODUCTION COMPANY | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 343 | LUMINANT ENERGY COMPANY LLC | ISDA | BP CORPORATION NORTH AMERICA INC. | 550 WESTLAKE BLVD HOUSTON, TX  77079-2696 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 344 | LUMINANT ENERGY COMPANY LLC | ISDA | BP ENERGY COMPANY | 201 HELIOS WAY HOUSTON, TX  77079 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 345 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BP ENERGY COMPANY | C/O BP NORTH AMERICA GAS & POWER 201 HELIOS WAY 5.142D, ATTN: CORPORATE CREDIT SERVICES- GUARANTEES HOUSTON, TX  77079-2678 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 346 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 | BRACEWELL & GIULIANI LLP | BROCK BAILEY, MANAGING PARTNER 1445 ROSS AVENUE, SUITE 3800 DALLAS, TX  75202-2724 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 347 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BRAD LEWIS | 13900 NICKLAUS DR OVERLAND PARK, KS  66223 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 348 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/29/2011 PLUS AMENDMENTS | BRAHMTEX INC. | 5756 EASTERLING DRIVE BRYAN, TX 77808 | | $6,379.07 | LUMINANT MINING COMPANY LLC- $6,379.07 | | ON THE TCEH EFFECTIVE DATE |
| 349 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/05/2012 PLUS AMENDMENTS | BRAHMTEX INC. | 5756 EASTERLING DRIVE BRYAN, TX 77808 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 350 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/19/2012 PLUS AMENDMENTS | BRAKE SUPPLY COMPANY, INC | 2101 HWY. 1187 MANSFIELD, TX 76063 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 351 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/11/2012 PLUS AMENDMENTS | BRAKE SUPPLY COMPANY, INC | 2101 HWY. 1187 MANSFIELD, TX 76063 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 352 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS | BRAKE SUPPLY CO., INC. | 2101 HWY. 1187 MANSFIELD, TX 76063 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 353 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/02/2013 | BRAKE SUPPLY COMPANY, INC | 5501 FOUNDATION BLVD. EVANSVILLE, IN 47725 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 354 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/26/2013 PLUS AMENDMENTS | BRAKE SUPPLY CO., INC. | 2101 HWY. 1187 MANSFIELD, TX 76063 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 355 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/26/2013 PLUS AMENDMENTS | BRAKE SUPPLY CO, INC. | 2101 HWY. 1187 MANSFIELD, TX 76063 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 356 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | BRAZOS ELECTRIC POWER COOPERATIVE | 2404 LA SALLE AVE WACO, TX 76702-2585 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 357 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | BRAZOS ELECTRIC POWER COOPERATIVE | 2404 LA SALLE AVE WACO, TX 76702-2585 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 358 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BRAZOS ELECTRIC POWER COOPERATIVE, INC. | 2404 LA SALLE AVE WACO, TX 76702-2585 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 359 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | BRAZOS VALLEY ENERGY, LP | 4401 FAIR LAKES COURT, SUITE 400 C/O PACE GLOBAL ENERGY SERVICES FAIRFAX, VA 22033 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 360 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BRAZOS WIND LP | 910 LOUISIANA STREET, SUITE 586A ATTN: JV MANAGER HOUSTON, TX 77002-4916 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 363 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BRIDGEVUE ENERGY SERVICES, LLC | 5068 W PLANO PARKWAY SUITE 300 PLANO, TX 75093 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 364 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/13/2012 PLUS AMENDMENTS | BRIEN WATER WELLS | 5214 SOUTH HWY 6 HEARNE, TX 77859 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 365 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 2/4/2013 | BRIGHTCOVE, INC | 290 CONGRESS STREET BOSTON, MA 02210 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 367 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | BRILLIANT ENERGY, LLC | 800 WILCREST DR, SUITE 109 HOUSTON, TX 77042 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 369 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BROKER ONLINE EXCHANGE LLC | 600 RELLA BLVD SUITE 160 SUFFERN, NY 10901 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 370 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | BROUSSARD LOGISTICS | 5151 KATY FREEWAY, SUITE 310 HOUSTON, TX 77007 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 371 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/01/2010 PLUS AMENDMENTS | BRYAN PENDLETON SWATS AND MCALLISTER LLC | 4500 I-55 NORTH HIGHLAND VILLAGE, SUITE 266 JACKSON, MS 39211 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 372 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | BRYAN TEXAS UTILITIES | 205 E. 28TH STREET BRYAN, TX 77803 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 373 | LUMINANT ENERGY COMPANY LLC | PROFESSIONAL SERVICE AGREEMENT DATED 04/22/2009 | BSG TPV LLC | 7411 JOHN SMITH DRIVE SUITE 1500 LEGAL DEPT SAN ANTONIO, TX 78229 | | $500.91 | LUMINANT ENERGY COMPANY LLC- $500.91 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 374 | TXU ENERGY RETAIL COMPANY LLC | PROFESSIONAL SERVICE AGREEMENT AND AGREEMENT NO.1 DATED 7/01/2009 | BSG TPV LLC | 7411 JOHN SMITH DRIVE SUITE 1500 LEGAL DEPT SAN ANTONIO, TX 78229 | | $16,665.83 | TXU ENERGY RETAIL COMPANY LLC- $16,665.83 | | ON THE TCEH EFFECTIVE DATE |
| 375 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BTU BROKERS, INC. | 299 SOUTH MAIN STREET SALT LAKE CITY, UT 84111 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 376 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/06/2006 PLUS AMENDMENTS | BUCKMAN LABORATORIES INC | 1256 N. MCLEAN BLVD MEMPHIS, TN 38108 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 377 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | BUCKSKIN MINING COMPANY | 1000 KIEWIT PLAZA OMAHA, NE 68131 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 378 | LUMINANT ENERGY COMPANY LLC | DUST SUPPRESSION CHEM | BUCKSKIN MINING COMPANY | 1000 KIEWIT PLAZA OMAHA, NE 68131 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 379 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BUCKSKIN MINING COMPANY | 1000 KIEWIT PLAZA OMAHA, NE 68131 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 380 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2014 | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 | | $2,228.29 | LUMINANT MINING COMPANY LLC- $2,228.29 | | ON THE TCEH EFFECTIVE DATE |
| 381 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2014 | BUFFALO INDUSTRIAL SUPPLY, INC. | PO BOX N BUFFALO, TX 75831 | | $1,826.97 | OAK GROVE MANAGEMENT COMPANY LLC- $1,826.97 | | ON THE TCEH EFFECTIVE DATE |
| 382 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 3/1/2014 | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 | | $4,526.56 | LUMINANT MINING COMPANY LLC- $4,526.56 | | ON THE TCEH EFFECTIVE DATE |
| 383 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2013 PLUS AMENDMENTS | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 | | $4,232.13 | LUMINANT MINING COMPANY LLC- $4,232.13 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 384 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 | | $3,930.28 | OAK GROVE MANAGEMENT COMPANY LLC- $3,930.28 | | ON THE TCEH EFFECTIVE DATE |
| 385 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 | | $10,785.08 | LUMINANT MINING COMPANY LLC- $10,785.08 | | ON THE TCEH EFFECTIVE DATE |
| 386 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/15/2002 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 387 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/20/2009 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 388 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/10/2009 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 389 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/15/2002 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 390 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/20/2009 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 391 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2009 | BULLARD INC. | PO BOX 1518 PALESTINE, TX 75802 | LUMINANT MINING COMPANY LLC | $10,733.74 | LUMINANT MINING COMPANY LLC- $10,336.47 LUMINANT GENERATION COMPANY LLC - $397.27 | | ON THE TCEH EFFECTIVE DATE |
| 392 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/09/2009 PLUS AMENDMENTS | BULLARD INC (DEPEND A CAN CO) | PO BOX 1518 PALESTINE, TX 75802 | | $10,427.80 | LUMINANT GENERATION COMPANY LLC- $10,427.80 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 393 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | BULLARD, INC./DEPEND-A-CAN CO. | PO BOX 1518 PALESTINE, TX 75802 | | $13,976.46 | LUMINANT GENERATION COMPANY LLC- $436.91 OAK GROVE MANAGEMENT COMPANY LLC - $13,539.55 | | ON THE TCEH EFFECTIVE DATE |
| 394 | EFH CORPORATE SERVICES COMPANY | OPERATION AND MAINTENANCE AGREEMENT DATED 12/31/73 | BULLINGTON TRUCK TERMINAL | CITY OF DALLAS C/O MARK BAGGETT, ASST. CITY ATTORNEY, 1500 MARIDA STREET 7BN DALLAS, TX 75201 | | $116,338.00 | EFH CORPORATE SERVICES COMPANY- $116,338.00 | | ON THE TCEH EFFECTIVE DATE |
| 395 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/16/2010 PLUS AMENDMENTS | BULLOCK BENNETT AND ASSOCIATES LLC | 165 N. LAMPASAS STREET BERTRAM, TX 78605 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 396 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 6/3/2008 | BURNS & MCDONNELL | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 397 | SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 06/10/2010 PLUS AMENDMENTS | BURNS AND MCDONNELL ENGINEERING COMPANY, INC. | 9400 WARD PARKWAY KANSAS CITY, MO 64114 | | $0.00 | SANDOW POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 398 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | BURNS & MCDONNELL ENGINEERING CO., INC. | ATTN: STEVE GOSOROSKI 9400 WARD PARKWAY KANSAS CITY, MO 64114 | | $68,347.89 | LUMINANT GENERATION COMPANY LLC- $68,347.89 | | ON THE TCEH EFFECTIVE DATE |
| 399 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/22/2010 PLUS AMENDMENTS | BURNS AND MCDONNELL ENGINEERING COMPANY, INC. | ATTN: RAYMOND KOWALIK 9400 WORD PARKWAY KANSAS CITY, MO 64114 | | $12,652.12 | LUMINANT GENERATION COMPANY LLC- $8,243.47 SANDOW POWER COMPANY LLC - $4,408.65 | | ON THE TCEH EFFECTIVE DATE |
| 400 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2013 PLUS AMENDMENTS | BURNS ENGINEERING SERVICES | 113 CASTLEWOOD DRIVE CARY, NC 27511 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 401 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 6/30/2012 | BUSINESS IMAGING SYSTEMS, INC | 13900 N. HARVEY AVENUE EDMOND, OK 73103 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 402 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/03/2013 PLUS AMENDMENTS | C&E AIR CONDITIONING SERVICES COMPANY | ATTN: TROY ETHERIDGE 11338 COMAL DRIVE ALLEN, TX  75013 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 403 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | C & I ENERGY PARTNERS, LLC | 12740 HOMESTRETCH DR FORT WORTH, TX  76244 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 404 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/01/2012 PLUS AMENDMENTS | C AND S FILTER CO., INC. | P.O. BOX 870425 MESQUITE, TX  75187 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 405 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | C. LEROY MELCHER | ADDRESS ON FILE | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 406 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CABALLO COAL COMPANY | 701 MARKET STREET ATTN: CREDIT MANAGER ST LOUIS, MO  63101 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 407 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 7/20/2005 | CABOT OIL AND GAS CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 408 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/19/2005 | CABOT OIL AND GAS CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 409 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/19/2005 | CABOT OIL AND GAS CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 410 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 7/20/2005 | CABOT OIL AND GAS CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 411 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/1996 PLUS AMENDMENTS | CACTUS ENVIRONMENTAL SERVICE | 2471 S. DALLAS AVENUE LANCASTER, TX  75416 | | $13,094.83 | EFH CORPORATE SERVICES COMPANY- $13,094.83 | | ON THE TCEH EFFECTIVE DATE |
| 412 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/27/2014 | CALL COMMUNICATIONS, INC | 201 OAK PARK TWO ROCKDALE, TX  76567 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 413 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/01/2012 PLUS AMENDMENTS | CALL COMMUNICATIONS, INC | 201 OAK PARK TWO ROCKDALE, TX  76567 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 414 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/29/2012 PLUS AMENDMENTS | CALL COMMUNICATIONS INC. | P.O. BOX 1149 ROCKDALE, TX 76567 | | $4,743.40 | LUMINANT MINING COMPANY LLC- $4,743.40 | | ON THE TCEH EFFECTIVE DATE |
| 415 | LUMINANT ENERGY COMPANY LLC | ISDA | CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE, SUITE 1000 CORPORATE CREDIT DEPARTMENT HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 418 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CALPINE ENERGY SERVICES, L.P. | C/O CALPINE CORPORATION 717 TEXAS AVE, STE 1000 ATTN: CREDIT DEPARTMENT HOUSTON, TX 77002-2743 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 419 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/22/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CAMELOT COMMUNICATIONS, LTD | ATTN: THOMAS L. KALAHAR 8140 WALNUT HILL LANE, SUITE 700. DALLAS, TX 75231 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 421 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/26/1999 PLUS AMENDMENTS | DENNIS CAMERON CONSTRUCTION AND EQUIPMENT, LLC | RT. 9, BOX 1540 MR. PLEASANT, TX 75455 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 422 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/24/2006 | CAMTERRA RESOURCES | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 423 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/24/2006 | CAMTERRA RESOURCES | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 424 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/06/2006 PLUS AMENDMENTS | CANBERRA INDUSTRIES INC. | 800 RESEARCH PKWY MERIDEN, CT 06450 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 425 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/10/2008 PLUS AMENDMENTS | CANBERRA INDUSTRIES | 800 RESEARCH PARKWAY MERIDAN, CT 06450 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 426 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/13/2010 PLUS STATEMENTS OF WORK | CANBERRA INDUSTRIES | 150 SPRING LAKE DR. ITASCA, IL 60143 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 429 | LUMINANT ENERGY COMPANY LLC | CUSTOMER SERVICE AGREEMENT | CAP TRADES, LP | 1111 LOUISIANA, SUITE 722 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 430 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 11/15/1993 PLUS AMENDMENTS | CAPCORP | 6210 FOUR WINDS DRIVE BRYAN, TX 77803 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | CURE PAYMENT: $0.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $43,168.02 | ON THE TCEH EFFECTIVE DATE |
| 431 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/04/2013 | CAPCORP CONVEYOR AGGREGATE PRODUCTS CORPORATION | CAPCORP 10500 N. STEMMONS FRWY DALLAS, TX 75220 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 432 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CAPEL, ALEC & EMILEE | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 433 | ENERGY FUTURE HOLDINGS CORP. | LICENSE AGREEMENT DATED 10/1/2013 | CAPITAL IQ, INC. | 55 WATER STREET, 49TH FLOOR NEW YORK, NY 10041 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 435 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | CAREMARKPCS HEALTH, L.L.C. | 2211 SANDERS ROAD 10TH FLOOR NORTHBROOK, IL 60062 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 436 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | CARGILL POWER MARKETS, LLC | MAILSTOP #150 9350 EXCELSIOR BL HOPKINS, MN 55343 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 437 | LUMINANT ENERGY COMPANY LLC | ISDA-BRIDGE | CARGILL POWER MARKETS, LLC | MAILSTOP #150 9350 EXCELSIOR BL HOPKINS, MN 55343 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 438 | LUMINANT ENERGY COMPANY LLC | ISDA | CARGILL, INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA, MN 55343-9438 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 439 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CARGILL, INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA, MN 55343-9438 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 440 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | CARGILL, INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA, MN 55343-9438 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 441 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CARGILL INC | 9350 EXCELSIOR BLVD, #150 ATTN: MARC MORTL, CREDIT MANAGER HOPKINS, MN  55343 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 442 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CARIN PAYNE | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 443 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | CARL S RICHIE JR ATTORNEY AT LAW | 11208 SACAHUISTA CT AUSTIN, TX  78750-3416 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 444 | EFH CORPORATE SERVICES COMPANY | EMPLOYMENT AGREEMENT | CARRIE KIRBY | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 445 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | CARRIE KIRBY | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 447 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CARTER ENERGY CONSULTING | 15769 N PENINSULA RD WHITEHOUSE, TX  75791 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 448 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/18/2012 PLUS AMENDMENTS | CASE M&I, LLC | 5857 WRIGHT DRIVE LOVELAND, CO  80538 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 449 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | CASEY INDUSTRIAL, INC. | 1400 W. 122ND AVE. STE. 200 WESTMINISTER, CO 80234 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 450 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/23/2013 | CASTRO ROOFING OF TEXAS | 4854 OLSON DR. DALLAS, TX 75227 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 451 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CAT LEASE 001-0017139, ALL RELATED AMENDMENTS AND SCHEDULES | CATERPILLAR FINANCIAL SERVICES CORP. | 2120 WEST END AVE NASHVILLE, TN 37203 | TEX OPERATIONS COMPANY LLC | $77,462.62 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $77,462.62 | | ON THE TCEH EFFECTIVE DATE |

Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 452 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CAT LEASE 001-0627126 AND ALL RELATED SCHEDULES | CATERPILLAR FINANCIAL SERVICES CORP. | 2120 WEST END AVE NASHVILLE, TN 37203 | TEX OPERATIONS COMPANY LLC | $18,012.17 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $18,012.17 | | ON THE TCEH EFFECTIVE DATE |
| 453 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CAT LEASE 001-0627129 AND ALL RELATED SCHEDULES | CATERPILLAR FINANCIAL SERVICES CORP. | 2120 WEST END AVE NASHVILLE, TN 37203 | TEX OPERATIONS COMPANY LLC | $9,636.84 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $9,636.84 | | ON THE TCEH EFFECTIVE DATE |
| 454 | LUMINANT MINING COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/09/2013 | CATERPILLAR INC. | 100 N.E. ADAMS STREET PEORIA, IL 61629 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 455 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/06/2009 PLUS STATEMENTS OF WORK | CCP CONCRETE PUMPING LP | P.O. BOX 137064 FORT WORTH, TX 76136 | TEX CP COMPANY LLC | $3,422.50 | LUMINANT GENERATION COMPANY LLC- $3,422.50 | | ON THE TCEH EFFECTIVE DATE |
| 456 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2010 PLUS AMENDMENTS | CDF SERVICES INC | 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE, AR 72703 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 457 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CDF SERVICES, INC. | 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE, AR 72703 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 458 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CDF SERVICES, INC. | 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE, AR 72703 | TEX CP COMPANY LLC | $6,621.80 | LUMINANT GENERATION COMPANY LLC- $6,621.80 | | ON THE TCEH EFFECTIVE DATE |
| 459 | EFH CORPORATE SERVICES COMPANY | LICENSING AGREEMENT DATED 09/06/2013 | CEB | 3393 COLLECTION CTR DR CHICAGO, IL 60693 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 460 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/13/2013 | CECIL UMPHRESS BOAT DOCKS | ADDRESS ON FILE | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

# Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 462 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | CELEBRATION | 4503 W. LOVERS LANE DALLAS, TX 75209 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 463 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT PLUS AMENDMENTS | CELLCO PARTNERSHIP | ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 | EFH CORPORATE SERVICES COMPANY | $37,085.64 | ENERGY FUTURE HOLDINGS CORP.- $37,085.64 | | ON THE TCEH EFFECTIVE DATE |
| 464 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/19/2002 PLUS AMENDMENTS | CELTEX INDUSTRIES, INC. | 997 CHEROKEE TRACE WHITE OAK, TX 75693 | | $4,479.44 | LUMINANT GENERATION COMPANY LLC- $1,096.00 OAK GROVE MANAGEMENT COMPANY LLC - $3,383.44 | | ON THE TCEH EFFECTIVE DATE |
| 467 | TXU ENERGY RETAIL COMPANY LLC | SPONSORSHIP AGREEMENT DATED 07/01/2011 PLUS AMENDMENTS | AMERICAN AIRLINES, CENTER OPERATING COMPANY, L.P., DALLAS BASKETBALL LIMITED, DALLAS STARS, L.P. | 2500 VICTORY AVE. DALLAS, TX 75219 | | $57,275.00 | TXU ENERGY RETAIL COMPANY LLC- $57,275.00 | | ON THE TCEH EFFECTIVE DATE |
| 468 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF PHYSICAL NATURAL GAS | CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA ST. HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 470 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CENTRAL CRUDE, INC. | 10370 RICHMOND AVE STE 975 HOUSTON, TX 77042 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 471 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 10/11/2010 | CENTRAL FREIGHT LINES, INC | PO BOX 2638 WACO, TX 76702-2638 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 472 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/08/2007 PLUS AMENDMENTS | CENTRAL MARKETING | 30 IRVING PLACE NEW YORK, NY 10003-2303 | | $28,500.00 | TXU ENERGY RETAIL COMPANY LLC- $28,500.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 473 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2013 PLUS AMENDMENTS | CENTRAL TEXAS SECURITY AND FIRE EQUIPMENT INCORPORATED | CENTRAL TEXAS SECURITY AND FIRE EQUIPMENT INC. 205 OTIS DRIVE WACO, TX 76712 | | $2,457.62 | LUMINANT MINING COMPANY LLC- $2,457.62 | | ON THE TCEH EFFECTIVE DATE |
| 475 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/08/2013 PLUS AMENDMENTS | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC | 205B-1B OTIS DR. WACO, TX 76712 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 476 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2013 PLUS AMENDMENTS | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC | 205 OTIS DRIVE WACO, TX 76712 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 477 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2004 PLUS AMENDMENTS | CENTURY GEOPHYSICAL CORPORATION | 7517 E. PINE TULSA, OK 74115 | LUMINANT MINING COMPANY LLC | $183,233.50 | LUMINANT BIG BROWN MINING COMPANY LLC- $183,233.50 | | ON THE TCEH EFFECTIVE DATE |
| 479 | EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO): 7082824 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX 75243 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 480 | EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO): 7081648 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX 75243 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 481 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CGS BROKERAGE L.L.C. D/B/A BLUE FLAME | TWO GREENWAY PLAZA SUITE 720 HOUSTON, TX 77046 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 482 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CH2M HILL ENGINEERS, INC. | 14701 ST. MARY'S LANE, SUITE 300 HOUSTON, TX 77079-2923 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 483 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/23/2013 | CH2M HILL ENGINEERS, INC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 484 | LUMINANT MINING COMPANY LUMINANT BIG BROWN MINING COMPANY OAK GROVE MANAGEMENT COMPANY | SERVICES AGREEMENT DATED 12/16/2013 | CH2M HILL ENGINEERS, INC | ADDRESS ON FILE | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 485 | EFH CORPORATE SERVICES COMPANY | CONTRACT FOR CAREER TRANSITION/OUTPLACEMENT SERVICES | CHALLENGER GRAY & CHRISTMAS | ATTN: JOHN CHALLENGER 150 SOUTH WACKER DRIVE SUITE 2800 CHICAGO, IL 60606 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 486 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/28/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CHAPMAN CONSTRUCTION COMPANY LP | 10011 W UNIVERSITY DR MCKINNEY, TX 75071 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 489 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CHATHAM ENERGY PARTNERS, LLC | 250 PARK AVE SOUTH, 10TH FLOOR NEW YORK, NY 10003 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 490 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/18/2013 PLUS AMENDMENTS | CHECKFREEPAY CORPORATION | 15 STERLING DRIVE WALLINGFORD, CT 06492 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 491 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/03/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CHECKFREE SERVICES CORPORATION | ATTN: GENERAL COUNSEL, BILLER SOLUTIONS 4411 EAST JONES BRIDGE ROAD NORCROSS, GA 30092 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 492 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/25/2012 PLUS STATEMENTS OF WORK | CHECKPOINT CONSULTING, LLC | 100 W. BIG BEAVER SUITE 200 TROY, MI 48084 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 493 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 04/26/2012 | CHECKPOINT CONSULTING, LLC | 11 WEST HOLLOW RD. BREWSTER, NY 10509 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 494 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CHEM-MOD LLC | TWO PIERCE PLACE THE GALLAGHER CENTRE ATTN: SALLY WASIKOWSKI ITASCA, IL 60143 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 495 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CHEM-MOD LLC | TWO PIERCE PLACE THE GALLAGHER CENTRE ATTN: SALLY WASIKOWSKI ITASCA, IL 60143 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 496 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 8/9/2008 | CHEM-MOD LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 497 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS | CHEMTEX | 117 EDGEWOOD ST LONGVIEW, TX 75604 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 498 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CHESAPEAKE ENERGY MARKETING, L.L.C. | P.O. BOX 18496 OKLAHOMA CITY, OK 73154-0496 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 499 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE ATTN: TREASURY OKLAHOMA CITY, OK 73118-1044 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 500 | LUMINANT ENERGY COMPANY LLC | SERVICE AGREEMENT DATED 10/16/2013 | CHESLER ANALYTICS LLC | 9358 SILENT OAK CIRCLE WELLINGTON, FL 33411 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 501 | LUMINANT ENERGY COMPANY LLC | ISDA | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD ROOM L-4216 SAN RAMON, CA 94583-2324 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 502 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CHEVRON NATURAL GAS, A DIV. OF CHEVRON | P.O. BOX 4700 HOUSTON, TX 77210 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 503 | LUMINANT GENERATION COMPANY LLC | WATER LEASES | CHEVRON OF N.A. | 6001 BOLLINGER CANYON ROAD ROOM L-4216 SAN RAMON, CA 94583-2324 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 504 | LUMINANT ENERGY COMPANY LLC | CME DF REPOSITORY - LUME | CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WALKER DR CHICAGO, IL 60606 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 505 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CME DF REPOSITORY - TCEH | CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WALKER DR CHICAGO, IL 60606 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 506 | EFH CORPORATE SERVICES COMPANY | CME DF REPOSITORY - EFH | CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WALKER DR CHICAGO, IL 60606 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 507 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CHOICE ENERGY, LP | 5718 WESTHEIMER RD STE 1300 HOUSTON, TX 77057-5732 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 508 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CHOICE! ENERGY SERVICES RETAIL LP | 5151 SAN FELIPE #2200 HOUSTON, TX 77056 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 509 | TXU ENERGY RETAIL COMPANY LLC | MARKETING AGREEMENT DATED 09/23/2013 PLUS AMENDMENTS | CHOOSE ENERGY LLC | 3740 N. JOSEY LANE, SUITE 114 CARROLLTON, TX 75010 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|

| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| 510 | 4CHANGE ENERGY COMPANY | MARKETING AGREEMENT DATED 08/07/2013 | CHOOSE ENERGY, INC. | 3740 N. JOSEY LANE SUITE 114 CARROLLTON, TX 75007 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 511 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CHRIS CRAGG | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 512 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CHUCK WARD AND ASSOCIATES INC | 904 TENNISON DRIVE EULESS, TX 76039 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 513 | EFH CORPORATE SERVICES COMPANY | TRUST AND CUSTODIAL SERVICES AGREEMENT EBASCO 04/01/1999 | CIBC MELLON | CARMEN DANAILA 150 DUFFERIN AVE 5TH FLOOR LONDON, ON N6A 5N6 CANADA | REORGANIZED EBASCO SERVICES OF CANADA LIMITED | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 514 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CIELO WIND SERVICES, INC. | 823 CONGRESS AVENUE SUITE 500 AUSTIN, TX 78701 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 515 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CIGNA PROPERTY AND CASUALTY INSANCE CO. | 436 WALNUT STREET P.O. BOX 1000 PHILADELPHIA, PA 19106 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 516 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CIMA ENERGY, LTD | 100 WAUGH, 5TH FLOOR HOUSTON, TX 77007 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 517 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/23/2012 PLUS AMENDMENTS | CINCINNATI INCORPORATED | PO BOX 11111 CINCINNATI, OH 45211 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 518 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/30/2009 PLUS AMENDMENTS | CINTAS CORPORATION | 825 W SANDY LAKE ROAD SUITE 100 COPPELL, TX 75019 | | $5,262.74 | EFH CORPORATE SERVICES COMPANY- $5,262.74 | | ON THE TCEH EFFECTIVE DATE |
| 519 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/26/2013 | CIO EXECUTIVE COUNCIL | PO BOX 3810 BOSTON, MA 02241-3810 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 520 | LUMINANT ENERGY COMPANY LLC | ISDA | CITADEL ENERGY INVESTMENTS LTD. | 131 SOUTH DEARBORN STREET CHICAGO, IL 60603 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 522 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | DEBT FILTER SERVICE AGREEMENT (CITIGROUP) | CITIBANK | ATTN: ZORI MIGLIORINI 388 GREENWICH ST. 34TH FLOOR NEW YORK, NY 10013 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 523 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/19/2010 PLUS STATEMENTS OF WORK | CITIBANK, N.A. | 555 NORTH LANE CONSHOHOCKEN, PA 19428 | | $5,859.08 | TXU ENERGY RETAIL COMPANY LLC- $5,859.08 | | ON THE TCEH EFFECTIVE DATE |
| 524 | LUMINANT ENERGY COMPANY LLC | ISDA | CITIGROUP ENERGY INC. | 2800 POST OAK BOULEVARD SUITE 500 HOUSTON, TX 77056 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 525 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA | CITIGROUP ENERGY, INC._D | 2800 POST OAK BLVD SUITE 500 HOUSTON, TX 77056-6156 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 526 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | CITIGROUP ENERGY INC. | 2800 POST OAK BOULEVARD SUITE 500 HOUSTON, TX 77056 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 527 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CITIGROUP ENERGY INC. | 250 WEST STREET, 10TH FLOOR ATTN: DIRECTOR DERIVATIVES OPERATIONS NEW YORK, NY 10013 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 528 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/24/2010 PLUS AMENDMENTS | CITIZENS DEVELOPMENT CENTER | 8800 AMBASSADOR ROW DALLAS, TX 75247 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 529 | TXU ENERGY RETAIL COMPANY LLC | ASSIGNMENT DATED 01/19/2009 | CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE, FL 33309 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 530 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/2012 PLUS STATEMENTS OF WORK | CITRIX SYSTEMS, INC. | 851 W. CYPRESS CREEK RD. FORT LAUDERDALE, FL 33309 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 531 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CITY OF COPPELL | P.O. BOX 9478 COPPELL, TX 75019-9478 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 532 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | CITY OF GARLAND | 217 NORTH FIFTH STREET GARLAND, TX 75046 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 533 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CITY OF GARLAND, TEXAS | 525 EAST AVENUE B ATTN FUEL SUPPLY GARLAND, TX 75040 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 534 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | CITY OF SAN ANTONIO, TEXAS ACTING BY AND | 145 NAVARRO STREET MAIL DROP 100402 SAN ANTONIO, TX 78205 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 535 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS | CITY WIDE BUILDING SERVICES, INC. | 425 W. MOCKINGBIRD LANE DALLAS, TX 75247 | | $1,609.68 | EFH CORPORATE SERVICES COMPANY- $1,609.68 | | ON THE TCEH EFFECTIVE DATE |
| 536 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CLARITY ENERGY CONSULTING, LLC | 1918 S MICHELLE CT WICHITA, KS 67207 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 537 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CLARK, STEVEN & MARIE | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 538 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CLASSIC ENERGY LLC | 1252 WEST 22ND STREET HOUSTON, TX 77008 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 540 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 11/1/2012 | CLEAN COAL SOLUTIONS, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 541 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2012 | CLEAN COAL SOLUTIONS, LLC | 5251 DTC PARKWAY, SUITE 825 GREENWOOD VILLAGE, CO 80111 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 542 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CLEAN ENERGY TECHNOLOGY ASSOCIATION, INC | 123 EAST COMMERCE STREET FAIRFIELD, TX 75840 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 543 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 5/11/2010 PLUS AMENDMENTS | CLEAN ENERGY TECHNOLOGY ASSOCIATION INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 544 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CLEAR SKY POWER, LLC | 6841 VIRGINIA PKWY STE 103-362 MCKINNEY, TX 75071 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 545 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CLEARPATH ENERGY INTL. LLC | 1200 ROUTE 22 EAST SUITE 2000 BRIDGEWATER, NJ 08807 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 546 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/05/2001 PLUS AMENDMENTS | CLICK2LEARN, INC. | 110 110TH AVENUE NE BELLEVUE, WA 96004 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 547 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CLIFF JOHNSON | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 548 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CLUTCH CONSULTING & MANAGEMENT LLC DBA CLUTCH ENERGY MANAGEMENT | 1709 VERSALLIES AVE. ALLEN, TX 75002 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 549 | LUMINANT GENERATION COMPANY LLC | PURCHASE ORDER(S): 117078, 117152, 122198, 92429, 94527, 94530, C0581202 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 550 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED ORIGINALLY 01/01/2010 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 551 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED ORIGINALLY 04/01/2012 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 552 | LUMINANT GENERATION COMPANY LLC | BLANKET PURCHASE ORDER AGREEMENT DATED 10/28/2011 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | $18,538.09 | OAK GROVE MANAGEMENT COMPANY LLC- $2,046.54 LUMINANT GENERATION COMPANY LLC - $15,539.10 SANDOW POWER COMPANY LLC - $952.45 | CURE PAYMENT: $18,538.09 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $63,362 | ON THE TCEH EFFECTIVE DATE |
| 553 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED ORIGINALLY 01/21/2008 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | $62,835.91 | LUMINANT GENERATION COMPANY LLC- $52,160.47 SANDOW POWER COMPANY LLC - $7,580.74 OAK GROVE MANAGEMENT COMPANY LLC - $3,094.70 | | ON THE TCEH EFFECTIVE DATE |
| 554 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/10/2013 | CM PRODUCTIONS, INC. | 4245 N. CENTRAL EXPRESSWAY SUITE 250 DALLAS, TX 75205 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 555 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CNZENT INC | 833 E ARAPAHO RD SUITE 203 RICHARDSON, TX 75081 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 556 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/12/2012 | COALFIRE SYSTEMS, INC. | 361 CENTENNIAL PKWY STE 150 LOUISVILLE, CO 80027 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 557 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/29/2013 PLUS STATEMENTS OF WORK | COALFIRE SYSTEMS, INC. | ATTN: CONTRACTS/CLO/EVP SALES 361 CENTENNIAL PARKWAY, SUITE 150 LOUISVILLE, CO 80027 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 558 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 03/09/2012 | COALFIRE SYSTEMS, INC. | 361 CENTENNIAL PARKWAY SUITE 150 LOUISVILLE, CO 80027 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 559 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 3/12/2011 | COALSTAR | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 560 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 3/12/2011 | COALSTAR ENERGY | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 561 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 564 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 565 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 7/18/2013 | COGENTRIX ENERGY POWER MANAGEMENT, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 567 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/24/2008 | COGNOS CORPORATION | 15 WAYSIDE ROAD BURLINGTON, MA 01803 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 568 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | COKINOS NATURAL GAS COMPANY | 5718 WESTHEIMER SUITE 900 HOUSTON, TX 77057 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 569 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COLEMAN HINES INC | 8502 E PRINCESS DR SUITE 260 SCOTTSDALE, AZ 85255 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 570 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/28/2010 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC | ADDRESS ON FILE | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 571 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/6/2010 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC | ADDRESS ON FILE | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 572 | ENERGY FUTURE HOLDINGS CORP., LUMINANT GENERATION COMPANY LLC, TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | TERMINATION AGREEMENT DATED 4/28/2014 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, MHI NUCLEAR NORTH AMERICA, INC., MITSUBISHI HEAVY INDUSTRIES, LTD., MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC., NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | LUMINANT GENERATION COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 573 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10E | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 574 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10W | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 575 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #6 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 576 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #8 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 577 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #9 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 578 | LUMINANT GENERATION COMPANY LLC | INTELLECTUAL PROPERTY AND DELIVERY AGREEMENT DATED 4/28/2014 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, MITSUBISHI HEAVY INDUSTRIES, LTD., MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 579 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, MHI NUCLEAR NORTH AMERICA, INC., MITSUBISHI HEAVY INDUSTRIES, LTD., MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC., NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 582 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/14/1998 | COMBUSTION ENGINEERING, INC. | ATTN: RAY ROCCHETTI POST OFFICE BOX 500 2000 DAY HILL ROAD WINDSOR, CT  06095 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 583 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COMMERICAL POWER AND GREEN TECHNOLOGIES, LLC | 3217 LEONIDAS ST. HOUSTON, TX  77019 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 584 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | COMMODITY RISK MANAGEMENT, LLC | 2300 W ALABAMA  STE 65 HOUSTON, TX  77098 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 585 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COMPARE ENERGY BROKERS, LLC | 12507 LOGAN MILL DR HOUSTON, TX  77070 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 586 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 04/04/2014 | COMPARE POWER LLC | 3824 CEDAR SPRINGS ROAD SUITE 175 DALLAS, TX  75219 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 587 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COMPASS POWER, LLC | 4100 HARRY HINES #300C DALLAS, TX  75219 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 588 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | COMPASS TECHNOLOGY GROUP | 13455 NOEL RD. SUITE 1000 DALLAS, TX  75240 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 589 | ENERGY FUTURE HOLDINGS CORP. | MEDICAL CONCIERGE SERVICE AND INCENTIVE TRACKING | COMPASS/CCE | 3102 OAK LAWN SUITE 215 DALLAS, TX  75219 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 590 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COMPETE ENERGY | 7941 KATY FWY #308 HOUSTON, TX  77024 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 591 | 4CHANGE ENERGY COMPANY | MARKETING AGREEMENT DATED 01/24/2013 PLUS AMENDMENTS | COMPETE ENERGY INC. | 200 W. JOHN CARPENTER FRY IRVING, TX  75039 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 592 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/07/2014 | COMPETE ENERGY, INC. | 7941 KATY FWY #308 HOUSTON, TX  77024 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 593 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/14/2011 PLUS AMENDMENTS | COMPETITRACK, INC. | 36-36 33RD STREET LONG ISLAND CITY, NY  11106 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 594 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 02/01/2013 | COMPREHENSIVE COMPUTER CONSULTING, INC. | 7000 CENTRAL PARKWAY SUITE 1000 ATLANTA, GA  30328 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 595 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/07/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | COMPUTER ENGINEERING SERVICES, INC. | 240 FORREST AVENUE SUITE 102 CHATTANOOGA, TN  37405 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

# Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 596 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | COMPUTER ENGINEERING SERVICES | 240 FOREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37405 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 597 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/29/2012 | COMPUTER ENGINEERING SERVICES | 240 FOREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37405 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 598 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/16/2013 | COMPUTER ENGINEERING SERVICES INC | 240 FOREST AVENUE SUITE 102 CHATTANOOGA, TN 37405 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 599 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/15/2013 | COMPUTER ENGINEERING SERVICES | 240 FOREST AVE.; SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37045 | TEX CP COMPANY LLC | $1,006.50 | LUMINANT GENERATION COMPANY LLC- $1,006.50 | | ON THE TCEH EFFECTIVE DATE |
| 600 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2012 | COMPUTER ENGINEERING SERVICES INC | 240 FORREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37405 | TEX CP COMPANY LLC | $398,993.50 | LUMINANT GENERATION COMPANY LLC- $398,993.50 | | ON THE TCEH EFFECTIVE DATE |
| 601 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/30/2004 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 602 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/1/2007 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 603 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/25/2006 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 604 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/30/2004 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 605 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/1/2007 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 606 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/25/2006 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 607 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 05/11/2010 PLUS STATEMENTS OF WORK | COMTEK GROUP | 1565 NORTH CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 608 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/01/1995 PLUS AMENDMENTS | CONCO SERVICES CORP. | 530 JONES STREET VERONA, PA 15147 | | $54,537.38 | LUMINANT GENERATION COMPANY LLC - $33,968.02 OAK GROVE MANAGEMENT COMPANY LLC  - $20,569.36 | | ON THE TCEH EFFECTIVE DATE |
| 609 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2005 | CONCO SERVICES CORP. | 530 JONES STREET VERONA, PA 15147 | | $217,883.80 | LUMINANT GENERATION COMPANY LLC- $217,883.80 | | ON THE TCEH EFFECTIVE DATE |
| 610 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CONCORD ENERGY LLC | 707 17TH ST #3020 DENVER, CO 80202 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 611 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/07/2012 PLUS AMENDMENTS | CONDIT COMPANY | 14330 MIDWAY ROAD SUITE 217 DALLAS, TX 75244 | TEX CP COMPANY LLC | $1,275.00 | LUMINANT GENERATION COMPANY LLC- $1,275.00 | | ON THE TCEH EFFECTIVE DATE |
| 612 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 08/24/2006 | CONFIDENTIAL SERVICES INC | 225 BROADWAY STES 4, 5, 6 SOUTH HAVEN, MI 49090 | TEX CP COMPANY LLC | $100.00 | LUMINANT GENERATION COMPANY LLC- $100.00 | | ON THE TCEH EFFECTIVE DATE |
| 613 | LUMINANT ENERGY COMPANY LLC | USER AGREEMENT | CONFIRMHUB LLC | 1000 LOUISIANA STREET, STE 1095 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 614 | LUMINANT ENERGY COMPANY LLC | ISDA | CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD PO BOX 2197 CH 1081 HOUSTON, TX 77252-2197 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 615 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | CONSOLIDATED RESTAURANT OPERATIONS, INC. | 12200 STEMMONS FREEWAY SUITE 307 DALLAS, TX 75234 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 616 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CONSUMERS ENERGY COMPANY | 1945 W PARNALL ROAD JACKSON, MI 49201 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 617 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CONTINENTAL ENERGY GROUP | 185 BRIDGE PLAZA NORTH, SUITE300 FORT LEE, NJ 07024 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 618 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/11/2011 PLUS AMENDMENTS | CONTINENTAL FIELD SYSTEMS | 23 WESTGATE BOULEVARD SAVANNAH, GA 31405 | | $19,972.20 | LUMINANT GENERATION COMPANY LLC- $19,972.20 | | ON THE TCEH EFFECTIVE DATE |
| 619 | LUMINANT ET SERVICES COMPANY | 800 NUMBER MESSAGE SERVICE | CONTINENTAL MESSAGE SOLUTION , INC. | 41 S. GRANT AVE COLUMBUS, OH 43215 | | $0.00 | LUMINANT ET SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 620 | ENERGY FUTURE HOLDINGS CORP. | SUPPLIER AGREEMENT DATED 11/01/2009 | CONTINUANT INC | 5050 20TH ST E FIFE, WA 98424 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 621 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CONTXT CORPORATION | 1690 WOODLANDS DRIVE MAUMEE, OH 43537 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 622 | LUMINANT GENERATION COMPANY LLC | PURCHASE OF URANIUM PRODUCTS | CONVERDYN | 7800 EAST DORADO PLACE, STE 200 ENGLEWOOD, CO 80111-2332 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 623 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/30/2014 PLUS AMENDMENTS | ER SOLUTIONS, INC. | 800 SW 39TH STREET RENTON, WA 98055-4975 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 624 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/23/2011 PLUS AMENDMENTS | ER SOLUTIONS, INC. | 800 SOUTHWEST 39TH AVENUE RENTON, WA 98057 | | $42,517.67 | TXU ENERGY RETAIL COMPANY LLC- $42,517.67 | | ON THE TCEH EFFECTIVE DATE |
| 625 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | COPANO ENERGY SERVICES | 2727 ALLEN PARKWAY, SUITE 1200 HOUSTON, TX 77019 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
| 626 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | COQUEST ENERGY SERVICES | 4140 LEMMON AVE., STE. 260 DALLAS, TX 75219 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 627 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CORE MERCHANT SERVICES DBA TOPLINE DISTRIBUTING | 406 E US HIGHWAY 69 DENSION, TX 75021 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 628 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CORONADO POWER VENTURES, LLC. | 4011 W PLANO PKWY, STE 128 PLANO, TX 75093 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 630 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/5/2012 | CORONADO POWER VENTURES, LLC. | 4011 W PLANO PKWY, STE 128 PLANO, TX 75093 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 631 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS | CORPORATE GREEN, INC. | P.O. BOX 820725 DALLAS, TX 75382-0725 | | $4,782.43 | EFH CORPORATE SERVICES COMPANY- $4,782.43 | | ON THE TCEH EFFECTIVE DATE |
| 632 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/17/2001 PLUS AMENDMENTS | CORPORATE SEARCH PARTNERS | 5950 SHERRY LANE SUITE 560 DALLAS, TX 75225 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 633 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/15/2009 PLUS AMENDMENTS | CORPORATE TRAVEL CONSULTANTS, INC. | 450 E 22ND STREET LOMBARD, IL 60148 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 634 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/28/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CORROSION CONTROL SERVICES | 324 SCOTT STREET DAVENPORT, IA 52801 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 635 | TXU ENERGY RETAIL COMPANY LLC | LICENSE AGREEMENT DATED 11/12/2013 | ATTENTION: DIRECTOR OF SALES, COSTAR REALTY INFORMATION, INC. | 1331 L. ST. NW WASHINGTON, DC 20005-4101 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 637 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/12/2012 | CPV POWER DEVELOPMENT, INC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 638 | LUMINANT RENEWABLES COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 8/27/2013 | CPV RATTLESNAKE DEN RENEWABLE ENERGY COMPANY, LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT RENEWABLES COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 639 | LUMINANT ENERGY COMPANY LLC | LICENSE AGREEMENT | CQG, INC. | 1050 17TH ST/ SUITE 2000 INDEPENDENCE PLAZA DENVER, CO 80265 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 640 | LUMINANT ENERGY COMPANY LLC | CUSTOMER SERVICE AGREEMENT | CQG, INC. | 1050 17TH ST/ SUITE 2000 INDEPENDENCE PLAZA DENVER, CO 80265 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 641 | LUMINANT ENERGY COMPANY LLC | MARKET DATA VENDOR AGT | CQG, INC. | 1050 17TH ST/ SUITE 2000 INDEPENDENCE PLAZA DENVER, CO 80265 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 642 | LUMINANT ENERGY COMPANY LLC | CUSTOMER SERVICE AGREEMENT DATED 1/1/2014 | CQG, INC. | P.O. BOX 758 GLENWOOD SPRINGS, CO 81602 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 643 | LUMINANT GENERATION COMPANY LLC | BLANKET PURCHASE ORDER AGREEMENT DATED 6/11/2006 | CRANE NUCLEAR | 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 | TEX CP COMPANY LLC | $1,999,824.78 | LUMINANT GENERATION COMPANY LLC- $1,999,824.78 | | ON THE TCEH EFFECTIVE DATE |
| 646 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/19/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CREATIVE SPARK INC | 500 3RD STREET SUITE 245 SAN FRANSICO, CA 94107 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 647 | LUMINANT ENERGY COMPANY LLC | MASTER AGREEMENT FOR SWAPS - ISDA | CREDIT SUISSE ENERGY LLC | 11 MADISON AVE NEW YORK, NY 10010 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 648 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF PHYSICAL NATURAL GAS | CREDIT SUISSE ENERGY LLC | 11 MADISON AVE NEW YORK, NY 10010 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 649 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/10/2013 | CREDITRISKMONITOR.COM, INC. | 704 EXEXUTIVE BOULEVARD, SUITE A VALLEY COTTAGE, NY 10989, NY 10989 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 650 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CRITICAL  ASSETS, LLC | 1104 CAMINO DEL MAR, SUITE101 DEL MAR, CA 92014 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 651 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/07/2014 | CRMFUSION INC. | 52 CHARTWELL CR KRESWICK, ON  LAP 3N8 CANADA | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 652 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CROATIA POWER, LLC | 5211 BIRCH GLEN SUITE 100 RICHMOND, TX 77406 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 653 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/02/2011 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE, TX  76567 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 654 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2011 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN SREET ROCKDALE, TX  76567 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 655 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 | CROCKER RECLAMATION | 208 TEXAS STREET ROCKDALE, TX  75657 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 656 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/15/2012 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE, TX  76567 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 657 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/15/2012 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE, TX  76567 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 658 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/02/2013 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE, TX  76567 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 659 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS | PO BOX 1103 GLADEWATER, TX  75647 | | $3,123.30 | LUMINANT MINING COMPANY LLC- $3,123.30 | | ON THE TCEH EFFECTIVE DATE |
| 660 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS | 500 NORTH AKARD STREET DALLAS, TX  75201 | | $2,242.53 | LUMINANT MINING COMPANY LLC- $2,242.53 | | ON THE TCEH EFFECTIVE DATE |
| 661 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS, LLC | PO BOX 1103 GLADEWATER, TX  75647 | | $2,373.00 | LUMINANT MINING COMPANY LLC- $2,373.00 | | ON THE TCEH EFFECTIVE DATE |
| 662 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS, LLC | PO BOX 1103 GLADEWATER, TX  75647 | | $9,162.50 | LUMINANT MINING COMPANY LLC- $9,162.50 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 663 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 05/24/2012 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS | PO BOX 1103 GLADEWATER, TX 75647 | | $255.00 | OAK GROVE MANAGEMENT COMPANY LLC- $255.00 | | ON THE TCEH EFFECTIVE DATE |
| 664 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/07/2012 PLUS AMENDMENTS | CROSS COUNTRY HOME SERVICES, INC. | 1625 N.W. 136TH AVENUE, SUITE 200 FT. LAUDERDALE, FL 33323-2842 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 665 | LUMINANT MINING COMPANY LLC | WATER PIPELINE CONSTRUCTION AGREEMENT | CROSS COUNTY WATER SUPPLY CORP. | 9606 NORTH MOPAC, STE 125 STONEBRIDGE PLAZA ONE AUSTIN, TX 78759 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 666 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CROSS, ROBBIE & JOAN | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 667 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/21/2010 | CROSSMARK TRANSPORTATION SERVICES, LLC | 2828 E. TRINITY MILLS DRIVE SUITE 340 CARROLLTON, TX 75006 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 668 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CROWELL-MORRISON, REGINA & ALISHA | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 669 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CRUMBLEY, NICOLE | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 670 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/23/2011 PLUS AMENDMENTS | CSC ENGINEERING AND ENVIRONMENTAL CONSULTANTS INC. | ATTN: PHILIP CADARETTE 3407 TABOR ROAD BRYAN, TX 77808 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 671 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/04/2011 PLUS AMENDMENTS | CSS DIRECT INC. | 3707 N 200TH ST. OMAHA, NE 68022 | | $2,567.62 | TXU ENERGY RETAIL COMPANY LLC- $2,567.62 | | ON THE TCEH EFFECTIVE DATE |
| 672 | EFH CORPORATE SERVICES COMPANY | LICENSING AGREEMENT | CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM, IL 60197-4349 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 673 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM, IL 60197-4349 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 674 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 06/29/2012 | CENTRIFUGAL TECHNOLOGIES, INC. | 330 CENTECH DRIVE HICKORY, KY 42051 | | $41,577.06 | LUMINANT GENERATION COMPANY LLC- $41,577.06 | CURE PAYMENT: $41,577.06 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $9,661.6 | ON THE TCEH EFFECTIVE DATE |
| 675 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | CULINAIRE INTERNATIONAL BELO MANSION/PAVILION | 2101 ROSS AVENUE DALLAS, TX 75201 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 676 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CUMMINGS, BRIAN & NATALIE | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 677 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | CUMMINS SOUTHERN PLAINS, LLC | 600 N. WATSON RD. ARLINGTON, TX 76011 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 678 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/25/2013 | CUMMINS SOUTHERN PLAINS, LLC | 2615 BIG TOWN BOULEVARD MESQUITE, TX 75150 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 680 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/11/2013 | QUALTECH NP (CURTISS WRIGHT FLOW CONTROL) | 125 WEST PARK LOOP HUNTSVILLE, AL 35806 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 681 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENT DATED 03/11/2013 | QUALTECH NP | 125 WEST PARK LOOP HUNTSVILLE, AL 35806 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 682 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/02/2014 | QUALTECH NP (CURTISS WRIGHT FLOW CONTROL) | 125 WEST PARK LOOP HUNTSVILLE, AL 35806 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 683 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/18/2012 | CYARA SOLUTIONS | 101 CALIFORNIA STREET SUITE 2450 SAN FRANCISCO, CA 94111 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 684 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/15/2012 | CYARA SOLUTIONS | 101 CALIFORNIA STREET SUITE 2450 SAN FRANCISCO, CA 94111 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 686 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/20/2010 PLUS STATEMENTS OF WORK | DACO FIRE EQUIPMENT | 6000 KUDDLESTON ST. FORT WORTH, TX 76137 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 687 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/20/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | DAKTRONICS, INC. DBA SCOREBOARD SALES & SERVICE | 11886 GREENVILLE AVE. SUITE 106 DALLAS, TX 75243 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 688 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | DANIEL ROMERO | 2010 HAZELWOOD DR GRAND PRAIRIE, TX 75050 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 689 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/27/2014 | DARR EQUIPMENT CO. | 6917 WOODWAY DR. WOODWAY, TX 76712 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 690 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/18/2013 PLUS AMENDMENTS | DARR EQUIPMENT CO. | 302 ENTERPRISE LONGVIEW, TX 75604 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 691 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/16/2009 PLUS AMENDMENTS | DARRELL MCCRAVEY | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 692 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2008 PLUS AMENDMENTS | DATA EXCHANGE, INC. | 8147 SOUTH 63RD PLACE TULSA, OK 74133 | | $7,725.60 | TXU ENERGY RETAIL COMPANY LLC- $7,725.60 | | ON THE TCEH EFFECTIVE DATE |
| 693 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS | DATA SYSTEMS & SOLUTIONS LLC | 994-A EXPLORER BLVD HUNTSVILLE, AL 35806 | TEX CP COMPANY LLC | $171,276.00 | LUMINANT GENERATION COMPANY LLC- $171,276.00 | | ON THE TCEH EFFECTIVE DATE |
| 694 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS | DATA SYSTEMS & SOLUTIONS | 994 EXPLORER BLVD HUNTSVILLE, AL 35806 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 695 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | DATALINE ENERGY LLC | 500 N 3RD ST #108 PO BOX 593 FAIRFIELD, IA 52556 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 696 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/03/2014 | DATALOGIX, INC. | 10075 WESTMOOR DRIVE, SUITE 200 WESTMINSTER, CO 80021 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 697 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/16/2012 PLUS AMENDMENTS | DATAPAK | 3000 S. HULEN STE 124 MD #104 FORT WORTH, TX 76109 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 698 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/18/2012 | DATAWATCH SYSTEMS, INC. | 4401 EAST WEST HIGHWAY SUITE 500 BETHESDA, MD 20814 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 699 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | DAVACO, INC. | 6688 N. CENTRAL EXPRESSWAY STE 1 DALLAS, TX 75206 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 700 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | DAVID BROWN DBA BRIDGEGATE ENERGY, LLC | 14493 S PADRE ISLAND DR STE A312 CORPUS CHRISTI, TX 78418 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 703 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2009 PLUS AMENDMENTS | DAVIS DUBOSE FORESTRY AND REAL ESTATE CONSULTANTS, PLLC | P.O. BOX 241027 LITTLE ROCK, AR 72223 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 704 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | DC ENERGY, LLC | 8065 LEESBURG PIKE  STE 500 VIENNA, VA 22182-2733 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 706 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 03/16/2010 PLUS AMENDMENTS | DCI GROUP, LLC | 1828 L STREET NW SUITE 400 WASHINGTON, DC 20036 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 707 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/15/1998 | DCP EAST TEXAS GATHERING LP | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 708 | LUMINANT ENERGY COMPANY LLC | ISDA | DCP MIDSTREAM MARKETING, LLC. | 370 17TH STREET, SUITE 2500 DENVER, CO 80202 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 709 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DCP MIDSTREAM MARKETING, LLC. | 370 17TH STREET, SUITE 2500 DENVER, CO 80202 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 710 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DCP MIDSTREAM, LP | 370 17TH ST  STE 2500 DENVER, CO 80202 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 711 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/04/2009 PLUS AMENDMENTS | DECISION ANALYST, INC. | 604 AVENUE H EAST ARLINGTON, TX 76011 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 712 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/05/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | DEEPDIVE NETWORKING INC. | 1354 SANIBEL LANE MERRITT ISLAND, FL 32952 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 713 | ENERGY FUTURE HOLDINGS CORP. | DATA ANALYSIS | DEERWALK | 12712 PARK CENTRAL DRIVE SUITE 100 DALLAS, TX 75251 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 715 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | DELCON ENERGY, LLC | 7902 FAIR OAKS AVE DALLAS, TX 75231 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 716 | TXU ENERGY RETAIL COMPANY LLC | RELEASE AGREEMENT DATED 08/30/2012 | DELL COMPUTER CORPORATION | ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK, TX 78682 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 717 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/12/2012 PLUS AMENDMENTS | DELOITTE & TOUCHE, LLP | 100 KIMBALL DRIVE PARSIPPANY, NJ 07054 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 722 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS, TX 75201-6778 | | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 724 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 7/1/2014 | INFORMATION TECHNOLOGY SERVICES, DELOITTE TECHNICAL LIBRARY, DELOITTE SERVICES LP | 500 COLLEGE ROAD EAST THIRD FLOOR PRINCETON, NJ 08540 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 725 | GENERATION DEVELOPMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/12/2007 | DELTA CONSULTING GROUP, INC. | ATTN: JEFFREY E. FUCHS 4330 PRINCE WILLIAM PARKWAY, SUITE 301 WOODBRIDGE, VA 22192 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | GENERATION DEVELOPMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 728 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 4/2/2013 | DENBURY ONSHORE, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 729 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | DESTINATION ENERGY, LLC | 309 N OAK ST. ROANOKE, TX 76262 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 730 | LUMINANT ENERGY COMPANY LLC | ISDA | DEUTSCHE BANK AG | 60 WALL STREET NEW YORK, NY 10005 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 731 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DEVON ENERGY PRODUCTION COMPANY LP | 20 N BROADWAY STE 1500 1500 MIDAMERICA TWR OKLAHOMA CITY, OK 73102-8260 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 732 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/1/2001 | DEVON ENERGY PRODUCTION COMPANY, L.P. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 733 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/1/2001 | DEVON ENERGY PRODUCTION COMPANY, L.P. | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 734 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DEVON GAS SERVICES, L.P. | 20 NORTH BROADWAY OKLAHOMA CITY, OK 73102-8260 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 735 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/15/2011 PLUS AMENDMENTS | DEVONWAY, INC. | 101 CALIFORNIA STREET SUITE 1050 SAN FRANCISCO, CA 94111 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 736 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/15/2013 | DEVONWAY, INC. | 255 CALIFORNIA STREET SUITE 1100 SAN FRANCISCO, CA 94111 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 737 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | DEWITT-SCHWALM, CODY & JENNIFER | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 738 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2007 | DFW COMMUNICATIONS | 2120 REGENCY DRIVE IRVING, TX 75062 | TEX CP COMPANY LLC | $5,628.18 | LUMINANT GENERATION COMPANY LLC- $5,628.18 | | ON THE TCEH EFFECTIVE DATE |
| 739 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DFW MIDSTREAM SERVICES LLC | 1601 BRYAN ST, EP-27 DALLAS, TX 75201 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 740 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/15/1993 PLUS AMENDMENTS | DICK AND SONS DIVING SERVICE | 9790 FM 692 BURKEVILLE, TX 75932 | | $5,366.00 | LUMINANT GENERATION COMPANY LLC- $5,366.00 | | ON THE TCEH EFFECTIVE DATE |
| 741 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/20/2013 PLUS AMENDMENTS | DIESEL POWER SUPPLY COMPANY | 2525 UNIVERSITY DRIVE WACO, TX 76706 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 742 | ENERGY FUTURE HOLDINGS CORP. | SOFTWARE LICENSE AND SUPPORT AGREEMENT | DIGABIT INC | 215 UNION BLVD SUITE 400 LAKEWOOD, CO 80228 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 743 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 06/10/2013 | DIGITAL MEDIA SERVICES LLC | 17248 TUGWELL LANE GREENWELL SPRINGS, LA 70739 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 744 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | DIRECT ENERGY, LP | 525 - 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY, AB  T2P 1G1 CANADA | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 745 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 | DIRECTORY CONCEPTS, INC. | 1669B LEXINGTON AVENUE MANSFIELD, OH  44907 | | $5,058.78 | TXU ENERGY RETAIL COMPANY LLC- $5,058.78 | | ON THE TCEH EFFECTIVE DATE |
| 746 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2004 PLUS AMENDMENTS | DIVERSIFIED DRILLING SERVICES, INC. | 150 LOUIS HURLEY RD. EL DORADO, AR  71730 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 747 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/13/2014 | DKM ENTERPRISES LLC | P.O. BOX 48 UVALDE, TX  78802 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 749 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 01/21/2014 | DOCUSIGN, INC. | 1301 SECOND AVENUE SUITE 2000 SEATTLE, WA  98101 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 750 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | DOMINION ENERGY MARKETING, INC. | 120 TREDEGAR STREET RICHMOND, VA  23219 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 751 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 2/19/2014 | DOMINION RETAIL, INC. | ADDRESS ON FILE | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 752 | TXU ENERGY RETAIL COMPANY LLC | EQUIPMENT LEASE | DON ROSS NABB PRODUCTION COMPANIES | DFW 612133 DALLAS, TX  75261 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 753 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | DONALD EVANS | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 757 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/27/2009 PLUS AMENDMENTS | DOUGLAS ALAN VOLCIK | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 760 | LUMINANT MINING COMPANY LLC | DOW SETTLEMENT AGMNT (OAK GROVE) | DOW CHEMICAL COMPANY | PO BOX 3387 BIN4C1 FREEPORT, TX  77253-3387 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 761 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | DOW JONES LEGAL DEPARTMENT | P.O. BOX 300 PRINCETON, NJ  08543-0300 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 763 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/15/2013 PLUS AMENDMENTS | DP ENGINEERING LTD. CO. | 6100 WESTERN PLACE, STE 500 FORTH WORTH, TX  76107 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 764 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2013 | DP ENGINEERING LTD. CO. | ATTN: CLAY CORLEY 6100 WESTERN PLACE STE 500 FORTH WORTH, TX  76107 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 765 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/01/1991 PLUS AMENDMENTS | DR. BRUCE CARPENTER, M.D. | ADDRESS ON FILE | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 767 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/26/2012 PLUS AMENDMENTS | DR. JOHN MCCLAIN WATSON | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 768 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | DR. LAWERENCE J MUZIO | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 769 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/23/2006 PLUS AMENDMENTS | DR. PAUL A. SCHMIDT, MD | ADDRESS ON FILE | TEX CP COMPANY LLC | $6,375.00 | LUMINANT GENERATION COMPANY LLC- $6,375.00 | | ON THE TCEH EFFECTIVE DATE |
| 770 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/01/2010 PLUS AMENDMENTS | DSS FIRE, INC | 10265 MILLER ROAD SUITE 103 DALLAS, TX  752368 | | $205.68 | EFH CORPORATE SERVICES COMPANY- $205.68 | | ON THE TCEH EFFECTIVE DATE |
| 771 | EFH CORPORATE SERVICES COMPANY | DTCC DF REPOSITORY - EFH | DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK, NY  10041 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 772 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | DTCC DF REPOSITORY - TCEH | DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK, NY 10041 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 773 | LUMINANT ENERGY COMPANY LLC | DTCC DF REPOSITORY - LUME | DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK, NY 10041 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 774 | LUMINANT ENERGY COMPANY LLC | DTCC DF ACCESS REQUEST FORM | DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK, NY 10041 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 775 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 776 | LUMINANT ENERGY COMPANY LLC | ISDA | DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 777 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 778 | LUMINANT ENERGY COMPANY LLC | RENEWABLE ENERGY CREDITS | DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 779 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 02/24/2004 | DTE ENERGY | PO BOX 33844 DETROIT, MI 48232-5844 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 781 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/01/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | DUFF & PHELPS LLC | 55 EAST 52ND STREET 31ST FLOOR NEW YORK, NY 10055 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 782 | LUMINANT ENERGY COMPANY LLC | CTA-(COAL) | DUKE ENERGY OHIO, INC. | P.O. BOX 960 EA503 CINCINNATI, OH 45202 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 783 | OAK GROVE MANAGEMENT COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | DUMAS, HAL | P.O. BOX 595 FRANKLIN, TX 77856 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 784 | ENERGY FUTURE HOLDINGS CORP. | LICENSE AGREEMENT DATED 1/1/2014 | DUN AND BRADSTREET, INC | 103 JFK PARKWAY SHORT HILLS, NJ 07078-2708 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 786 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/05/2011 | DURA MAR OF GRANBURY | 5353 ACTON HWY SUITE C GRANBURY, TX 76049 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 787 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | YORK PUMP & EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW, TX 75604 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 788 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | YORK PUMP & EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW, TX 75604 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 789 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | YORK PUMP & EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW, TX 75604 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 790 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | YORK PUMP AND EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW, TX 75604 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 791 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/22/2007 PLUS STATEMENTS OF WORK | DYONYX, L.P. | 1235 N. LOOP WEST, SUITE 1220 HOUSTON, TX 77008 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 792 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2010 PLUS AMENDMENTS | E D H ELECTRIC, INC. | P.O. BOX 607 2402 S. JEFFERSON AVENUE MT. PLEASANT, TX 75456-0607 | | $1,416.74 | LUMINANT GENERATION COMPANY LLC- $1,416.74 | | ON THE TCEH EFFECTIVE DATE |
| 794 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | E SOURCE COMPANIES, LLC | 1965 N 57TH CT BOULDER, CO 80301-2826 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 795 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | E. D. & F. MAN CAPITAL INC. | TWO WORLD FINANCIAL CTR 27TH FL NEW YORK, NY 10281-2700 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 796 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | EAGLE ENERGY | 502 DEER DR GREENVILLE, TX 75402 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 797 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/27/2012 PLUS AMENDMENTS | EAGLE EXPRESS, INC. | PO BOX 59972 DALLAS, TX 75229 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 798 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 2/1/2014 | EARTH NETWORKS | 500 N AKARD SUITE 11-015B DALLAS, TX 75201 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 799 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | EAST TEXAS WILDLIFE DAMAGE CONTROL | 5286 HARRIS LAKE ROAD MARSHALL, TX 75672 | | $8,672.00 | LUMINANT MINING COMPANY LLC- $8,672.00 | | ON THE TCEH EFFECTIVE DATE |
| 800 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | EASTERN TECHNOLOGIES, INC. | 215 SECOND AVE. ASHFORD, AL 36312 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 801 | EFH CORPORATE SERVICES COMPANY | SUPPLIER AGREEMENT DATED 3/6/2013 | EASTEX TELEPHONE COOP INC | 3675 US HWY 79 SOUTH HENDERSON, TX 75654 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 802 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | EASTRANS, LLC | 5718 WESTHEIMER ROAD, STE 1900 HOUSTON, TX 77057-5745 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 803 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | EASTRANS, LLC | 5718 WESTHEIMER ROAD, STE 1900 HOUSTON, TX 77057-5745 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 804 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/3/2011 | EAST-TEX LAND & MINERALS LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 805 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/3/2011 | EAST-TEX LAND & MINERALS LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 806 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/3/2011 | EAST-TEX LAND & MINERALS LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 807 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/3/2011 | EAST-TEX LAND & MINERALS LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 808 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/26/2013 PLUS AMENDMENTS | EASY RECYCLING & SALVAGE INC | EASY RECYCLING & SALVAGE INC 8632 US HIGHWAY 79 WEST JACKSONVILLE, TX 75766 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 809 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 4/29/2013 | EBF & ASSOCIATES | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 810 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/26/2009 PLUS AMENDMENTS | ECE CONSULTING GROUP, INC. | 1380 NE MIAMI GARDENS DRIVE, SUITE 251 NORTH MIAMI BEACH, FL 33179 | | $17,400.00 | TXU ENERGY RETAIL COMPANY LLC- $17,400.00 | | ON THE TCEH EFFECTIVE DATE |
| 812 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/05/2013 | ECOTALITY NORTH AMERICA | 430 SOUTH 2ND AVE PHOENIX, AZ 85003 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 813 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ECOVA INC | 1313 N ATLANTIC ST #5000 SPOKANE, WA 99201 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 814 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | EDDIE CAVAZOS | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 815 | LUMINANT ENERGY COMPANY LLC | ISDA | EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON PARKWAY NO SUITE 250 HOUSTON, TX 77041-8210 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 816 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON PARKWAY NORTH, SUITE 250 ATTN: CREDIT MANAGER HOUSTON, TX 77041-8225 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 817 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/12/2001 | EDF TRADING RESOURCES, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 818 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/12/2001 | EDF TRADING RESOURCES, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 819 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | EDGE ENERGY, LLC | 2150 TOWN SQUARE PLAZA SUITE 390 SUGAR LAND, TX 77478 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 820 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | EDGE INSIGHT INC | 3020 PENN AVE WEST LAWN, PA 19609 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 821 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/29/2009 PLUS STATEMENTS OF WORK | EDIFECS, INC. | 2600 116TH AVENUE NE SUITE 200 BELLEVUE, WA 98004 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 822 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/11/1999 PLUS AMENDMENTS | EDKO, LLC | PO BOX 130547 TYLER, TX 75713-0547 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 823 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/18/2002 PLUS AMENDMENTS | EDWARD VOGT VALVE COMPANY | ADDRESS ON FILE | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 824 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/15/2010 PLUS AMENDMENTS | EFFECTIVE ENVIRONMENTAL, INC. | 2515 SOUTH SOUTH BELTLINE ROAD MESQUITE, TX 75181 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 825 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | AMENDED AND RESTATED SHARED SERVICES AGREEMENT | EFH CORPORATE SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 827 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/15/2012 PLUS AMENDMENTS | EL CAMPO SPRAYING, INC. | 2601 N. MECHANIC ST. EL CAMPO, TX 77437 | | $7,458.75 | LUMINANT MINING COMPANY LLC- $7,458.75 | | ON THE TCEH EFFECTIVE DATE |
| 829 | LUMINANT ENERGY COMPANY LLC | PASSPORT ACCESS AGREEMENT | EL PASO NATURAL GAS COMPANY | PO BOX 1087 COLORADO SPRINGS, CO 80944 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 830 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/05/2014 | ELEARNING BROTHERS CUSTOM LLC | 1304 N REDWOOD RD., SUITE 178 SARATOGA SPRINGS, UT 84045 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 831 | TXU ENERGY RETAIL COMPANY LLC | MARKETING AGREEMENT DATED 04/01/2014 | ELECTRICITY RATINGS, LLC | PO BOX 10836 HOUSTON, TX 77206 | | $310.00 | TXU ENERGY RETAIL COMPANY LLC- $310.00 | | ON THE TCEH EFFECTIVE DATE |
| 832 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ELITE BROKERS, INC. | 10333 HARWIN STE 330 HOUSTON, TX 77036 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 833 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/02/1999 PLUS AMENDMENTS | ELK ENGINEERING ASSOCIATES, INC. | 8950 FORUM WAY FORT WORTH, TX 76140 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 834 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 11/01/2009 | EMBARCADERO TECHNOLOGIES, INC. | 100 CALIFORNIA STREET 12TH FLOOR SAN FRANCISCO, CA 94111 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 835 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/09/2010 PLUS STATEMENTS OF WORK | EMC CORPORATION | 176 SOUTH STREET HOPKINTON, MA 01748 | | $288,584.90 | EFH CORPORATE SERVICES COMPANY- $288,584.90 | | ON THE TCEH EFFECTIVE DATE |
| 836 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC<br><br>SANDOW POWER COMPANY LLC | SERVICES AGREEMENT ORIGINALLY DATED 1/18/2010, LATEST AMENDMENT DATED 01/01/2013 | EMERSON PROCESS MANAGEMENT, POWER AND WATER SOLUTIONS | 200 BETA DRIVE PITTSBURGH, PA 15238 | | $14,100.00 | LUMINANT GENERATION COMPANY LLC- $14,100.00 | | ON THE TCEH EFFECTIVE DATE |
| 837 | LUMINANT GENERATION COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS | EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS, INC. | 200 BELTA DR. PITTSBURG, PA 15238 | | $15,594.83 | LUMINANT GENERATION COMPANY LLC- $15,594.83 | | ON THE TCEH EFFECTIVE DATE |
| 838 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | EMEX, LLC | 11011 RICHMOND AVE SUITE 450 HOUSTON, TX 77042 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 839 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/28/2002 PLUS STATEMENTS OF WORK | EMPIRIX INC. | ATTN: CHIEF FINANCIAL OFFICER 1430 MAIN STREET WALTHAM, MA 02451 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 840 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/13/2010 | ENBRIDGE G & P (EAST TEXAS) L.P. | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 841 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENBRIDGE PIPELINES (EAST TEXAS), L.P. | 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 842 | LUMINANT ENERGY COMPANY LLC | PRECEDENT AGREEMENT | ENBRIDGE PIPELINES (EAST TEXAS), L.P. | 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 843 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENBRIDGE PIPELINES (NE TEXAS) LLC | 1100 LOUISIANA, STE. 3300 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 844 | LUMINANT MINING COMPANY LLC | ENBRIDGE ACCOMODATION & MEM @ LE | ENBRIDGE PIPELINES (EAST TEXAS), L.P. | 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 845 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/23/2005 | ENCANA OIL & GAS (USA) | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 846 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/23/2005 | ENCANA OIL & GAS (USA) | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 848 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/27/2005 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 849 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/10/2011 | ENDURING RESOURCES LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 850 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/27/2005 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 851 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/18/2007 | ENDURING RESOURCES LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 852 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/6/2009 | ENDURING RESOURCES LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 853 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/6/2009 | ENDURING RESOURCES LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 854 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/18/2007 | ENDURING RESOURCES LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 855 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY 4 U INC | 11496 LINA RD STE 800 FARMERS BRANCH, TX  75234 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 856 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY ADVISORY SERVICES, LLC | 5151 HEADQUARTERS DR STE 145 PLANO, TX  75024 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 857 | LUMINANT ENERGY COMPANY LLC | ISDA | ENERGY AMERICA LLC | 525 EIGHTH AVENUE S.W. SUITE 1200 CALGARY, AB  T2P 1G1 CANADA | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 858 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ENERGY AMERICA, LLC | 525 - 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY, AB T2P 1G1 CANADA | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 859 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENERGY CAPITAL PARTNERS II, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 860 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY EDGE CONSULTING, LLC | 1183 BRITTMOORE ST SUITE 300 HOUSTON, TX 77043 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 861 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY ENABLEMENT, LLC | FOSTER PLAZA 5 651 HOLIDAY DR SUITE 300 PITTSBURGH, PA 15220 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 862 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/25/2013 PLUS AMENDMENTS | ENERGY FEDERATION INC. | 40 WASHINGTON STREET WESTBOROUGH, MA 01581-1013 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 863 | LUMINANT GENERATION COMPANY LLC, TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, ENERGY FUTURE HOLDINGS CORP. | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 | MHI NUCLEAR NORTH AMERICA, INC., MITSUBISHI HEAVY INDUSTRIES, LTD., MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC., NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 870 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY LINK, LLC | 1640 POWERS FERRY RD BLDG 19 STE 300 MARIETTA, GA 30067 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 871 | LUMINANT ENERGY COMPANY LLC | ISDA | ENERGY MARKETING DIV OF HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 872 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENERGY MARKETING DIV OF HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 873 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY PORTFOLIO ASSOCIATES, LLC | 417 CENTER AVE MAMARONECK, NY 10543 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 874 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY PROFESSIONALS, LLC | 13100 56TH CT CLEARWATER, FL 33760 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 875 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY TODAY, LLC | 1705 SHADYWOOD CT FLOWER MOUND, TX 75028 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 876 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ENERGY TRADE MANAGEMENT GP, LLC | 50 MAIN STREET, STE 1000 WHITE PLAINS, NY 10606 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 877 | LUMINANT ENERGY COMPANY LLC | ISDA | ETC MARKETING , LTD. DBA ENERGY TRANSFER | 800 E. SONTERRA BLVD SAN ANTONIO, TX 78258-3941 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 878 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 879 | LUMINANT ENERGY COMPANY LLC | STORAGE | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 880 | LUMINANT ENERGY COMPANY LLC | STORAGE | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 881 | LUMINANT ENERGY COMPANY LLC | STORAGE | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 882 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 883 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 884 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 885 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ETC MARKETING , LTD. DBA ENERGY TRANSFER | 800 E. SONTERRA BLVD SAN ANTONIO, TX 78258-3941 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 886 | LUMINANT ENERGY COMPANY LLC | FCA-VALLEY PLANT | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 887 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/11/2005 | ENERGY TRANSFER FUEL LP | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 888 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/11/2005 | ENERGY TRANSFER FUEL LP | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 889 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | LA GRANGE ACQUISITION, L.P. D/B/A ENERGY TRANSFER COMPANY | 800 E. SONTERRA BLVD, STE 300 ATTN: CONTRACT ADMINISTRATION SAN ANTONIO, TX 78258 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 890 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 4/30/2013 | LA GRANGE ACQUISITION, L.P. - D/B/A ENERGY TRANSFER COMPANY | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 891 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ENERGY TRANSFER FUEL, LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 892 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | TEXAS ENERGY TRANSFER COMPANY, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 893 | LUMINANT GENERATION COMPANY LLC | PRB AND RAILROAD TRANSPORTATION | ENERGY VENTURES ANALYSIS, INC. | 1901 N MOORE ST  STE 1200 ARLINGTON, VA 22209-1706 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 894 | LUMINANT GENERATION COMPANY LLC | COAL CONSULTING SERVICE CONFIDEN | ENERGY VENTURES ANALYSIS, INC. | 1901 N MOORE ST  STE 1200 ARLINGTON, VA 22209-1706 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 895 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENERGY VENTURES ANALYSIS, INC. | 1901 N MOORE ST  STE 1200 ARLINGTON, VA  22209-1706 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 896 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 03/30/2007 | ENERGY SOLUTIONS INC | ATTN: COMMERCIAL BUSINESS DEVELOPMENT 423 WEST 300 SOUTH SUITE 200 SALT LAKE CITY, UT  84101 | TEX CP COMPANY LLC | $13,820.36 | LUMINANT GENERATION COMPANY LLC- $13,820.36 | | ON THE TCEH EFFECTIVE DATE |
| 897 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 01/01/2010 | ENERGYSOLUTIONS SERVICES INC | ATTN: COMMERCIAL BUSINESS DEVELOPMENT 423 WEST 300 SOUTH SUITE 200 SALT LAKE CITY, UT  84101 | TEX CP COMPANY LLC | $12,599.91 | LUMINANT GENERATION COMPANY LLC- $12,599.91 | | ON THE TCEH EFFECTIVE DATE |
| 898 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/16/2009 | ENERNEX CORPORATION | 620 MABRY HOOD RD SUITE 300 KNOXVILLE, TN  37932 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 899 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/18/2013 PLUS AMENDMENTS | ENGINEERED CASTING REPAIR SERVICES, INC. | 2219 FLORIDA BOULEVARD DENHAM SPRINGS, LA  70726 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 900 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/10/2008 | ENGITECH INC. | 2300 KENT ST 2300 KENT ST BRYAN, TX  77802-1935 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 901 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENHANCE ENERGY SERVICES OF AMERICA, LLC | 1650 HIGHWAY 6 SOUTH SUITE 120 SUGAR LAND, TX  77478 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 902 | LUMINANT ENERGY COMPANY LLC | ISDA | ENLINK MIDSTREAM OPERATING, LP | 2501 CEDAR SPRINGS, STE. 100 DALLAS, TX  75201 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 903 | LUMINANT ENERGY COMPANY LLC | ENGAGEMENT LETTER | ENOCH KEVER | ADDRESS ON FILE | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 904 | LUMINANT GENERATION COMPANY LLC | ENGAGEMENT LETTER | ENOCH KEVER | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 905 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/03/2011 | ENRICH CONSULTING, INC. | 3031 TISCH WAY SUITE 711 SAN JOSE, CA 95128 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 906 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENSTOR KATY STORAGE AND TRANSPORTATION, L.P. | 20329 STATE HWY 249 STE 400 HOUSTON, TX 77070-2655 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 907 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENSUREN CORPORATION | 3551 S. MONACO PARKWAY, STE 300 DENVER, CO 80237 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 908 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 05/30/2008 | ENSUREN CORPORATION | 3551 SOUTH MONACO PARKWAY SUITE 300 DENVER, CO 80237 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 909 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS | ENSUREN CORPORATION | 3551 SOUTH MONACO PARKWAY SUITE 300 DENVER, CO 80237 | | $9,557.00 | LUMINANT GENERATION COMPANY LLC- $9,557.00 | | ON THE TCEH EFFECTIVE DATE |
| 910 | LUMINANT ENERGY COMPANY LLC | ISDA | ENTERGY POWER MARKETING CORP. | 10055 GROGANS MILL RD PARKWOOD TWO BLDG STE 500 THE WOODLANDS, TX 77380 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 911 | LUMINANT ENERGY COMPANY LLC | CLEARING, NOVATION AND RELEASE AGREEMENT | ENTERGY POWER MARKETING CORP. | 10055 GROGANS MILL RD PARKWOOD TWO BLDG STE 500 THE WOODLANDS, TX 77380 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 912 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENTELRGY, LLC | 11811 NORTH FWY SUITE 500 HOUSTON, TX 77060 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 913 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT | ENTERPRISE GATHERING LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 914 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENTERPRISE PRODUCTS OPERATING LLC | P O BOX 4324 HOUSTON, TX 77210-4324 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 915 | LUMINANT ENERGY COMPANY LLC | CUSTOMER USE AND ACCESS AGREEMENT | ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 4324 HOUSTON, TX 77210-4324 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 916 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 4324 HOUSTON, TX  77210-4324 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 917 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 4324 HOUSTON, TX  77210-4324 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 918 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENVIANCE, INC. | 5780 FLEET STREET  SUITE 200 CARLSBAD, CA  92008 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 919 | LUMINANT GENERATION COMPANY LLC | MASTER CONSULTING AGREEMENT DATED 3/30/2011 | ENVIANCE, INC. | 5780 FLEET STREET  SUITE 200 CARLSBAD, CA  92008 | | $22,618.75 | LUMINANT GENERATION COMPANY LLC- $22,618.75 | | ON THE TCEH EFFECTIVE DATE |
| 920 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 ATTN: GREGORY YARWOOD NOVATO, CA  94997 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 921 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 11/15/2013 | ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 ATTN: GREGORY YARWOOD NOVATO, CA  94997 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 922 | LUMINANT GENERATION COMPANY LLC | STD BLANKET / PO DATED 11/21/2013 | ENVIRON INTERNATIONAL | 773 SAN MARIN DRIVE, SUITE 215 NOVATO, CA  94997 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 923 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2013 | ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 NOVATO, CA  94997 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 924 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/25/2013 | ENVIRON INTERNATIONAL | CORPORATION 101 ROWLAND WAY GOLDEN GATE PLAZA NAVOTA, CA  94945 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 925 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 07/10/2013 | ENVIRONMENTAL AIR PRODUCTS INC | 3930 VIRGINIA AVE CINCINNATI, OH  45227 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 926 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/09/2014 | ENVIRONMENTAL SYSTEMS CORPORATION | 10801 N. MOPAC EXPRESSWAY, BLDG 1 - 200 AUSTIN, TX 78759 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 927 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/25/2013 PLUS AMENDMENTS | ENVIRONMENTAL SYSTEMS CORP. | 10801 NORTH MOPAC BUILDING 1-200 AUSTIN, TX 78759 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 929 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | EPIQ BANKRUPTCY SOLUTIONS LLC | DEPT 0255 PO BOX 120255 DALLAS, TX 75312-0255 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 930 | LUMINANT GENERATION COMPANY LLC | MASTER AGREEMENT FOR EPRI MEMBER | ELECTRIC POWER RESEARCH INSTITUTE | 1300 HARRIS BOULEVARD CHARLOTTE, NC 28262 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 931 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ELECTRIC POWER RESEARCH INSTITUTE | 1300 HARRIS BOULEVARD CHARLOTTE, NC 28262 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 932 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/6/2010 | ELECTRIC POWER RESEARCH INSTITUTE, INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 933 | DECORDOVA II POWER COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT | ELECTRIC POWER RESEARCH INSTITUTE,INC. | ATTN: MELISSA WADE 1300 WEST W.T. HARRIS BLVD. CHARLOTTE, NC 28262 | LUMINANT GENERATION COMPANY LLC | $0.00 | DECORDOVA II POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 934 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/25/2012 | EPS LLC | 17455 DOUGLAS ROAD SOUTH BEND, IN 46635 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 936 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT PLUS AMENDMENTS | EQUATERRA, INC. | 717 HARWOOD, STE 3100 DALLAS, TX 75201 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 937 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS | EQUEST, LLC | 2010 CROW CANYON PLACE SUITE 100-10016 SAN RAMON, CA 94583 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 938 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/02/2004 | EQUIFAX INFORMATION SERVICES LLC | P.O. BOX 945510 ATLANTA, GA 30394-5510 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 939 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/04/2004 | CSC CREDIT SERVICES, INC. | 1550 PEACHTREE STREET NW ATLANTA, GA  30309 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 940 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CSC CREDIT SERVICES, INC. | 652 NORTH SAM HOUSTON PARKWAY EAST SUITE 400 HOUSTON, TX  77060 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 941 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 1/18/2013 | CSC CREDIT SERVICES, INC. | 652 NORTH SAM HOUSTON PARKWAY EAST SUITE 400 HOUSTON, TX  77060 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 942 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/09/1998 PLUS STATEMENTS OF WORK | CLARKLIFT OF FORT WORTH, INC. | P.O. BOX 1002 GLEN ROSE, TX  76403 | | $60.55 | LUMINANT GENERATION COMPANY LLC- $60.55 | | ON THE TCEH EFFECTIVE DATE |
| 943 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/19/2010 PLUS AMENDMENTS | EQUIPMENT DEPOT | 5111 W. HIGHWAY 281 LONGVIEW, TX  75603 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 944 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/25/2003 PLUS AMENDMENTS | EQUIPMENT IMAGING & SOLUTIONS, INC. | 6117 LIVE OAK DRIVE KAUFMAN, TX  75142-4321 | TEX CP COMPANY LLC | $9,003.00 | LUMINANT GENERATION COMPANY LLC- $9,003.00 | | ON THE TCEH EFFECTIVE DATE |
| 945 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ERIC RYAN CORPORATION | 1 EARLY ST ELLWOOD CITY, PA 225516117- | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 947 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 11/02/2012 | ESCO CORPORATION | 2103 HWY 31 EAST KILGORE, TX  75662 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 949 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 06/08/2011 PLUS AMENDMENTS | ENERGY SERVICES GROUP INTERNATIONAL INC. | 3601 LAGRANGE PARKWAY TOANO, VA  23168-9348 | | $24,151.41 | LUMINANT GENERATION COMPANY LLC- $24,151.41 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 950 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/26/2011 | ESI ACQUISITION INC | 823 BROAD STREET AUGUSTA, GA 30901 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 951 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2011 PLUS STATEMENTS OF WORK | EST GROUP | 2701 TOWNSHIP LINE ROAD HATFIELD, PA 19440 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 952 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS | EST GROUP | 2701 TOWNSHIP LINE ROAD HATFIELD, PA 19440 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 953 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS | EST GROUP | 2701 TOWNSHIP LINE ROAD HATFIELD, PA 19440 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 954 | LUMINANT ENERGY COMPANY LLC | INTERCONNECT AND OPERATE GAS P/L | ETC KATY PIPELINE, LTD. | 800 EAST FRONTERA BLVD STE 400 SAN ANTONIO, TX 78258-3941 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 955 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ETC KATY PIPELINE, LTD. | 800 EAST FRONTERA BLVD STE 400 SAN ANTONIO, TX 78258-3941 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 956 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ETC KATY PIPELINE, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 957 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ETC MARKETING, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 958 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WOOD GROUP POWER SOLUTIONS, INC | 15333 JFK BLVD SUITE 300 HOUSTON, TX 77032 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 959 | LUMINANT GENERATION COMPANY LLC | EUCG INC. MEMBERSHIP AGREEMENT | EUCG, INC. | 20165 N. 67TH AVE. STE. 122A GLENDALE, AZ 85308 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 960 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/01/2013 | EVALUESERVE INC. | 2010 CROW CANYON PLACE SUITE 100 SAN RAMON, CA 94583 | | $59,316.00 | TXU ENERGY RETAIL COMPANY LLC- $59,316.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 961 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK, NY 10150 | | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 964 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK, NY 10150 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 965 | LUMINANT ENERGY COMPANY LLC | BROKER  SERVICE | EVOLUTION MARKETS INC. | 10 BANK STREET, SUITE 410 WHITE PLAINS, NY 10606 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 966 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/26/2007 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | EVOLVE RESEARCH INC. | ATTN: KEVIN JESSOP 3820 N. PENNSYLVANIA OKLAHOMA CITY, OK 73112 | | $530.00 | TXU ENERGY RETAIL COMPANY LLC- $530.00 | | ON THE TCEH EFFECTIVE DATE |
| 967 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | EVONIK ENERGY SERVICES LLC | 304 LINWOOD DR. KINGS MOUNTAIN, NC 28086 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 968 | LUMINANT ENERGY COMPANY LLC | ISDA | EXELON GENERATION COMPANY, LLC | 300 EXELON WAY KENNETT SQUARE, PA 19348 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 969 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | EXELON GENERATION COMPANY, LLC | 300 EXELON WAY KENNETT SQUARE, PA 19348 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 970 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | EXELON GENERATION COMPANY, LLC | 300 EXELON WAY KENNETT SQUARE, PA 19348 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 971 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | EXELON GENERATION COMPANY, LLC | (F/K/A CONSTELLATION ENERGY COMMODITIES GROUP, INC.) 100 CONSTELLATION WAY, SUITE 600C ATTN: MARGIN COLLATERAL BALTIMORE, MD 21202-4040 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 972 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | EXPENSE REDUCTION ADVISORS, LLC | 1911 US 1 NORTH SUITE 201  N PALM BEACH, FL 33408 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 973 | EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 10/2/2012 | EXPERIAN INFORMATION SOLUTIONS, INC | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 974 | TXU ENERGY RETAIL COMPANY LLC 4 CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 02/28/2014 | CONSUMERINFO.COM, INC. | 535 ANTON BLVD. SUITE 100 COSTA MESA, CA  92626 | | $76,496.87 | TXU ENERGY RETAIL COMPANY LLC- $72,895.32 4 CHANGE ENERGY COMPANY LLC - $3,601.55 | | ON THE TCEH EFFECTIVE DATE |
| 975 | TXU ENERGY RETAIL COMPANY LLC | SERVICE AGREEMENT DATED 02/28/2014 | EXPERIAN | 535 ANTON BLVD. SUITE 100 COSTA MESA, CA | | $1,500.00 | TXU ENERGY RETAIL COMPANY LLC- $1,500.00 | | ON THE TCEH EFFECTIVE DATE |
| 976 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/09/2012 | EXPERIS US, INC. | 100 MANPOWER PLACE MILWAUKEE, WI  53212 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 977 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | EXPLORER PIPELINE COMPANY | P.O. BOX 2650 TULSA, OK  74101-2650 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 978 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2009 PLUS AMENDMENTS | EXPLOSIVE PROFESSIONALS INC. | P.O. BOX 1885 HUMBLE, TX  77347 | | $130,000.00 | LUMINANT GENERATION COMPANY LLC- $86,209.96 OAK GROVE MANAGEMENT COMPANY LLC - $43,790.04 | CURE PAYMENT: $130,000.00  REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $43,679.44 | ON THE TCEH EFFECTIVE DATE |
| 979 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 03/23/2009 PLUS AMENDMENTS | EXPRO SPECIALIZED SERVICES INC | PO BOX 417 WORTHINGTON, KY  41183 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 980 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 06/29/2012 | EXTEND HEALTH INC | LOCKBOX 2992 PO BOX 8500 PHILADELPHIA, PA  19178-2992 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 981 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2011 | DG FASTCHANNEL, INC. | 750 JOHN CARPENTER FWY. SUITE 700 IRVING, TX 75039 | | $993.23 | TXU ENERGY RETAIL COMPANY LLC- $993.23 | | ON THE TCEH EFFECTIVE DATE |
| 982 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/31/1980 | EXXON CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 983 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/22/1995 | EXXON CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 984 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/31/1980 | EXXON CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 985 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/22/1995 | EXXON CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 986 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/01/2012 | F.F. & G. ENTERPRISES INC. | 16726 VALLEY VIEW RD FORNEY, TX 75126 | | $4,040.52 | EFH CORPORATE SERVICES COMPANY- $4,040.52 | | ON THE TCEH EFFECTIVE DATE |
| 987 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | FARANZA, LLC | 13111 N CENTRAL EXPWY 8TH FL DALLAS, TX 75243 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 988 | 4CHANGE ENERGY COMPANY | MARKETING AGREEMENT DATED 2/06/2013 | FARZANA, LLC D/B/A CHEAP ELECTRIC NOW | 7560 TOURNAMENT ROAD FRISCO, TX 75035 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 989 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | FASTENAL | 2461 EAST HIGHWAY 377 SUITE A GRANBURY, TX 76049 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 990 | TXU ENERGY RETAIL COMPANY LLC | SPONSORSHIP AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | FC DALLAS SOCCER, LLC | 1601 ELM STREET, SUITE 4000 DALLAS 75201 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 991 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/02/2012 PLUS STATEMENTS OF WORK | FEDERAL SIGNAL | 2645 FEDERAL SIGNAL DRIVE UNIVERSITY PARK, IL 60484 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 992 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | FERDOUS ARA KHONDKAR | 7418 ROSEPATH LN RICHMOND,, TX 77407 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 994 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 11/26/2012 | FGE POWER, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 995 | EFH CORPORATE SERVICES COMPANY | 2ND AMMENDMENT TO THE SERVICES AGREEMENT DATED 04/01/2014 | FIDELITY EMPLOYER SERVICES CO., LLC | JIM PUJATS ONE DESTINY WAY MZ-WA2J WESTLAKE, TX 76262 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 996 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/22/2009 | FIDELITY EMPLOYER SERVICES CO., LLC | 300 PURITAN WAY MM1M MARLBOROUGH, MA 01752 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 997 | EFH CORPORATE SERVICES COMPANY | FIDELITY TRUST AGREEMENT AMENDMENT 7 01/01/2015 | FIDELITY MANAGEMENT TRUST COMPANY | JIM PUJATS ONE DESTINY WAY MZ-WA2J WESTLAKE, TX 76262 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 998 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | FIESELER, JOEL & LORI | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1000 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | FIMAT USA, INC. | 630 FIFTH AVENUE, SUITE 500 NEW YORK, NY 10111 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1001 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AGREEMENT | FINANCIAL ENGINEERING ASSOCIATES, INC. | 2100 MILVIA STREET BERKELEY, CA 94704-1113 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1002 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | FINDLEY, SHAWN & RACHEL | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1003 | 4CHANGE ENERGY COMPANY | CONFIDENTIALITY AGREEMENT DATED 06/1/2013 | FIREHOST INC | 2360 CAMPBELL CREEK BLVD SUITE 525 RICHARDSON, TX 75082 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1004 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2013 | FIREHOST, INC. | 2360 CAMPBELL CREEK BLVD. SUITE 525 RICHARDSON, TX 75082 | | $37,096.00 | TXU ENERGY RETAIL COMPANY LLC- $37,096.00 | | ON THE TCEH EFFECTIVE DATE |
| 1005 | 4CHANGE ENERGY COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2013 | FIRE HOST, INC. | 2360 CAMPBELL CREEK BLVD. SUITE 525 RICHARDSON, TX 75082 | | $5,099.21 | 4CHANGE ENERGY COMPANY- $5,099.21 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1006 TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/29/2011 | FIREHOST | 2360 CAMPBELL CREEK BLVD STE 525 RICHARDSON, TX 75082 | | $323.40 | TXU ENERGY RETAIL COMPANY LLC- $323.40 | | ON THE TCEH EFFECTIVE DATE |
| 1007 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | FIRST CHOICE COOPERATIVE | 4815 TROUP HWY TYLER, TX 75702 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1008 LUMINANT RENEWABLES COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 4/15/2013 | FIRST SOLAR, INC. | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT RENEWABLES COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1009 ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC LUMINANT GENERATION COMPANY LLC TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | RAIL EQUIPMENT LEASE AGREEMENT, BETWEEN ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC AND OWNER TRUSTEE, DATED NOVEMBER 1, 1996; ASSIGNMENT AND ASSUMPTION AGREEMENT, BETWEEN ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC, AS ASSIGNOR, AND TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, AS ASSIGNEE, EFFECTIVE AS OF JANUARY 1, 2002; SUBLEASE AGREEMENT, BETWEEN TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, AS SUBLESSOR, AND THE LUMINANT GENERATION COMPANY LLC ENTERED INTO ON JANUARY 1, 2002; AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | FIRST UNION RAIL CORP., AS LOAN PARTICIPANT, WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS OWNER PARTICIPANT, AND AS OWNER TRUSTEE, AND U.S. BANK NATIONAL ASSOCIATION, AS SECURITY TRUSTEE | 6250 RIVER ROAD, SUITE 5000 ROSEMONT, IL 60018 | LUMINANT GENERATION COMPANY LLC; TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1010 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2010 PLUS AMENDMENTS | FIRST-SHRED | 2081 HUTTON DRIVE #206 CARROLLTON, TX 75006 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1011 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/01/2012 PLUS STATEMENTS OF WORK | FISHER IT INC | 5736 WOODRIDGE CT. NW, SUITE 201 CONCORD, NC 28027 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1012 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 03/11/2014 | FISHNET SECURITY, INC. | 6130 SPRINT PARKWAY SUITE 400 OVERLAND PARK, KS 66211 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1013 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | FLOWMASTER, INC. | 11529 INVESTOR AVE. BATON ROUGE, LA 70809 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1014 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED JANUARY 1, 2014 | FLOWSERVE US INC | 701 1ST STREET WILLIAMSPORT, PA 17701 | TEX CP COMPANY LLC | $39,152.30 | LUMINANT GENERATION COMPANY LLC - $39,152.30 | | ON THE TCEH EFFECTIVE DATE |
| 1015 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/19/2000 | FLOWSERVE CORPORATION FCD | 701 FIRST STREET WILLIAMSPORT, PA 17701 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1016 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2007 PLUS STATEMENTS OF WORK | FLUOR ENTERPRISES INC. | 9000 WEST JEFFERSON DALLAS, TX 75211 | | $12,056,130.91 | OAK GROVE MANAGEMENT COMPANY LLC- $982,270.10 SANDOW POWER COMPANY LLC - $1,137,566.17 LUMINANT GENERATION COMPANY LLC - $9,569,669.07 NCA RESOURCES DEVELOPMENT COMPANY LLC - $366,625.56 | | ON THE TCEH EFFECTIVE DATE |
| 1017 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | FMC CORPORATION | 1735 MARKET STREET ATTN: SCOTT STEFFL PHILADELPHIA, PA 19103 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1018 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 10/12/2011 | FMC CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1019 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/14/2010 PLUS AMENDMENTS | FONDREN FORENSICS, INC. | 1404 BROWN TRAIL STE. B-D BEDFORD, TX 76022 | TEX CP COMPANY LLC | $552.00 | LUMINANT GENERATION COMPANY LLC- $552.00 | | ON THE TCEH EFFECTIVE DATE |
| 1020 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | PRICING AGREEMENT DATED 11/30/2011 | FORD MOTOR COMPANY | 5700 GRANITE PARKWAY SUITE 1000 PLANO, TX 75024 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1021 | EFH CORPORATE SERVICES COMPANY | PRICING AGREEMENT DATED 10/31/2013 | FORD MOTOR COMPANY | 16800 EXECUTIVE PLAZA DR. RCB - 6N480 DEARBORN, MI 48126 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1022 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/04/2009 PLUS AMENDMENTS | FORESEE RESULTS INC | 2500 GREEN ROAD SUITE 400 ANN ARBOR, MI 48105 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1023 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/22/2013 | FORRESTER RESEARCH INC | 25304 NETWORK PLACE CHICAGO, IL 60673-1253 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1024 | EFH CORPORATE SERVICES COMPANY | PURCHASE AGREEMENT DATED 05/25/2012 | FORSYTHE SOLUTIONS GROUP, INC | ONE OVERLOOK POINT SUITE 290 LINCOLNSHIRE, IL 60069 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1025 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | FORWARD ENERGY GROUP | 1106 YORKSHIRE DR CARROLLTON, TX 75007 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1026 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | H.E.F. HOUSTON, L.P. DBA FOUR SEASONS | 1310 LAMAR STREET HOUSTON, TX 77010 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1027 | LUMINANT ENERGY COMPANY LLC | WIND | FPL ENERGY PECOS WIND I, LLC | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1028 | LUMINANT ENERGY COMPANY LLC | WIND | FPL ENERGY PECOS WIND II, LLC | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1029 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/30/2012 PLUS AMENDMENTS | FPS FIRE PROTECTION SPECIALIST, LP | 2569 GRAVEL ROAD FORT WORTH, TX 76118 | | $6,069.43 | EFH CORPORATE SERVICES COMPANY- $6,069.43 | | ON THE TCEH EFFECTIVE DATE |
| 1030 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | NON-DISCLOSURE AGREEMENT | FRANKLIN ADVIS0RS, INC. | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS, MI 48334 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1033 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | NON-DISCLOSURE AGREEMENT | FRANKLIN ADVIS0RS, INC. | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS, MI 48334 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1034 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/30/2012 PLUS AMENDMENTS | FRANKLIN COVEY CLIENT SALES, INC. | 2200 WEST PARKWAY BOULEVARD SALT LAKE CITY, UT 84119 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1036 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/11/2010 PLUS AMENDMENTS | FREEDOM PARK, LP | 7501 ESTERS BOULEVARD SUITE 120 IRVING, TX 75063 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1038 LUMINANT ENERGY COMPANY LLC | ISDA | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD STAMFORD, CT 06902 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1039 LUMINANT ENERGY COMPANY LLC | LONG FORM CONF | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD STAMFORD, CT 06902 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1040 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD ATTN: LEGAL DEPARTMENT, WENDY LEWIS, SVP, MANAGER, CONTRACT ADMIN. STAMFORD, CT 06902 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1041 LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | FREESE AND NICHOLS, INC. | 4055 INTERNATIONAL PLAZA, STE. 2 FORT WORTH, TX 76109 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1042 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/22/2008 | FREESE AND NICHOLS INC | 4055 INTERNATIONAL PLAZA SUITE 200 FT WORTH, TX 76109 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1043 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/08/2013 | FREESE & NICHOLS | 4055 INTERNATIONAL PLAZA SUITE 200 FT WORTH, TX 76109 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1044 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 09/20/1996 PLUS AMENDMENTS | FREESE AND NICHOLS, INC. | 4055 INTERNATIONAL PLAZA, SUITE 200 FT. WORTH, TX 76109-4895 | | $35,000.00 | LUMINANT GENERATION COMPANY LLC- $34,205.32 OAK GROVE MANAGEMENT COMPANY LLC - $794.68 | | ON THE TCEH EFFECTIVE DATE |
| 1047 LUMINANT MINING COMPANY LLC | COMMERCIAL LEASE AGREEMENT | FCS CONSTRUCTION | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1048 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | FRONTERA GAS SUPPLY, INC. | 8 EXBURY WAY HOUSTON, TX 77056 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1049 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/22/2013 | FRONTIER ASSOCIATES LLC | 1515 SOUTH CAPITAL OF TEXAS HWY SUITE 110 AUSTIN, TX 78746 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1050 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | FRONTIER TRADING COMPANY, INC. | 2204 AVALON COURT DR. MELVILLE, NY 11747 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1051 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | FUEL EXCHANGE LLC | 3050 POST OAK BLVD, SUITE 1355 HOUSTON, TX 77056-6527 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1052 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | FUEL TECH, INC. | 27601 BELLA VISTA PARKWAY WARRENVILLE, IL 60555 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1053 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 10/10/2011 | FUEL TECH, INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1054 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS | FURMANITE, INC. | P.O. BOX 1416 LA PORTE, TX 77572-1416 | | $23,999.83 | LUMINANT GENERATION COMPANY LLC- $23,073.92 OAK GROVE MANAGEMENT COMPANY LLC - $925.91 | CURE PAYMENT: $23,999.83 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $9,515.16 | ON THE TCEH EFFECTIVE DATE |
| 1055 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/17/2006 PLUS AMENDMENTS | FUSION ENERGY GROUP, LTD., D/B/A SAVEONENERGY.COM | 4144 NORTH CENTRAL EXPRESSWAY SUITE 330 DALLAS, TX 75204 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1056 | ENERGY FUTURE HOLDINGS CORP. | PURCHASE AGREEMENT | FUTURECOM | 807 FOREST RIDGE DR. SUITE 105 BEDFORD, TX 76022 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1057 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | FUTUREGEN INDUSTRIAL ALLIANCE, INC. | 1101 PENNSYLVANIA AVE., 6TH FL WASHINGTON, DC 20004 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1058 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 | G & K SERVICES, INC. | 5995 OPUS PARKWAY, SUITE 500 MINNETONKA, MN 55343 | | $5,933.38 | OAK GROVE MANAGEMENT COMPANY LLC- $5,933.38 | | ON THE TCEH EFFECTIVE DATE |
| 1059 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 7/23/2012 | G&K SERVICES | 5995 OPUS PARKWAY, SUITE 500 MINNETONKA, MN 55343 | | $2,151.53 | TXU ENERGY RETAIL COMPANY LLC- $2,151.53 | | ON THE TCEH EFFECTIVE DATE |
| 1060 | LUMINANT MINING COMPANY LLC | EQUIPMENT LEASE DATED 07/01/2013 | G&K SERVICES, INC. | 5995 OPUS PARKWAY SUITE 500 MINNETONKA, MN 55343 | | $10,192.45 | LUMINANT MINING COMPANY LLC- $10,192.45 | | ON THE TCEH EFFECTIVE DATE |
| 1061 | LUMINANT BIG BROWN MINING COMPANY LLC | EQUIPMENT LEASE DATED 07/01/2013 | G&K SERVICES, INC. | 5995 OPUS PARKWAY SUITE 500 MINNETONKA, MN 55343 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1062 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/22/2010 PLUS AMENDMENTS | G2 ELECTRICAL TESTING & CONSULTING LLC | 7113 HOLDEN DRIVE ROCKWALL, TX 75087 | | $3,159.22 | LUMINANT GENERATION COMPANY LLC- $3,159.22 | | ON THE TCEH EFFECTIVE DATE |
| 1063 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | GA OPTIONS, LLC | 390 FIFTH AVENUE, SUITE 906 NEW YORK, NY 10018 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1064 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | GARBAN CAPITAL MARKETS LLC | 1100 PLAZA FIVE, 12TH FL HARBORSIDE FINANCIAL CENTER JERSEY CITY, NJ 07311 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1065 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | GARBAN FUTURES, LLC | 1100 PLAZA FIVE, 12TH FLOOR HARBORSIDE FINANCIAL CENTER JERSEY CITY, NJ 07311 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1066 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GARY DAVIS DBA COMMERCIAL ELECTRICITY CHOICE | 6531 SILVER SHADE DR HOUSTON, TX 77064 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1067 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/11/2010 | GARY F. LACHMAN AND ASSOCIATES | 101 ROLLING RIDGE LANE CRANDALL, TX 75114 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1068 ENERGY FUTURE HOLDINGS CORP. | BOARD ADVISOR AGREEMENT | GARY KUSIN | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1069 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/21/2001 PLUS AMENDMENTS | GARY L TURNER | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1071 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GATEWAY DIRECT MARKETING, LLC | 7920 BELTLINE RD SUITE 770 DALLAS, TX 75254 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1072 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | RAILCAR MASTER NET LEASE AGREEMENT INCLUDING SUPPLEMENTS 1, 2 & 3 AND AMENDMENTS THERETO | GATX CORPORATION | ATTN: DANIEL KRUGLER 222 WEST ADAMS STREET ATTN: ACCOUNTS RECEIVABLE CHICAGO, IL 60606 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1073 TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/01/2013 PLUS AMENDMENTS | GC SERVICES LIMITED PARTNERSHIP | 6330 GULFTON HOUSTON, TX 77081 | | $55,897.99 | TXU ENERGY RETAIL COMPANY LLC- $55,897.99 | | ON THE TCEH EFFECTIVE DATE |
| 1074 LUMINANT ENERGY COMPANY LLC | ISDA | GDF SUEZ ENERGY MARKETING NA, INC. | 1990 POST OAK BLVD, SUITE 1900 HOUSTON, TX 77056-4499 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1075 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/20/2013 PLUS STATEMENTS OF WORK | GEAR CLEANING SOLUTIONS, LLC | 2221 MANANA DR SUITE 190 DALLAS, TX 75220 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1077 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/29/2009 PLUS STATEMENTS OF WORK | GENERAL ATOMIC ELECTRONIC SYSTEMS, INC. | 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1078 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/17/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | GENERAL ATOMIC ELECTRONIC SYSTEMS, INC. | 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1079 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/18/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | GENERAL ATOMICS SYSTEMS | 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1080 OAK GROVE MANAGEMENT COMPANY LLC | SETTLEMENT AGREEMENT- OUTAGE | GENERAL ELECTRIC INTERNATIONAL, INC. | 4200 WILDWOOD PKWY ATLANTA, GA 30339 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1081 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GENERAL ELECTRIC COMPANY | 12221 NORTH HOUSTON ROSSLYN RD HOUSTON, TX 77086-3216 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

## Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1082 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | GENERAL ELECTRIC COMPANY | 12221 NORTH HOUSTON ROSSLYN RD HOUSTON, TX 77086-3216 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1083 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GENERAL ELECTRIC COMPANY | 12221 NORTH HOUSTON ROSSLYN RD HOUSTON, TX 77086-3216 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1084 | LUMINANT GENERATION COMPANY LLC | NONDISCLOSURE AGREEMENT 7/18/2013 | GENERAL ELECTRIC COMPANY | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1085 | LUMINANT GENERATION COMPANY LLC | NON-DISCLOSURE AGREEMENT DATED 3/21/2012 | GENERAL ELECTRIC COMPANY | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1086 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/12/2001 | GE NUCLEAR ENERGY | 2465 CASSENS DR. FENTON, MO 63026 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1087 | ENERGY FUTURE HOLDINGS CORP. LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 8/7/2009 | GE INFRASTRUCTURE; WATER AND PROCESS TECHNOLOGIES | 1708 AVALON DRIVE COLLEYVILLE, TX 76034 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1088 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/23/2009 PLUS AMENDMENTS | CAMERON COMPRESSION SYSTEMS | 3101 BROADWAY PO BOX 209 BUFFALO, NY 14225 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1089 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/30/2012 PLUS AMENDMENTS | GE INSPECTION TECHNOLOGIES, LP | 721 VISIONS DRIVE SKANEATELES, NY 13152 | | $54,995.09 | LUMINANT GENERATION COMPANY LLC- $54,995.09 | | ON THE TCEH EFFECTIVE DATE |
| 1090 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/29/2009 PLUS STATEMENTS OF WORK | CAMERON COMPRESSION SYSTEMS | 16250 PORT NORTHWEST DR HOUSTON, TX 77041 | | $289,346.04 | LUMINANT GENERATION COMPANY LLC- $289,346.04 | | ON THE TCEH EFFECTIVE DATE |
| 1091 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/10/2010 PLUS AMENDMENTS | GENERATOR AND MOTOR SERVICES, LLC | 601 BRADDOCK AVENUE TURTLE CREEK, PA 15145 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1092 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/30/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | 1155 MARKET ST., 11TH FLOOR SAN FRANCISCO, TX 94103 | TEX OPERATIONS COMPANY LLC | $168,673.73 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $168,673.73 | | ON THE TCEH EFFECTIVE DATE |
| 1093 LUMINANT ENERGY COMPANY LLC | MASTER NETTING, SETOFF, MARGININ | GENON ENERGY MANAGEMENT, LLC | 1000 MAIN STREET, 22ND FLOOR HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1094 LUMINANT ENERGY COMPANY LLC | SERVICE AGREEMENT DATED 11/22/2012 | GENSCAPE, INC. | 445 E. MARKET STREET SUITE 200 LOUISVILLE, KY 40202 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1095 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/07/2010 PLUS STATEMENTS OF WORK | GEOPHYSICAL DATA MANAGEMENT | 11836 JUDD CT. SUITE 320 DALLS, TX 75243 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1096 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2011 | GEORGIA WESTERN | ADDRESS ON FILE | | $29,288.71 | LUMINANT GENERATION COMPANY LLC- $29,288.71 | CURE PAYMENT: $29,288.71  REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $17,179.42 | ON THE TCEH EFFECTIVE DATE |
| 1097 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GEOVEND INTERNATIONAL, LLC | 9668 WESTHEIMER RD SUITE 78 HOUSTON, TX 77063 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1099 LUMINANT ENERGY COMPANY LLC | POWER-EEI | GEUS | 6000 JOE RAMSEY BLVD GREENVILLE, TX 75402 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1100 LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | GFI GROUP, INC. | 100 WALL STREET, 4TH FLOOR NEW YORK, NY 10015 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1101 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GIBBS INTERNATIONAL, INC. | 9855 WARREN H. ABERNATHY HIGHWAY SPARTANBURY, SC 29301 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1103 LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GILL, LEE & CINDY | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1104 | EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/18/2011 | GIMMAL GROUP, INC. | 24 GREENWAY PLAZA, SUITE 1000 HOUSTON, TX 77046 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1105 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 10/3/2013 | GLACIAL ENERGY HOLDINGS | ADDRESS ON FILE | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1106 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 12/05/2008 | GLEICHENHAUS ADVISORS LLC | 5323 STONEGATE ROAD DALLAS, TX 75209 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1107 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/15/2006 PLUS AMENDMENTS | GLEN ROSE MEDICAL CENTER | PO BOX 2099 GLEN ROSE, TX 76043 | TEX CP COMPANY LLC | $18,652.97 | LUMINANT GENERATION COMPANY LLC- $18,652.97 | | ON THE TCEH EFFECTIVE DATE |
| 1108 | LUMINANT ENERGY COMPANY LLC | LICENSE AGREEMENT DATED 1/1/2012 | MR. DEREK PORTER, SENIOR VICES PRESIDENT, HENWOOD ENERGY SERVICES, INC. | 2379 GATEWAY OAKS DRIVE, SUITE 200 SACRAMENTO, CA 95833 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1109 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2011 PLUS AMENDMENTS | GLOBAL ICE BLASTING INC. | P.O. BOX 6169 MCKINNEY, TX 75070 | | $28,665.00 | LUMINANT GENERATION COMPANY LLC- $28,665.00 | | ON THE TCEH EFFECTIVE DATE |
| 1110 | TXU ENERGY RETAIL COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 3/13/2014 | GLOBAL VIEW SOFTWARE, INC. | 100 S. WACKER DRIVE, SUITE 210 CHICAGO, IL 60606 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1111 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | GODFREY & KAHN, S. C. | ONE EAST MAIN STREET SUITE 500 P.O. BOX 2719 MADISON, WISCONSIN 53701-2719 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1112 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GODFREY-GRIFFITH, RYAN & ROBIN | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1113 | ENERGY FUTURE HOLDINGS CORP. | OPERATES ON-SITE CLINIC AT COF IN IRVING | GOH MEDICAL | ATTN: CHERYL GILLETTE-SHAW POBOX 630301 IRVING, TX 75063 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1114 | LUMINANT BIG BROWN MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT (TRACT 613 LICENSE) | GOKEY RANCH | P.O. BOX 1113 FAIRFIELD, TX  75840 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1115 | LUMINANT BIG BROWN MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT (MULTI-TRACT 613 LICENSE) | GOKEY RANCH | P.O. BOX 1113 FAIRFIELD, TX  75840 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1116 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | GOLDEN TRIANGLE STORAGE, INC. | 1200 SMITH STREET SUITE 900 HOUSTON, TX  77002-4374 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1117 | OAK GROVE MANAGEMENT COMPANY LLC | ENGINEERING SERVICES FOR POND SLOPE STABILITY ANALYSIS DATED MARCH 10, 2010 | GOLDER ASSOCIATES INC | 500 CENTURY PLAZA DR STE 190 HOUSTON, TX  77073 | | $25,972.09 | OAK GROVE MANAGEMENT COMPANY LLC- $25,972.09 | | ON THE TCEH EFFECTIVE DATE |
| 1118 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | GOLDMAN, SACHS & CO. | 200 WEST STREET, 3RD FLOOR NEW YORK, NY  10282 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1119 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | GOLDMAN, SACHS & CO. | 200 WEST STREET, 3RD FLOOR ATTN: PREEYA PAVAMANI NEW YORK, NY  10282 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1120 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GOMEZ, DANIEL | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1121 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GOOD ENERGY | 232 MADISON AVE SUITE 300 NEW YORK, NY  10016 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1122 | ENERGY FUTURE HOLDINGS CORP. | OPERATES MOBILE DOC UNIT | GOOD SHEPHERD | ATTN: KEN CUNNINGHAM GS PHYSICIAN SERVICES LONGVIEW, TX  75601 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1123 | LUMINANT MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/21/2004 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1124 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/21/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1125 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/5/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1126 LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/5/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1127 LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/21/2004 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1128 LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/21/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1129 LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/5/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1130 LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/5/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1131 4CHANGE ENERGY COMPANY TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 2/20/2013 | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 | | $13,359.24 | 4CHANGE ENERGY COMPANY- $13,359.24 | | ON THE TCEH EFFECTIVE DATE |
| 1132 LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1993 PLUS AMENDMENTS | GORRONDONA & ASSOCIATES, INC. | 5001 BRENTWOOD STAIR RD. STE 101 FORT WORTH, TX 76112 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1133 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2013 | GOSDIN'S DOZER SERVICE | 4448 E HIGHWAY 67 RAINBOW, TX 76077 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1134 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/28/2013 | GOSDIN'S DOZER SERVICE | PO BOX 123 RAINBOW, TX 76077 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1135 LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GRAHAM, MART & DEBORAH | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1136 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/28/2014 PLUS AMENDMENTS | GRAINGER | 100 GRAINGER PARKWAY LAKE FOREST, IL 60045 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1138 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 04/17/2014 | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXT. QUINCY, MA  02171 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1139 | LUMINANT GENERATION COMPANY LLC | BLANKET PURCHASE ORDER AGREEMENT DATED 3/25/2014 | GRAVER TECHNOLOGIES INC | 200 LAKE DRIVE GLASGOW, DE  19702 | | $21,405.00 | LUMINANT GENERATION COMPANY LLC- $21,405.00 | | ON THE TCEH EFFECTIVE DATE |
| 1140 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GRAVES-MATTHEWS, JOE BEN & LAUREN | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1141 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GREAT RIVER ENERGY | 12300 ELM CREEK BLVD. MAPLE GROVE, MN  55369 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1142 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 09/07/2010 PLUS AMENDMENTS | GREATWIDE DALLAS MAVIS, LLC D/B/A GREATWIDE DALLAS MAVIS | 8201 104TH STREET SUITE 100 PLEASANT PRAIRIE, WI  53158 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1143 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GREEN, AVA | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1144 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GREEN, ERNEST & MINDI | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1145 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GREEN, JESSIE | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1146 | TXU ENERGY RETAIL COMPANY LLC | AGREEMENT FOR PROFESSIONAL SERVICES DATED 11/01/2010 | GREENBERG, GRANT & RICHARDS, INC. | 5858 WESTHEIMER ROAD 5TH FLOOR HOUSTON, TX  77057 | | $36,679.49 | TXU ENERGY RETAIL COMPANY LLC- $36,679.49 | | ON THE TCEH EFFECTIVE DATE |
| 1147 | COLLIN POWER COMPANY LLC | CONTRIBUTION AGREEMENT | GREENWAY/G&B FRISCO L.P. | C/O: G&B INTERESTS INC. 2808 FAIRMONT, SUITE 150 DALLAS, TX  75201 | LUMINANT GENERATION COMPANY LLC | $0.00 | COLLIN POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1148 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GREG CAFFAREL, LLC | 304 MEADOWDALE DR. ROCKWALL, TX  75087 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1150 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/04/2011 PLUS AMENDMENTS | GRIFFIN RESTORATION,INC | PO BOX 948 WHITESBORO, TX 76273 | | $5,103.00 | LUMINANT GENERATION COMPANY LLC- $5,103.00 | | ON THE TCEH EFFECTIVE DATE |
| 1151 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/22/2008 | GROUP 1 SOFTWARE, INC. | 4200 PARLIAMENT PLACE SUITE 600 LANHAM, MD 20706-1844 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1152 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GT ANALYSIS INC | 2458 MANATEE AVE E BRADENTON, FL 34208-2420 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1153 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 07/23/2013 | GTANALYSIS INC | 2458 MANATEE AVENUE E BRADENTON, FL 34208 | | $6,065.66 | LUMINANT GENERATION COMPANY LLC- $6,065.66 | | ON THE TCEH EFFECTIVE DATE |
| 1154 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | GTL ENERGY (USA) LIMITED | 6215 COTTONWOOD SHORES DR WELLINGTON, CO 80549 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1155 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/13/2006 PLUS AMENDMENTS | ATTSI | PO BOX 25418 GREENVILLE, SC 29616 | | $76,827.07 | LUMINANT GENERATION COMPANY LLC- $76,827.07 | | ON THE TCEH EFFECTIVE DATE |
| 1156 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | GULF SOUTH PIPELINE COMPANY, LP | 9 GREENWAY PLAZA STE 2800 HOUSTON, TX 77046-0926 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1157 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/29/2002 | GULF SOUTH PIPELINE COMPANY, LP | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1158 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/29/2002 | GULF SOUTH PIPELINE COMPANY, LP | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1159 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | GULF SOUTH PIPELINE CO | LPGREENWAY PLAZA, SUITE 2700 ATTN: CREDIT DEPARTMENT HOUSTON, TX 77046 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1160 | TXU ENERGY RETAIL COMPANY LLC | PRICING AGREEMENT DATED 06/10/2009 PLUS AMENDMENTS | GXS, INC. | 100 EDISON PARK DRIVE GAITHERSBURG, MD 20878 | | $1,865.67 | TXU ENERGY RETAIL COMPANY LLC- $1,865.67 | | ON THE TCEH EFFECTIVE DATE |
| 1161 | EFH CORPORATE SERVICES COMPANY | AGREEMENT FOR ELECTRONIC DATA INTERCHANGE SERVICES & BUSINESS EXCHANGE SERVICES DATED 8/1/2013 | GXS, INC. | 100 EDISON PARK DRIVE GAITHERSBURG, MD 20878 | | $5,818.00 | EFH CORPORATE SERVICES COMPANY- $5,818.00 | | ON THE TCEH EFFECTIVE DATE |
| 1162 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/14/2008 PLUS AMENDMENTS | H & E EQUIPMENT SERVICES | 1833 WEST NORTHWEST HIGHWAY DALLAS, TX 75220 | | $1,275.94 | LUMINANT GENERATION COMPANY LLC- $1,275.94 | | ON THE TCEH EFFECTIVE DATE |
| 1163 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/20/2013 | HACH COMPANY | PO BOX 389 LOVELAND, CO 80539-0389 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1164 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 PLUS STATEMENTS OF WORK | HAGGIN MARKETING, INC. | 100 MONTGOMERY STREET. SUITE 1500 SAN FRANCISCO, CA 94104 | | $240,369.63 | TXU ENERGY RETAIL COMPANY LLC- $240,369.63 | | ON THE TCEH EFFECTIVE DATE |
| 1165 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/15/2012 | HALFF ASSOCIATES, INC. | 1201 N. BOWSER ROAD RICHARDSON, TX 75081 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1166 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2002 | HAMON CUSTODIS, INC. | 58 EAST MAIN STREET SOMERVILLE, NJ 08876 | | $24,558.42 | LUMINANT GENERATION COMPANY LLC- $24,558.42 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1167 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2000 PLUS AMENDMENTS | HAROLD MOORE & ASSOCIATES | 1062 LAKEWAY DRIVE NICEVILLE, FL  32578 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1169 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/29/2010 PLUS AMENDMENTS | HARRISON COUNTY GLASS COMPANY | 1200 EAST GRAND AVE. MARSHALL, TX  75670 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1170 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | HARRISON COUNTY GLASS CO | 1200 E. GRAND AVE MARSHALL, TX  75691 | | $2,399.90 | LUMINANT MINING COMPANY LLC- $2,399.90 | | ON THE TCEH EFFECTIVE DATE |
| 1171 | LUMINANT MINING COMPANY LLC | STANDARD BLANKET FOR SERVICES DATED 2/27/2012 | HARRISON COUNTY GLASS COMPANY | 1200 EAST GRAND AVE. MARSHALL, TX  75670 | | $623.40 | LUMINANT MINING COMPANY LLC- $623.40 | | ON THE TCEH EFFECTIVE DATE |
| 1172 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/09/2013 PLUS AMENDMENTS | HARRISON WALKER AND HARPER, LP | 2510 SOUTH CHURCH STREET PARIS, TX  75460 | | $1,904.97 | LUMINANT MINING COMPANY LLC- $1,904.97 | | ON THE TCEH EFFECTIVE DATE |
| 1174 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 11/16/2010 | HAZEL'S HOT SHOT INC. | P.O. BOX 801052 ATTN: GRANT CARONA DALLAS, TX  75201 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1175 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | HCC CONTRACTING, INC | 851 N US HWY 287, SUITE 100 ATT: BOB BLACKWELDER MANSFIELD, TX  76063 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1176 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/16/2013 | HCC CONTRACTING, INC | 851 N US HWY 287, SUITE 100 ATT: BOB BLACKWELDER MANSFIELD, TX  76063 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1179 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/10/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | HCL AMERICA, INC. | 2601 NETWORK BLVD., STE 400 FRISCO, TX 75034 | | $4,585,268.82 | EFH CORPORATE SERVICES COMPANY- $4,585,268.82 | | ON THE TCEH EFFECTIVE DATE |
| 1180 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 9/23/2010 | HD JACKSON CO INC | ATTN: DAVID JACKSON 5671 STATE HWY 322 N HENDERSON, TX 75652-8377 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1181 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | HDR ENGINEERING INC. | 210 E 3RD STREET STE.300 FORT WORTH, TX 76102-4002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1182 | LUMINANT MINING COMPANY LLC LUMINANT BIG BROWN MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS | HDR ENGINEERING, INC. | 17111 PRESTON ROAD, SUITE 200 DALLAS, TX 75248 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $59,699.02 | LUMINANT MINING COMPANY LLC- $56,470.43 LUMINANT BIG BROWN MINING COMPANY LLC - $1,742.82 OAK GROVE MANAGEMENT COMPANY LLC - $1,485.77 | | ON THE TCEH EFFECTIVE DATE |
| 1183 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/18/2001 PLUS AMENDMENTS | HDR ENGINEERING, INC. | 17111 PRESTON ROAD SUITE 200 DALLAS, TX 75248-1229 | | $49,822.62 | LUMINANT GENERATION COMPANY LLC- $49,822.62 | | ON THE TCEH EFFECTIVE DATE |
| 1184 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | HEALTHCARE COALTION | 7160 DALLAS PARKWAY SUITE 600 PLANO, TX 75024 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1185 | LUMINANT GENERATION COMPANY LLC | HEMBY BOIL EASEMENT LETTER AGREEMENT | HEMBY REAL ESTATE COMPANY LTD. | 2701 SUN MEADOW DR. FLOWER MOUND, TX 75022 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1186 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | FCC ENVIRONMENTAL | 320 SCROGGINS ROAD SPRINGTOWN, TX 76082 | | $2,921.50 | EFH CORPORATE SERVICES COMPANY- $2,921.50 | | ON THE TCEH EFFECTIVE DATE |

Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1187 | 4CHANGE ENERGY COMPANY | CHARITABLE CONTRIBUTION & LICENSE AGREEMENT DATED 3/6/2013 | HEROES FOR CHILDREN | 1701 NORTH COLLINS, SUITE 240 RICHARDSON, TX 75090 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1189 | ENERGY FUTURE HOLDINGS CORP. | AGREEMENT FOR PROFESSIONAL SERVICES FOR INVESTMENT CONSULTING SERVICES 08/15/2014 | HEWITT ENNISKNUPP, INC. | ATTN:JOHN FLAGEL 3350 RIVERWOOD PARKWAY SUITE 80 ATLANTA, GA 30339 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1190 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 05/01/2008 PLUS AMENDMENTS | AON ESOLUTIONS, INC. | 531 ROSELANE ST. SUITE 800 MARIETTA, GA 30060 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1191 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT 01/01/2012 PLUS AMENDMENTS | AON RISK SERVICES SOUTHWEST, INC. | ATTN: JERRY FERREIRA AON RISK SERVICES SOUTHWEST, INC. 2711 NORTH HASKELL AVE., 8TH FL. DALLAS, TX 75204 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1192 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | HEWITT ASSOCIATES LLC, OPERATING AS AON HEWITT | 2201 WEST ROYAL LANE SUITE 100 IRVING, TX 75063 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1193 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/01/2011 | HEWITT ENNISKNUPP, INC. | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE, IL 60069 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1194 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/01/2011 | HEWITT ENNISKNUPP, INC. | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE, IL 60069 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1195 | EFH CORPORATE SERVICES COMPANY | PURCHASE ORDER(S): CC0730155C | AON RISK SERVICES SOUTHWEST INC | 75 REMITTANCE DR STE 1943 CHICAGO, IL 60675-1943 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1196 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/27/2011 | HEWLETT-PACKARD COMPANY | 3000 HANOVER ST. PALO ALTO, CA 94304 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1197 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/1/2013 | HEWLETT PACKARD | 8000 FOOTHILLS BLVD MS 5509 ROSEVILLE, CA 95747 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1198 LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/12/2007 PLUS AMENDMENTS | HF & ASSOCIATES, INC. | 8626 TESORO DRIVE, SUITE 130 SAN ANTONIO, TX 78217 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $21,413.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $21,413.00 | | ON THE TCEH EFFECTIVE DATE |
| 1199 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | HFE- OPERATING, LLC | 5959 RICHMOND AVE SUITE 300 HOUSTON, TX 77057-6325 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1200 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/22/2002 PLUS AMENDMENTS | HIGH TEMPERATURE TECHNOLOGIES, INC. | 2175 DUNAVANT STREET CHARLOTTE, NC 28203 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1201 LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | HILL COUNTRY WIND POWER, L.P. | 3820 AMERICAN DRIVE STE 310 PLANO, TX 75075-6101 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1202 ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 1/1/2012 | IHS CERA INC. | 55 CAMBRIDGE PARKWAY CAMBRIDGE, MA 02142 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1204 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | HMR BUSINESS SOLUTIONS | 2777 LAKE FOREST DR ROUND ROCK, TX 78665 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1205 ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | HMWK LLC | 301 CONGRESS AVE STE 1700 AUSTIN, TX 78701 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1206 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2011 PLUS AMENDMENTS | HOIST AND CRANE SERVICE GROUP | 544 MEADOW LARK DR. MONROE, LA 71203 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1207 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/23/2011 PLUS AMENDMENTS | HOIST & CRANE SERVICE GROUP | 544 MEADOW LARK DR. MONROE, LA 71203 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1208 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/14/2011 PLUS AMENDMENTS | HOIST & CRANE SERVICE GROUP | 544 MEADOW LARK DR. MONROE, LA 71203 | | $1,800.00 | OAK GROVE MANAGEMENT COMPANY LLC- $1,800.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1209 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | HOLCIM (US) INC. | 6211 ANN ARBOR ROAD DUNDEE, MI 48131 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1210 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/23/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | HOLMAN BOILER WORKS, INC. | 1956 SINGLETON BLVD. DALLAS, TX 75212 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1211 | ENERGY FUTURE HOLDINGS CORP. | BROKERAGE SERVICES | HOLMES MURPHY | LARA KENT 12712 PARK CENTRAL DRIVE SUITE 100 DALLAS, TX 75251 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1212 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/05/2013 | HOLOPHANE, AN ACUITY BRANDS CO. | 3825 COLUMBUS RD BUILDING F GRANVILLE, OH 43023 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1213 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | HOLT TEXAS, LTD. | 3302 SOUTH W.W. WHITE RD. SAN ANTONIO, TX 78222 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1214 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | HOLTEC INTERNATIONAL, INC. | 555 LINCOLN DRIVE WEST MARLTON, NJ 08053 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1215 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/15/2009 PLUS AMENDMENTS | HOLTEC INTERNATIONAL | 555 LINCOLN DRIVE WEST MARLTON, NJ 08053 | TEX CP COMPANY LLC | $11,903.16 | LUMINANT GENERATION COMPANY LLC- $11,903.16 | | ON THE TCEH EFFECTIVE DATE |
| 1216 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/15/2012 | HOPSON SERVICES COMPANY, INC. | 4821 EAST GRAND AVENUE DALLAS, TX 75223 | | $16,643.90 | EFH CORPORATE SERVICES COMPANY- $16,643.90 | | ON THE TCEH EFFECTIVE DATE |
| 1217 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS | HORIZON ENVIRONMENTAL SERVICES, INC. | 1507 SOUTH IH 35 AUSTIN, TX 78741 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1218 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/12/2013 PLUS STATEMENTS OF WORK | HORIZON TECHNOLOGY | 45 NORTHWESTERN DR. SALEM, NH 03079 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1219 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/22/2013 | HORIZON TECHNOLOGY | 16 NORTHWESTERN DRIVE SALEM, NH 03079 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

# Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1220 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | HORTENSTINE RANCH COMPANY, LLC | 10711 PRESTON ROAD STE. 265 DALLAS, TX 75230 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1221 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 04/04/2014 | HOST INTEGRITY SYSTEMS | 4568 PECAN VALLEY DRIVE PLANO, TX 75093 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1222 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | HOULIHAN LOKEY CAPITAL INC | ACCOUNTS RECEIVABLE DEPT 10250 CONSTELLATION BLV 5TH FL LOS ANGELES, CA 90067 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1223 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | HOUSTON PIPE LINE COMPANY LP | 711 LOUISIANA ST., SUITE 900 HOUSTON, TX 77002-2831 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1224 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | HOUSTON PIPE LINE COMPANY LP | 711 LOUISIANA ST., SUITE 900 HOUSTON, TX 77002-2831 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1225 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | HOUSTON PIPE LINE COMPANY LP | 711 LOUISIANA ST., SUITE 900 HOUSTON, TX 77002-2831 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1226 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | HOUSTON PIPE LINE COMPANY LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1227 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK, NY 10018 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1228 | LUMINANT ENERGY COMPANY LLC | ONLINE MARKET SERVICE AGREEMENT | HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK, NY 10018 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1229 | LUMINANT ENERGY COMPANY LLC | INTNTL UNIFORM  BKR GIVE UP AGR | HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK, NY 10018 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1230 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/23/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | HUFFMAN EQUIPMENT & SERVICES | 320 SOUTH BEACH ST. FORT WORTH, TX 76105 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1231 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | BOARD MEMBER AGREEMENT | HUGH EDGAR SAWYER III | ADDRESS ON FILE | REORGANIZED TCEH | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1232 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | BOARD MEMBER AGREEMENT | HUGH EDGAR SAWYER III | ADDRESS ON FILE | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1234 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/14/2006 PLUS AMENDMENTS | HUMPHREY & ASSOCIATES INC. | 1605 WEST 16TH STREET MOUNT PLEASANT, TX 75455 | | $772,198.12 | LUMINANT GENERATION COMPANY LLC- $268,767.41 OAK GROVE MANAGEMENT COMPANY LLC - $495,442.46 SANDOW POWER COMPANY LLC - $7,988.25 | | ON THE TCEH EFFECTIVE DATE |
| 1235 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | HUNT OIL COMPANY | 1900 N. AKARD ST. DALLAS, TX 75201 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1236 | TXU ENERGY RETAIL COMPANY LLC | FACILITY RENTAL DATED 08/31/2011 | HUNTON & WILLIAMS LLP | 1445 ROSS AVE. SUITE 3700 DALLAS, TX 75202-2799 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1237 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/04/1999 PLUS AMENDMENTS | HUTHER AND ASSOCIATES, INC. | 1445 MACARTHUR DRIVE, SUITE 216 CARROLLTON, TX 75007 | | $7,060.00 | LUMINANT GENERATION COMPANY LLC- $7,060.00 | | ON THE TCEH EFFECTIVE DATE |
| 1238 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/15/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | HUTSON CREATIVE GOUP, INC. | 6555 SIERA DRIVE IRVING, TX 75039 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1239 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 04/09/2012 | HYDROAIRE SERVICE INC | 834 W. MADISON STREET CHICAGO, IL 60607 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1240 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | HYDROCARBON EXCHANGE CORP. | 5910 N CENTRAL EXPWY, SUITE 1380 DALLAS, TX 75206 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1241 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | HYDROCARBON EXCHANGE CORP. | 5910 NORTH CENTRAL EXPRESSWAY, SUITE 1380 ATTN: PRESIDENT DALLAS, TX 75206-5126 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1242 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/30/1998 PLUS AMENDMENTS | HYDROTEX DYNAMICS INC. | 6320 CUNNINGHAM ROAD HOUSTON, TX 77041 | | $132,239.13 | OAK GROVE MANAGEMENT COMPANY LLC- $132,239.13 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1243 DECORDOVA II POWER COMPANY LLC | PURCHASE ORDER FOR TRANSFORMERS DATED 12/20/13 | HYUNDAI CORPORATION USA | 140-2, GYE-DONG, JONGNO-GU SEOUL 110-793 KOREA, REPUBLIC OF | LUMINANT GENERATION COMPANY LLC | $0.00 | DECORDOVA II POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1244 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/21/2013 | I&O COMMUNICATIONS | 611 S. CONGRES AVE, SUITE 100 AUSTIN, TX 78704 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1245 LUMINANT ENERGY COMPANY LLC | MARKET INFO & DATA SERVICES AGMT | IAF ADVISORS | 10938 SAINT MARYS LN ATTN: KYLE COOPER HOUSTON, TX 77079 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1246 LUMINANT ENERGY COMPANY LLC | AGREEMENT FOR MARKET INFORMATION AND DATA SERVICES DATED 1/1/2014 | IAF ADVISORS | ATTN: KYLE COOPER 10938 SAINT MARYS LN HOUSTON, TX 77079 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1247 LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | IAG ENERGY BROKERS INC. | 3700 GALT OCEAN MILE STE 901 FORT LAUDERDALE, FL 33308 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1248 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | IBERDROLA ENERGY SERVICES, LLC | 20329 STATE HWY 249 STE 500 HOUSTON, TX 77070 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1249 LUMINANT GENERATION COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT(LOCATION: SANDROW PLANT) | IBEW NO. 2078 | 8258 HIGHWAY 79 WEST ROCKDALE, TX 75657 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1250 LUMINANT MINING COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT(LOCATION: THREE OAKS MINE) | IBEW NO. 2078 | 8258 HIGHWAY 79 WEST ROCKDALE, TX 75657 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1251 LUMINANT GENERATION COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT(LOCATION: COMANCHE PEAK NUCLEAR POWER PLANT) | IBEW NO. 220 | 2804 SE LOOP 820 FORT WORTH, TX 76140 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1252 LUMINANT GENERATION COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT(DECORDOVA PLANT) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1253 LUMINANT GENERATION COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT(LOCATION: BIG BROWN, MARTIN LAKE AND MONTICELLO) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1254 LUMINANT GENERATION COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT(LOCATION: STRYKER CREEK PLANT) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1255 | LUMINANT MINING COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT(LOCATION: THERMO MINE) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1256 | LUMINANT MINING COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT(LOCATION: BIG BROWN, MARTIN LAKE AND MONTICELLO) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1257 | LUMINANT GENERATION COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT(LOCATION: TRINIDAD PLANT) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1258 | OAK GROVE MANAGEMENT COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT(KOSSE MINE) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1259 | OAK GROVE MANAGEMENT COMPANY LLC | COLLECTIVE BARGAINING AGREEMENT(LOCATION: OAK GROVE PLANT) | IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM, TX 75691 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1260 | EFH CORPORATE SERVICES COMPANY | EQUIPMENT LEASE DATED 11/01/2009 | IBM CREDIT LLC | NORTH CASTLE DRIVE ARMONK, NY 10504-1785 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1261 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 4/13/1999 | IBM | 1177 BELTLINE RD COPPELL, TX 75019 | | $321,846.75 | EFH CORPORATE SERVICES COMPANY- $321,846.75 | | ON THE TCEH EFFECTIVE DATE |
| 1262 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ICAP ENERGY LLC | 9931 CORP. CAMPUS DR., STE 1000 LOUISVILLE, KY 40223 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1263 | EFH CORPORATE SERVICES COMPANY | LICENSE AGREEMENT DATED 1/1/2014 | ICAP ENERGY, LLC -- COAL DESK | 789 OAKWOOD DRIVE RIDGEDALE, MO 65739 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1264 | EFH CORPORATE SERVICES COMPANY | ICE DF REPOSITORY ACCESS - EFH | ICE TRADE VAULT | 2100 RIVER EDGE PKWY 5TH FLOOR ATLANTA, GA 30328 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1265 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ICE DF REPOSITORY ACCESS - TCEH | ICE TRADE VAULT | 2100 RIVER EDGE PKWY 5TH FLOOR ATLANTA, GA 30328 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1266 | LUMINANT ENERGY COMPANY LLC | ICE DF REPOSITORY ACCESS - LUME | ICE TRADE VAULT | 2100 RIVER EDGE PKWY 5TH FLOOR ATLANTA, GA 30328 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1267 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | ICF INTERNATIONAL, INC. | 9300 LEE HIGHWAY FAIRFAX, VIRGINIA 22031 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1268 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/07/2010 | ICON INFORMATION CONSULTANTS, LP | 2425 WEST LOOP SOUTH STE 525 HOUSTON, TX 77027 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1269 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/01/2013 PLUS STATEMENTS OF WORK | IDEA | 12724 GRAN BAY PARKWAY SUITE 300 JACKSONVILLE, FL 32258 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1270 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/18/2008 | IEX CORPORATION | PALISDADES CENTRAL I 2425 N. CENTRAL EXPRESSWAY SUITE 500 RICHARDSON, TX 75080 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1271 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/11/2012 | IMAGEMAKER POST, INC. | 400 EAST ROYAL LANE #230 3 DALLAS COMMUNICATIONS COMPLEX IRVING, TX 45039 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1272 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 11/08/2012 | IMAGEMAKER POST INC. | 400 EAST ROYAL LANE #230 IRVING, TX 75039 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1273 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/20/2012 PLUS AMENDMENTS | IMAGINATION BRANDING | 1025 NORTH MILL ST STE A LEWISVILLE, TX 75057 | | $13,999.25 | LUMINANT GENERATION COMPANY LLC- $13,999.25 | | ON THE TCEH EFFECTIVE DATE |
| 1274 | TXU ENERGY RETAIL COMPANY LLC | SPONSORSHIP AGREEMENT DATED 08/15/2013 | IMG COLLEGE, LLC | 540 NORTH TRADE STREET WINSTON-SALEM, NC 27101 | | $6,265.00 | TXU ENERGY RETAIL COMPANY LLC- $6,265.00 | | ON THE TCEH EFFECTIVE DATE |
| 1275 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | IMPERIAL TECHNOLOGIES, INC. | 7901 CLEVELAND AVE, NW NORTH CANTON, OH 44720 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1276 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | IMPERIUM PUBLIC AFFAIRS | PO BOX 13382 CAPITOL STATION AUSTIN, TX 78711 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1277 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT PLUS AMENDMENTS | IMPRIMIS GROUP, INC. | 4835 LBJ FRWY, STE. 1000 DALLAS, TX 75244 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1278 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/06/2010 | IMPROVING ENTERPRISES, INC. | 15950 DALLAS PARKWAY STE. 500 DALLAS, TX 75248 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1279 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | INCITE ENERGY, LLC | 4409 MONTROSE HOUSTON, TX 77006 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1280 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | INDECK ENERGY SERVICES, INC | 600 N. BUFFALO GROVE RD SUITE 300 BUFFALO GROVE, IL 60089 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1281 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | INDEPENDENT ORGANIZATION OF LITTLE CAESAR FRANCHISE | 2685 LAPEER RD SUITE 101 AUBURN HILLS, MI 48326 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1282 | LUMINANT ENERGY COMPANY LLC | WIND | INDIAN MESA WIND FARM, LLC | 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1283 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | AMERICAN ELECTRIC POWER SERVICE CORP | 155 WEST NATIONWIDE BLVD. COLUMBUS, OH 43215 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1284 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/27/2012 | AMERICAN ELECTRIC POWER | 8C COOK PLANT - ONE COOK PLACE BRIDGMAN, MI 49106 | TEX CP COMPANY LLC | $282,160.80 | LUMINANT GENERATION COMPANY LLC- $282,160.80 | | ON THE TCEH EFFECTIVE DATE |
| 1285 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/25/2006 | INDIGO MINERALS, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1286 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/25/2006 | INDIGO MINERALS, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1287 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | INDUSTRIA CARBONIFERA RIO DESERTO LTDA. | 515 GETULIO VARGAS AVENUE CRICIUMA SANTA CATARINA CEP 88801-500 BRAZIL | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1288 | LUMINANT ENERGY COMPANY LLC | LICENSE AND SERVICE AGREEMENT DATED 8/8/2013 | INDUSTRIAL INFO RESOURCES, INC. | 2277 PLAZA DRIVE, SUITE 300 SUGAR LAND, TX 77479 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1289 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/17/1999 PLUS AMENDMENTS | INDUSTRIAL REFRACTORY SERVICES, INC. | 1601 BRYAN STREET 21ST FLOOR DALLAS, TX 75201 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1290 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | STANDARD BLANKET FOR SERVICES FOR REFRACTORY SERVICES DATED 02/17/99, PLUS AMENDMENTS | INDUSTRIAL REFRACTORY SERVICES | 2300 SOUTH MAIN STREET FORT WORTH, TX 76110 | | $10,422.23 | LUMINANT GENERATION COMPANY LLC- $10,422.23 | | ON THE TCEH EFFECTIVE DATE |
| 1291 | LUMINANT ENERGY COMPANY LLC | INDEMNITY LETTER | INFINITE ELECTRIC, LLC | 7001 SW 24TH AVENUE GAINSVILLE, FL 32607 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1292 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | INFINITY POWER PARTNERS, LLC | 2603 AUGUSTA #450 HOUSTON, TX 77057 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1293 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 4/29/2005 | INFOUSA | DONNELLEY MARKETING DIVISION PO BOX 3603 OMAHA, NE 68103-0603 | | $23,411.65 | TXU ENERGY RETAIL COMPANY LLC- $23,411.65 | | ON THE TCEH EFFECTIVE DATE |
| 1294 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/04/2007 PLUS AMENDMENTS | INFORMATION ALLIANCE, INC. | 595 E RESEARCH PARKWAY NORTH LOGAN, UT 81341 | | $37,389.01 | TXU ENERGY RETAIL COMPANY LLC- $37,389.01 | | ON THE TCEH EFFECTIVE DATE |
| 1295 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 06/17/2010 | INFOSYS TECHNOLOGIES LTD. | 6100 TENNYSON PARKWAY SUITE 200 PLANO, TX 75024 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1297 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/12/1999 PLUS AMENDMENTS | INGERSOLL-RAND AIR CENTER | P.O. BOX 560204 DALLAS, TX 75356 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1298 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/02/2013 PLUS AMENDMENTS | INGERSOLL-RAND | 4301 ADLER DRIVE DALLAS, TX 75211 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1299 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/31/2005 PLUS AMENDMENTS | INGERSOLL-RAND COMPANY | 800-E BEATY STREET DAVIDSON, NC 28036 | | $9,031.60 | LUMINANT GENERATION COMPANY LLC- $1,303.94 OAK GROVE MANAGEMENT COMPANY LLC - $7,727.66 | | ON THE TCEH EFFECTIVE DATE |
| 1300 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | INNOWATTS, LLC | 601 SAWYER ST SUITE 205 HOUSTON, TX  77027 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1301 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT | INOVIS USA INC | SUITE 100, PARKWAY 400 11720 AMBERPARK DRIVE ALPHARETTA, GA  30009-2271 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1302 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 03/26/2013 | INPENSA INC | 2050 ROUTE 27 SUITE 209 NORTH BRUNSWICK, NJ | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1303 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/30/2013 | INPENSA, INC. | 2050 ROUTE 27 SUITE 209 NORTH BRUNSWICK, NJ 08902 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1304 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/24/2008 PLUS AMENDMENTS | INSERT KEY SOLUTIONS, INC. | ATTN: EVAN NIEMKIEWICZ 101 PONDS EDGE DRIVE, FRANKLIN BUILDING SUITE 300 CHADDS FORD, PA  19317 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1305 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 12/1/2013 | INSIDE EPA | PO BOX 7167, BEN FRANKLIN STATION WASHINGTON, DC  20044-7167 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1306 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/11/2013 | INSIDESALES.COM, INC. | 34 E 1700 S. SUITE A220 PROVO, UT  84606 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1307 | ENERGY FUTURE HOLDINGS CORP. | MEMBERSHIP AGREEMENT DATED 10/15/2013 | INSTITUTE FOR CORPORATE PRODUCTIVITY | 411 FIRST AVENUE SOUTH, SUITE 403 SEATTLE, WA  98104 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1308 | TXU ENERGY RETAIL COMPANY LLC TXU RETAIL SERVICES COMPANY | SERVICES AGREEMENT DATED 07/22/2011 PLUS AMENDMENTS | INTEC COMMUNICATIONS, LLC | 1205 S WHITE CHAPEL BLVD SUITE 120 SOUTHLAKE, TX  76092 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1309 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2001 | INTECH INC | 2802 BELLE ARBOR AVE CHATTANOOGA, TN 37406 | TEX CP COMPANY LLC | $351,373.79 | LUMINANT GENERATION COMPANY LLC- $351,373.79 | | ON THE TCEH EFFECTIVE DATE |
| 1310 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/04/2002 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | RELIANCE ELECTRIC CO. | ATTN: MIKE RENFRO 1245 N HEARNE AVE SHREVEPORT, LA 71107 | | $4,967.00 | LUMINANT GENERATION COMPANY LLC- $4,967.00 | | ON THE TCEH EFFECTIVE DATE |
| 1311 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | INTEGRITY CHAUFFEURED TRANSPORTATION LLC | 3917 SADDLEHEAD DR. PLANO, TX 75075 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1312 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 06/29/2012 PLUS AMENDMENTS | INTELLA SALES, LLC | 6340 LAKE WORTH BLVD. SUITE 293 FORT WORTH, TX 76135 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1313 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | INTELLIGEN RESOURCES, LP | 2909 MORTON ST FORT WORTH, TX 76107 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1314 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 2/1/2014 | INTELOMETRY INC. | 216 CENTERVIEW DRIVE, SUITE 160 BRENTWOOD, TN 37027-5260 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1315 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/31/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | INTERACTIONS CORPORATION | 31 HAYWARD STREET SUITE E FRANKLIN, MA 02038 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1316 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 11/1/2012 | INTERACTIVE DATA | 3955 POINT EDEN WAY HAYWARD, CA 94545 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1317 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC TRADING AGREEMENT | INTERCONTINENTALEXCHANGE, INC. | 2100 RIVER EDGE PARKWAY, 5TH FL. ATLANTA, GA 30328 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1318 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/14/2007 PLUS AMENDMENTS | INTER-COUNTY COMMUNICATIONS, INC. | P.O. BOX 869 SULPHUR SPRINGS, TX 75483-0896 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1320 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | INTERNAL DATA RESOURCES, INC. | ATTN: WILL HAYES 7000 PEACHTREE DUNWOODY RD. BLDG 14, STE 100 ATLANTA, GA 30328 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1321 | LUMINANT ENERGY COMPANY LLC | ISDA PROTOCOL ADHERENCE | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC | 360 MADISON AVE NEW YORK, NY 10017 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1322 | LUMINANT ENERGY COMPANY LLC | ISDA PROTOCOL ADHERENCE | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC | 360 MADISON AVE NEW YORK, NY 10017 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1323 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA PROTOCOL ADHERENCE | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC | 360 MADISON AVE NEW YORK, NY 10017 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1324 | LUMINANT ENERGY COMPANY LLC | ISDA PROTOCOL ADHERENCE | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC | 360 MADISON AVE NEW YORK, NY 10017 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1325 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA PROTOCOL ADHERENCE | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC | 360 MADISON AVE NEW YORK, NY 10017 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1326 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/14/2013 | INTERTEK | 601 WEST CALIFORNIA AVENUE SUNNVALE, CA 94086 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1327 | ENERGY FUTURE HOLDINGS CORP. | ON DEMAND WORKSPACE ORDER | INTRALINKS, INC. | 150 EAST 42ND ST. 8TH FLOOR NEW YORK, NY 10017 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1328 | ENERGY FUTURE HOLDINGS CORP. | ON DEMAND WORKSPACE ORDER | INTRALINKS, INC. | 150 EAST 42ND ST. 8TH FLOOR NEW YORK, NY 10017 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1329 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | INVENTYS THERMAL TECHNOLOGIES | 4510 BEEDIE ST BARNABY, BC V5J5L2 CANADA | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1330 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 11/15/2013 | INVENTYS THERMAL TECHNOLOGIES | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

# Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1331 LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/13/2006 | INVESTMENT SUPPORT SYSTEMS, INC. | ATTN: ELLIE R. ZABAL 222 NEW ROAD PARSIPPANY, NJ 07054 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1332 LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ION ENERGY GROUP | 40 WALL STREET 38TH FLOOR NEW YORK, NY 10005 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1333 TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/15/08 PLUS AMENDMENTS | IPSOS-ASI, INC. | ATTN: KELLY CEMBER 301 MERRIT 7 NORWALK, CT 06851 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1334 LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/1/2004 | IRONWOOD OIL & GAS, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1335 LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/1/2004 | IRONWOOD OIL & GAS, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1337 EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/26/2007 PLUS AMENDMENTS | ITRON, INC. | 2818 N SULLIVAN RD. SPOKANE, WA 99216 | | $29,547.34 | EFH CORPORATE SERVICES COMPANY- $29,547.34 | | ON THE TCEH EFFECTIVE DATE |
| 1338 LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | IVG ENERGY, LTD. | 20 E. GREENWAY PLAZA, SUITE 400 HOUSTON, TX 77046 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1339 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2013 | J. GIVOO CONSULTANTS | 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 08034 | TEX CP COMPANY LLC | $249,096.76 | LUMINANT GENERATION COMPANY LLC- $249,096.76 | | ON THE TCEH EFFECTIVE DATE |
| 1340 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | J J JASMAHN LTD | 7101 AZALEA LN DALLAS, TX 75230 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1343 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | J. W. GATHERING COMPANY | ATTN: CONTRACT ADMINISTRATION PO BOX 226406 DALLAS, TX 75222-6406 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1344 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | JE CICHANOWICZ INC. | 236 N. SANTA CRUZ AVE #202 LOS GATOS, CA 95036 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1345 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/21/2011 | J.E. CICHANOWICZ, INC. | P.O. BOX 905 SARATOGA, CA 95071 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1346 | LUMINANT ENERGY COMPANY LLC | ISDA | JPMORGAN CHASE BANK, N.A. | 270 PARK AVE ATTN: LEGAL DEPT- DERIVATIVES PRA NEW YORK, NY 10017-2070 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1347 | EFH CORPORATE SERVICES COMPANY | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1348 | EFH CORPORATE SERVICES COMPANY | CONTROLLED DISBURSEMENT AND ZERO BALANCE ACCOUNT SERVICE AGREEMENT (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1349 | EFH CORPORATE SERVICES COMPANY | PLEDGE, REIMBURSEMENT AND ASSIGNMENT OF DEPOSIT ACCOUNT(S) AGREEMENT (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1350 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1351 | ENERGY FUTURE HOLDINGS CORP. | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1352 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1353 | GENERATION DEVELOPMENT COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | REORGANIZED TCEH | $0.00 | GENERATION DEVELOPMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1354 | LUMINANT ENERGY COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1355 | LUMINANT GENERATION COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1356 | LUMINANT MINING COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1357 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1358 | TXU ENERGY RECEIVABLES COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | $0.00 | TXU ENERGY RECEIVABLES COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1360 | TXU ENERGY RETAIL COMPANY LLC | ACCOUNT TERMS [AGREEMENT] (JPM) | JPMORGAN CHASE | ATTN: BRIAN KRAMER 712 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1361 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2013 | JPMORGAN CHASE BANK, N.A. OR CHASE BANK USA, N.A. | 300 S RIVERSIDE PLZ STE ILI-0199 CHICAGO, IL 60670-0199 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1362 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2013 | JPMORGAN CHASE BANK, N.A. OR CHASE BANK USA, N.A. | 300 S RIVERSIDE PLZ STE ILI-0199 CHICAGO, IL 60670-0199 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1363 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 05/09/2013 PLUS AMENDMENTS | PAYMENTECH, L.P. | 4 NORTHEASTERN BLVD SALEM, NH 03079 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1365 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | JACK ROBERTS | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1366 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/12/2001 | JACK RUSSELL OIL, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1367 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/12/2001 | JACK RUSSELL OIL, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1368 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | JACK W GULLAHORN PC | PO BOX 140045 AUSTIN, TX 78714 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1369 | EFH CORPORATE SERVICES COMPANY | ANNUITY CONTRACT COVERING 6 DPL RETIREES | JACKSON LIFE INSURANCE CO | TONI ESTLER 1275 SANDUSKY RD JACKSONVILLE, IL 62650 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1370 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP 711 WEST 7TH STREET AUSTIN, TX 78701 | | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1372 | LUMINANT MINING COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP 711 WEST 7TH STREET AUSTIN, TX 78701 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1373 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP 711 WEST 7TH STREET AUSTIN, TX 78701 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1374 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | JACKSON-GREEN, MARKUS & ANGELA | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1375 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | JAMES A. BURKE | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1376 | TXU ENERGY RETAIL COMPANY LLC | EMPLOYMENT AGREEMENT | JAMES A. BURKE | ADDRESS ON FILE | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1379 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/31/2010 PLUS AMENDMENTS | JAMES SCOTT KIRKPATRICK | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1380 | LUMINANT MINING COMPANY LLC LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | JANI-KING, INC. | ADDRESS ON FILE | LUMINANT MINING COMPANY LLC | $53,706.10 | LUMINANT MINING COMPANY LLC- $53,706.10 | | ON THE TCEH EFFECTIVE DATE |
| 1381 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | JASON HEALEY | 12969 CR 42 TYLER, TX 75704 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1382 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS | JASTER-QUINTANILLA DALLAS, LLP | 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1383 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS | JASTER-QUINTANILLA DALLAS, LLP | 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1384 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/12/2012 PLUS AMENDMENTS | JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1385 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/28/2012 PLUS AMENDMENTS | JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE STREET. SUITE 300 DALLAS, TX 75201 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1386 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 07/27/2004 PLUS AMENDMENTS | JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1387 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS | JASTER-QUINTANILLA DALLAS, LLP | 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 | | $8,759.12 | OAK GROVE MANAGEMENT COMPANY LLC- $8,759.12 | | ON THE TCEH EFFECTIVE DATE |
| 1388 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/27/2004 | JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 | | $115,240.88 | OAK GROVE MANAGEMENT COMPANY LLC- $4,839.24 LUMINANT GENERATION COMPANY LLC - $110,401.64 | | ON THE TCEH EFFECTIVE DATE |
| 1390 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | JEFFERY, ANTHONY & SHALINDA | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1391 | SANDOW POWER COMPANY LLC | BLANKET CONTRACT FOR MATERIALS FOR AQ 350 CATIONIC COAGULANT DATED 1/1/2013 | JENFITCH LLC | 712 BANCROFT ROAD SUITE 805 WALNUT CREEK, CA 94598 | | $0.00 | SANDOW POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1392 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | JERI THORNTON | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1393 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/27/2014 | JETA CORPORATION | 540 LINDON LANE SUITE D NIPOMO, CA 93444 | TEX CP COMPANY LLC | $3,712.50 | LUMINANT GENERATION COMPANY LLC- $3,712.50 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1394 | OAK GROVE MINING COMPANY LLC | RESIDENTIAL RENT LEASE AGREEMENT | JEWEL AUSTIN | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1395 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | JIMMY ESTES | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1396 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/16/2011 PLUS AMENDMENTS | JJA, INC. | 8150 NORTH CENTRAL EXPRESSWAY M-2100 CAMPBELL CENTRE DALLAS, TX 75206 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1397 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/23/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | JOHN CRANE INC. | ATTN: ANDREW FORREST 6400 WEST OAKTON STREET MORTON GROVE, IL 60053 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1399 | EFH CORPORATE SERVICES COMPANY | JOHN HANCOCK ANNUITY CONTRACT GAC (PURCHASED FOR ENSERCH PARTICIPANTS) | JOHN HANCOCK INSURANCE CO | JOHN HANCOCK 164 CORPORATE DR. PORTSMOUTH, NH 03801 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1403 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | JOHN HILDRETH | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | $10,000.00 | ENERGY FUTURE HOLDINGS CORP.- $10,000.00 | | ON THE TCEH EFFECTIVE DATE |
| 1404 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS | JOHN T. BOYD COMPANY | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1406 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | JOHN YOUNG | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1409 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2005 PLUS AMENDMENTS | JOHNSON & PACE, INC. | 1201 NW LOOP 281 LONGVIEW, TX 75604 | LUMINANT MINING COMPANY LLC | $101,986.49 | LUMINANT MINING COMPANY LLC- $7,565.51 OAK GROVE MANAGEMENT COMPANY LLC - $94,420.98 | | ON THE TCEH EFFECTIVE DATE |
| 1410 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/31/2014 | JOHNSON & PACE, INC. | 1601 BRYAN STREET DALLAS, TX 75201 | | $81,327.51 | LUMINANT MINING COMPANY LLC- $81,327.51 | | ON THE TCEH EFFECTIVE DATE |

Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1412 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/29/2010 PLUS AMENDMENTS | YORK, A JOHNSON CONTROLS COMPANY | 707 NORTH FREEWAY I-35 SUITE 111 FORT WORTH, TX 76102-1702 | TEX CP COMPANY LLC | $12,084.00 | LUMINANT GENERATION COMPANY LLC- $12,084.00 | | ON THE TCEH EFFECTIVE DATE |
| 1413 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/16/1989 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | YORK INTERNATIONAL CORP. | ATTN: C.S. MARANICH 12901 NICHOLSON SUITE 260 DALLAS, TX 12901 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1414 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/09/2013 | JOHNSON SERVICE GROUP | 300 CANYON PARK DRIVE PELHAM, AL 35124 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1415 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | JONI KUYKENDALL | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1416 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | JORDAN, JONES & GOULDING, INC. | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1417 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | JOSE L. MEDINA DBA FIRST NATIONAL ENERGY SOLUTIONS | 801 EAST FERN AVE STE 119 MCALLEN, TX 78501 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1418 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2011 PLUS AMENDMENTS | JOYCE CRANE | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1419 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/15/2013 PLUS AMENDMENTS | JOYCE CRANE | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1420 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/23/1995 PLUS AMENDMENTS | JOYCE STEEL ERECTION INC | ADDRESS ON FILE | | $1,780.30 | LUMINANT GENERATION COMPANY LLC- $1,780.30 | | ON THE TCEH EFFECTIVE DATE |
| 1421 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/10/2011 PLUS AMENDMENTS | JOYCE CRANE | ADDRESS ON FILE | | $20,038.24 | LUMINANT MINING COMPANY LLC- $20,038.24 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1422 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2012 PLUS AMENDMENTS | JOYCE CRANE | ADDRESS ON FILE | | $12,681.46 | OAK GROVE MANAGEMENT COMPANY LLC- $12,681.46 | | ON THE TCEH EFFECTIVE DATE |
| 1423 LUMINANT ENERGY COMPANY LLC | ISDA | JPMORGAN VENTURES ENERGY CORP. | 270 PARK AVE NEW YORK, NY 10017-2070 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1424 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/20/1999 PLUS AMENDMENTS | JUDY NEWTON LAND SERVICES | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1425 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | JUNIPER GULF FREEWAY, LTD | 10909 GULF FWY HOUSTON, TX 77034 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1426 LUMINANT MINING COMPANY LLC | EQUIPMENT LEASE DATED 04/15/2101 | JUST IN TIME SANITATION SERVICES | PO BOX 290 CARTHAGE, TX 75633 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1427 LUMINANT MINING COMPANY LLC | STANDARD BLANKET FOR SERVICES DATED 4/15/2011 | JUST IN TIME SANITATION SERVICES | PO BOX 290 CARTHAGE, TX 75633 | | $880.00 | LUMINANT MINING COMPANY LLC- $880.00 | | ON THE TCEH EFFECTIVE DATE |
| 1428 ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | K&L GATES | CRAIG W. BUDNER, ADMINISTRATIVE PARTNER 1717 MAIN STREET, SUITE 2800 DALLAS, TX 75201 | REORGANIZED TCEH | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1429 LUMINANT GENERATION COMPANY LLC | THERMO TX - INDUSTRY TRACK AGREE | KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1430 LUMINANT GENERATION COMPANY LLC | LEESBURG TX - INDUSTRY TRACK AGR | KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1431 LUMINANT GENERATION COMPANY LLC | KCS SIDING AGREEMENTS - THERMO M | KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1432 LUMINANT GENERATION COMPANY LLC | KCS TRANSPORATION ALLOWANCE | KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1434 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/12/2004 | KANSAS GAS AND ELECTRIC | PO BOX 411 1550 OXEN LANE N.E. BURLINGTON, KS 66839 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1435 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | KAY, AMBER | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1436 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | KC COTTRELL INC. | 2319 TIMBERLOCH PLACE, SUITE E THE WOODLANDS, TX 77380 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1437 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | KEASLER, GLENDA | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1438 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/06/2006 | KEKST AND COMPANY INC | C/O BANK OF AMERICA 16655 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1439 | LUMINANT MINING COMPANY LLC | RESIDENTIAL RENT LEASE AGREEMENT | KELLIS PIERCE | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1440 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/11/2013 PLUS AMENDMENTS | KELM ENGINEERING | 907 S FRIENDSWOOD DR. FRIENDSWOOD, TX 77546 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1441 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/14/2013 | KEPNER-TREGOE INC | BUSINESS SERVICES GROUP 116 VILLAGE BLVD, SUITE 300 PRINCETON, NJ 08540 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1442 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | KERRVILLE PUBLIC UTILITY BOARD | 2250 MEMORIAL BLVD. P.O. BOX 294999 KERRVILLE, TX 78029 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1443 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/07/2007 PLUS AMENDMENTS | KESTREL POWER ENGINEERING LLC | 9126 N 2150 E RD. FAIRBURY, IL 61739 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1444 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/1/2004 | KESTREL RESOURCES, INC. | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

# Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1445 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | KEY POWER SOLUTIONS LLC | 2804 BUTTERFLY DR TEMPLE, TX 76502 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1446 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | KFX INC. D/B/A EVERGREEN ENERGY INC. | 55 MADISON STREET, STE 500 DENVER, CO 80206 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1447 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/10/2011 | KIEWITT MINING GROUP INC., | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1449 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 12/10/2013 | KINCO INC | 22009 BUSH DR. WACO, TX 76712 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1450 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/15/2011 PLUS AMENDMENTS | KINCO, INC. DBA OVERHEAD DOOR CO. OF WACO/TEMPLE-BELTON | 22009 BUSH DRIVE WACO, TX 76712 | LUMINANT MINING COMPANY LLC | $3,008.21 | LUMINANT BIG BROWN MINING COMPANY LLC- $3,008.21 | | ON THE TCEH EFFECTIVE DATE |
| 1451 | LUMINANT ENERGY COMPANY LLC | ISDA | KINDER MORGAN, INC. | 500 DALLAS STREET HOUSTON, TX 77002-9817 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1452 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | KINDER MORGAN TEJAS PIPELINE, LLC. | 1001 LOUISIANA STREET SUITE 1000 HOUSTON, TX 77002-5089 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1453 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | KINDER MORGAN TEJAS PIPELINE, LLC. | 1001 LOUISIANA STREET SUITE 1000 HOUSTON, TX 77002-5089 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1454 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | KINDER MORGAN TEJAS PIPELINE, LLC. | 1001 LOUISIANA STREET SUITE 1000 HOUSTON, TX 77002-5089 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1455 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | KINDER MORGAN TEXAS PIPELINE, LLC. | 1001 LOUISISANA STREET SUITE 1000 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1456 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | KINDER MORGAN TEXAS PIPELINE, LLC. | 1001 LOUISIANA STREET SUITE 1000 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1457 | LUMINANT ENERGY COMPANY LLC | RENEWABLE ENERGY CREDITS | KINETIC ENERGY LLC | 1111 BAGBY CLUTCH CITY, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1459 LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 06/24/2009 | KJDFI, INC. | 215 ORANGE STREET OZONA, FL 34660 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1460 LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | KLINGE & CO PTY LTD | 8/457 UPPER EDWARD ST SPRING HILL 4000 BRISBANE QUEENSLAND | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1461 LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | KLOBUCAR-HOOPER, MARCUS & ALICE | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1464 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/01/2012 | KNIGHT SECURITY SYSTEMS, LLC | 10105 TECHNOLOGY BLVD WEST SUITE 100 DALLAS, TX 75220 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1465 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2011 PLUS AMENDMENTS | KNIGHTHAWK ENGINEERING | 17625 EL CAMINO REAL SUITE 412 HOUSTON, TX 77058 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1466 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | KOCH SUPPLY & TRADING, LP | 4111 EAST 37TH STREET NORTH WICHITA, KS 67220 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1467 LUMINANT ENERGY COMPANY LLC | ELECTRONIC BULLETIN BOARD | KOCH GATEWAY PIPELINE COMPANY | PO BOX 1478 HOUSTON, TX 77251-1478 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1468 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/17/2011 PLUS AMENDMENTS | KOETTER FIRE PROTECTION OF LONGVIEW LLC | 6008 FM 2088 GILMER, TX 75644 | LUMINANT MINING COMPANY LLC | $103.75 | LUMINANT MINING COMPANY LLC- $103.75 | | ON THE TCEH EFFECTIVE DATE |
| 1469 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/1993 PLUS AMENDMENTS | KOETTER FIRE PROTECTION LLC | 9759 BROCKBANK DRIVE DALLAS, TX 75220 | | $9,934.10 | LUMINANT GENERATION COMPANY LLC- $7,118.16 OAK GROVE MANAGEMENT COMPANY LLC - $2,815.94 | | ON THE TCEH EFFECTIVE DATE |
| 1470 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/11/2002 PLUS AMENDMENTS | KOETTER FIRE PROTECTION OF AUSTIN, LLC | 16415 CENTRAL COMMERCE PFLUGERVILLE, TX 78660 | | $4,268.90 | LUMINANT GENERATION COMPANY LLC- $1,134.04 SANDOW POWER COMPANY LLC - $3,134.86 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1471 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS | KOETTER FIRE PROTECTION OF AUSTIN, LLC | 16069 CENTRAL COMMERCE DR PFLUGERVILLE, TX 78660 | | $1,903.94 | LUMINANT MINING COMPANY LLC- $1,903.94 | | ON THE TCEH EFFECTIVE DATE |
| 1472 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/18/2011 PLUS AMENDMENTS | KOETTER FIRE PROTECTION OF LONGVIEW LLC | 6008 FM 2088 GILMER, TX 75644 | | $2,555.00 | LUMINANT MINING COMPANY LLC- $2,555.00 | | ON THE TCEH EFFECTIVE DATE |
| 1473 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 | KOETTER FIRE PROTECTION OF LONGVIEW, LLC | 207 W. SCOTT ST. GILMER, TX 75664 | | $443.27 | LUMINANT MINING COMPANY LLC- $443.27 | | ON THE TCEH EFFECTIVE DATE |
| 1474 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2011 PLUS AMENDMENTS | KOETTER FIRE PROTECTION OF LONGVIEW LLC | 6008 FM 2088 GILMER, TX 75644 | | $1,045.76 | OAK GROVE MANAGEMENT COMPANY LLC- $1,045.76 | | ON THE TCEH EFFECTIVE DATE |
| 1475 LUMINANT MINING COMPANY | SERVICES AGREEMENT DATED 1/01/2012 | KOETTER FIRE PROTECTION OF AUSTIN LLC | 16069 CENTRAL COMMERCE DR PFLUGERVILLE, TX 78660 | | $550.78 | LUMINANT MINING COMPANY- $550.78 | | ON THE TCEH EFFECTIVE DATE |
| 1476 LUMINANT MINING COMPANY | SERVICES AGREEMENT 2/01/2012 | KOETTER FIRE PROTECTION OF AUSTIN LLC | 16069 CENTRAL COMMERCE DR PFLUGERVILLE, TX 78660 | | $2,132.50 | LUMINANT MINING COMPANY- $2,132.50 | | ON THE TCEH EFFECTIVE DATE |
| 1477 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2010 PLUS AMENDMENTS | KONECRANES, INCORPORATED | 2009 108TH STREET SUITE 901 GRAND PRAIRIE, TX 75050 | | $1,045.00 | OAK GROVE MANAGEMENT COMPANY LLC- $1,045.00 | | ON THE TCEH EFFECTIVE DATE |
| 1478 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/27/2011 PLUS AMENDMENTS | KONECRANES NUCLEAR EQUIPMENT & SERVICES | 5300 SOUTH EMMER DRIVE NEW BERLIN, WI 53151 | | $1,355.00 | LUMINANT MINING COMPANY LLC- $1,355.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1479 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/02/2011 PLUS AMENDMENTS | KONECRANES NUCLEAR EQUIPMENT & SERVICES | 5300 S EMMER DRIVE NEW BERLIN, WI 53151 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1480 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/27/2014 | KONECRANES NUCLEAR EQUIPMENT & SERVICES | 5300 SOUTH EMMER DRIVE NEW BERLIN, WI 53151 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1481 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/26/2002 PLUS AMENDMENTS | KONECRANES | 5125 HILTON VIEW ROAD PO BOX 40400 HOUSTON, TX 77240 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1482 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | KOTARSKI ENTERPRISES INC | 1109 MONTEGO RD FORT WORTH, TX 76116 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1483 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | KPMG LLP | 717 HARWOOD, STE 3100 DALLAS, TX 75201 | | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1485 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 08/28/2012 | KRELLER GROUP INC | 817 MAIN STREET CINCINNATI, OH 45202-2183 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1486 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/21/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | KROLL LABORATORY SPECIALISTS | ATTN: NOLAN SHARON 1111 NEWTON ST. GRETNA, LA 70053 | TEX CP COMPANY LLC | $100.00 | LUMINANT GENERATION COMPANY LLC- $100.00 | | ON THE TCEH EFFECTIVE DATE |
| 1487 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | KURT STENBERG | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1488 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | KWH CONSULTING SERVICES LTD | 11265 ALLISON AVE AZLE, TX 76020 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1489 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | L5E, LLC | 130 EAST CARPENTER FWY IRVING, TX 75062 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1490 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/06/2012 PLUS AMENDMENTS | LACY SURVEYING INC. | P.O. BOX 736 ARP, TX 75750 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1491 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/01/1995 PLUS AMENDMENTS | LACY SURVEYING & MAPPING | P.O. BOX 736 ARP, TX 75750 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1492 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/24/2010 | LAM, LYN, & PHILLIP, P.C, ATTORNEYS AT LAW | 3555 TIMMONS LANE SUITE 790 HOUSTON, TX 77027 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1493 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | LANTERN PROPERTIES, INC | 6711 FALLING WATERS DR SPRING, TX 77379 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1494 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 02/05/2009 PLUS AMENDMENTS | LARRY D PIERCE | ADDRESS ON FILE | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1495 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/18/2009 PLUS AMENDMENTS | LATIN FORCE GROUP, LLC | ADDRESS ON FILE | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1496 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/01/1998 PLUS AMENDMENTS | LAUREN ENGINEERS & CONSTRUCTORS, INC. | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1497 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | LAURIE FENSTEMAKER PAIR | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1498 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | LAURIE FENSTEMAKER PAIR | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1499 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 9/29/2011 | THE LAW OFFICES OF JOHN CHARLES SHERWOOD | THE STONELEIGH P BUILDING 2926 MAPLE AVE STE 200 DALLAS, TX 75201 | TEX ENERGY LLC | $2,866.88 | ENERGY FUTURE HOLDINGS CORP.- $2,866.88 | | ON THE TCEH EFFECTIVE DATE |
| 1500 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/29/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | LAY MECHANICAL | PO BOX 571969 DALLAS, TX 75357 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1501 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 07/21/2008 PLUS AMENDMENTS | LAYNE CHRISTENSEN COMPANY | 5734 AMERICAN LEGION RD TYLER, TX 75708 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1502 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/17/2014 | LAY'S MANUFACTURING INC. | 215 N. 10TH ST. BOX 457 MT. VERNON, IL 62864 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1503 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS | LAY'S MANUFACTURING INC | 215 N. 10TH ST. BOX 457 MT. VERNON, IL 62864 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1504 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS | LAY'S MANUFACTURING INC. | 215 N. 10TH ST BOX 457 MT. VERNON, IL 62864 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1505 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS | LAY'S MANUFACTURING INC. | 215 N. 10TH ST BOX 457 MT. VERNON, IL 62864 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1506 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/22/2013 PLUS AMENDMENTS | LAY'S MANUFACTURING INC. | 215 N. 10TH ST. BOX 457 MT. VERNON, IL 62864 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1507 | LUMINANT MINING COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/01/2007 PLUS AMENDMENTS | LCG CONSULTING | 4962 EL CAMINO REAL SUITE 112 LOS ALTOS, CA 94022 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1508 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/14/2013 PLUS AMENDMENTS | LCM TECHNOLOGY, L.C. | ATTN: FRANK GREGOR, P.E. 2103 OTTER COURT TARPON SPRINGS, FL 34689 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1509 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/04/2013 | LCM TECHNOLOGY, LC | 2103 OUTTER COURT TARPON SPRINGS, FL 34689 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1510 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | LOWER COLORADO RIVER AUTHORITY | 3700 LAKE AUSTIN BLVD. AUSTIN, TX 78703 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1511 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | LOWER COLORADO RIVER AUTHORITY | 3700 LAKE AUSTIN BLVD. AUSTIN, TX 78703 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1512 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/14/2013 PLUS AMENDMENTS | LEAD STRONG INC. | 14593 GREENLEAF CT ADDISON, TX 75001 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1513 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 4/13/2009 | LEADERSHIP RESOURCE CENTER LLC | ATTN: W. STANLEY BEECHAM, PSY. D 1101 BOMBAY LN ROSWELL, GA 30076 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1514 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/1990 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | LEAK REPAIRS, INC. | P.O. BOX 12079 LONGVIEW, TX 75602 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1515 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/30/2008 PLUS AMENDMENTS | LEE HECHT HARRISON LLC | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1516 | LUMINANT ENERGY COMPANY LLC | SURETY BOND | LEELAND BAKING COMPANY | ADDRESS ON FILE | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1517 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | LEGACY ENERGY GROUP, LLC | 32 WATERLOO ST WARRENTON, VA 20186 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1518 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | LEHMAN BROTHERS COMMODITY SERVICES INC. | 1271 SIXTH AVENUE, 40TH FLOOR NEW YORK, NY 10020 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1519 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | LES HAJAGOS | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1520 | EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 1/1/2013 | LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | EFH CORPORATE SERVICES COMPANY | $89,678.83 | EFH CORPORATE SERVICES COMPANY- $89,678.83 | | ON THE TCEH EFFECTIVE DATE |
| 1521 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2013 | LEWIS-GOETZ AND COMPANY, INC. | 10800 N. STEMMONS FREEWAY DALLAS, TX 75220 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1522 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST 1600 VICEROY SUITE 150 ATTN: CHRIS DELZELL, VICE PRESIDENT DALLAS, TX 75235-2306 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1523 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST 1600 VICEROY SUITE 150 ATTN: CHRIS DELZELL, VICE PRESIDENT DALLAS, TX 75235-2306 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1525 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | LIBURDI TURBINE SERVICES INC | 400 HWY6 NORTH DUNDAS, ON L9H7K4 CANADA | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1526 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS | LIFE ACCOUNT, LLC D/B/A COMPASS PROFESSIONAL HEALTH SERVICES | 13601 PRESTON ROAD SUITE 816E DALLAS, TX 75240 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1527 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | LIFEPROTECTION SPRINKLER LLC | 2636 GRAVEL DR. FORT WORTH, TX 76118 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1528 | LUMINANT GENERATION COMPANY LLC SANDOW POWER COMPANY LLC | SALE AGREEMENT DATED 07/11/2007 | LINDIG CONSTRUCTION INC | PO BOX 318 JOHNSON CITY, TX 78636 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1529 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 12/7/2013 | LINKEDIN | 2029 STIERLIN CT. MOUNTAIN VIEW, CA 94043 | EFH CORPORATE SERVICES COMPANY | $19,577.72 | ENERGY FUTURE HOLDINGS CORP.- $19,577.72 | | ON THE TCEH EFFECTIVE DATE |
| 1530 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | LIPPMAN CONSULTING, INC. | 444 EXECUTIVE BVD., SUITE 227 EL PASO, TX 79902 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1531 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | LIQUID FUTURES LLC | 800 THIRD AVE, 39TH FLOOR NEW YORK, NY 10022 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1532 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | LIQUIDITY ENERGY LLC | 101 MORGAN LANE PLAINSBORO, NJ 08536 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1533 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | LISA A GARCIA | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1534 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | LIVE ENERGY, INC | 1124 GLADE RD SUITE 140 COLLEYVILLE, TX  76034 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1535 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/07/2010 | LIVEPERSON, INC. | 462 7TH AVENUE THIRD FLOOR NEW YORK, NY  10018 | | $14,245.47 | TXU ENERGY RETAIL COMPANY LLC- $14,245.47 | | ON THE TCEH EFFECTIVE DATE |
| 1536 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | LIVINIT'S, LLC | 1350 N GREENVILLE AVE #1307 RICHARDSON, TX  75081 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1537 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/01/1994 PLUS AMENDMENTS | LOCHRIDGE-PRIEST INC. | 225 LAKE AIR DRIVE WACO, TX  76710 | | $57,032.82 | LUMINANT GENERATION COMPANY LLC- $36,864.09 OAK GROVE MANAGEMENT COMPANY LLC - $20,168.73 | | ON THE TCEH EFFECTIVE DATE |
| 1538 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/27/2012 PLUS AMENDMENTS | LOCOMOTIVE SERVICE, INC | 405 URBAN STREET SUITE 370 LAKEWOOD, CO  80228 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1539 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2009 | LONE STAR RAILROAD CONTRACTORS, INC. | P.O. BOX 1150 ENNIS, TX  75120 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1540 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS | LONE STAR RAILROAD CONTRACTORS INC | P.O. BOX 1150 ENNIS, TX  75120 | LUMINANT MINING COMPANY LLC | $11,270.05 | LUMINANT MINING COMPANY LLC- $11,270.05 | | ON THE TCEH EFFECTIVE DATE |
| 1541 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/25/2014 | LONE STAR RAILROAD CONTRACTORS INC | P.O. BOX 1150 EANIS, TX  75120 | | $21,761.89 | LUMINANT GENERATION COMPANY LLC- $21,761.89 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1542 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS | LONE STAR RAILROAD CONTRACTORS INC | P.O. BOX 75120 ENNIS, TX 75120 | | $35,101.07 | OAK GROVE MANAGEMENT COMPANY LLC- $35,101.07 | | ON THE TCEH EFFECTIVE DATE |
| 1544 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | LOWER ENERGY BILLS LLC DBA USA POWER & LIGHTS | 8618 HUMPHREYS DR HOUSTON, TX 77083 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1545 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | LOWER POWER BILL NOW, LLC | 2332 MONTICELLO CIRCLE PLANO, TX 75075 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1546 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | LP AMINA, LLC | 15720 JOHN J. DELANEY DRIVE. SUITE 300 ATTN: DAVID PIEJAK CHARLOTTE, NC 28277 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1547 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 9/21/2011 | LP AMINA, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1548 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | LPI CONSULTING INC | 1031 31ST ST NW WASHINGTON, DC 20007 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1549 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | LPS FUTURES | 800 THIRD AVENUE-37TH FL NEW YORK, NY 10022 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1550 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/23/2012 | LUCAS GROUP | 5001 SPRING VALLEY ROAD SUITE 600E DALLAS, TX 75244 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1551 | LUMINANT ENERGY COMPANY LLC | COAL SUPPLY AGREEMENT | LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS, TX 75201-3411 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1552 | LUMINANT GENERATION COMPANY LLC | LUMI GEN/LUMI ENRGY - EMISSIONS | LUMINANT ENERGY COMPANY LLC | 1601 BRYAN ST., EP-27 CONTRACT ADMINISTRATION DALLAS, TX 75201-3302 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1554 | LUMINANT ENERGY COMPANY LLC | POWER-SALE | LUMINANT ET SERVICES COMPANY | 1601 BRYAN STREET ENERGY PLAZA - 11 DALLAS, TX 75201 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1555 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS, TX 75201-3411 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1556 | LUMINANT ENERGY COMPANY LLC | PURCHASE OF POWER | LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS, TX 75201-3411 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1557 | LUMINANT ENERGY COMPANY LLC | PURCHASE OF POWER | LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS, TX 75201-3411 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1558 | LUMINANT ENERGY COMPANY LLC | GENERAL SERVICES AGREEMENT | LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS, TX 75201-3411 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1559 | LUMINANT ET SERVICES COMPANY | POWER-SALE | LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS, TX 75201-3411 | | $0.00 | LUMINANT ET SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1560 | OAK GROVE MANAGEMENT COMPANY LLC | OMNIBUS AGREEMENT | LUMINANT MINING COMPANY LLC | 1601 BRYAN ST., EP-27 DALLAS, TX 75201 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1561 | BIG BROWN POWER COMPANY LLC | OMNIBUS AGREEMENT | LUMINANT MINING COMPANY LLC | 1601 BRYAN ST., EP-27 DALLAS, TX 75201 | | $0.00 | BIG BROWN POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1562 | LUMINANT ET SERVICES COMPANY | POWER-SALE | LUMINANT MINING COMPANY LLC | 1601 BRYAN ST., EP-27 DALLAS, TX 75201 | | $0.00 | LUMINANT ET SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1563 | LUMINANT ENERGY COMPANY LLC | LUME-MINING XFER PRICE DIESEL | LUMINANT MINING COMPANY LLC | 1601 BRYAN ST., EP-27 DALLAS, TX 75201 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1564 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA PROTOCOL ADHERENCE | LUMINANT ENERGY COMPANY LLC | 1601 BRYAN ST EP-27 CONTRACT ADMINISTRATION DALLAS, TX 75201-3302 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1569 | LUMINANT GENERATION COMPANY LLC | EQUIPMENT LEASE DATED 08/25/2011 | M & M THE SPECIAL EVENTS CO. | 2161 HUTTON DRIVE CARROLLTON, TX 75006 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1570 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/28/2012 PLUS STATEMENTS OF WORK | M AND S TECHNOLOGIES | 2727 LBJ FWY. SUITE 810 DALLAS, TX 75234 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1571 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | MACQUARIE FUTURES USA LLC | 125 WEST 55TH ST. NEW YORK, NY 10019-5369 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1572 | LUMINANT ENERGY COMPANY LLC | ISDA | MACQUARIE ENERGY, LLC | 500 DALLAS STREET, SUITE 3100 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1574 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | MACQUARIE FUTURES USA LLC | 125 WEST 55TH ST. NEW YORK, NY 10019-5369 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1575 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | MACQUARIE FUTURES USA INC. | 125 WEST 55TH STREET, 20TH FLOOR ATTN: LEGAL RISK MANAGEMENT NEW YORK, NY 10019-5369 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1576 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | MADISON GROUP LLC | 1030 15TH ST NW STE 1080 W WASHINGTON, DC 20005 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1577 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | MADISONVILLE MIDSTREAM LLC | 150 CALIFORNIA ST., STE. #600 SAN FRANCISCO, CA 94111 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1578 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | MAGELLAN BEHAVIORAL HEALTH, INC. | 14100 MAGELLAN PLAZA DRIVE MARYLAND HEIGHTS, MO 63043 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1579 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | MALIK MERCHANT | 9555 WILCREST DR HOUSTON, TX 77099 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1580 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | MAMAS DAUGHTER DINER | 2014 IRVING BLVD. DALLAS, TX UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1581 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MANAGEMENT RESOURCES GROUP, INC | 27 GLEN ROAD, 3RD FL SANDY HOOK, CT 06482 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1582 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | KRJA SYSTEMS INC., DBA MAPTEK | 165 S. UNION BLVD. STE 888 LAKEWOOD, CO 80228 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1583 | LUMINANT RENEWABLES COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 8/27/2013 | MARATHON CAPITAL, LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT RENEWABLES COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1584 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/12/2012 PLUS AMENDMENTS | MARCO INSPECTION SERVICES, LLC | P.O. BOX 1941 KILGORE, TX 75663 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1585 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/15/2012 | MARFIELD CORPORATE STATIONERY | 1225 E. CROSBY ROAD SUITE B1 CARROLLTON, TX 75006 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1587 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/10/2006 PLUS AMENDMENTS | MARK HAMMONDS | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1588 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | MARK MCFARLAND | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1589 | LUMINANT HOLDING COMPANY LLC | EMPLOYMENT AGREEMENT | MARK MCFARLAND | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT HOLDING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1591 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/30/2012 | MARKETFORCE CORPORATION | ADDRESS ON FILE | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1592 | EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 9/1/2013 | MARKETPAY | 600 GRANT STREET, SUITE 400 DENVER, CO 80203-3526 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1593 | EFH CORPORATE SERVICES COMPANY | MASTER SERVICES AGREEMENT DATED 10/2/2009 | MARKETPAY | 600 GRANT STREET, SUITE 400 DENVER, CO 80203-3526 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1594 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 06/10/2009 | MARKIT GROUP LIMITED | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | $16,500.00 | ENERGY FUTURE HOLDINGS CORP.- $16,500.00 | | ON THE TCEH EFFECTIVE DATE |
| 1595 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT | MARKSMEN, INC. | ADDRESS ON FILE | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1596 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 02/26/2014 | MARSH USA INC | PO BOX 846015 DALLAS, TX 75284-6015 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1597 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | MARSHALL MILLER & ASSOCIATES, INC. | 200 GEORGE STREET, SUITE 6 BECKLEY, WV 25801 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1598 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | MARSTON & MARSTON, INC. | 13515 BARRETT PKWY DR. STE 260 BALLWIN, MO 63021 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1599 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/27/2014 | MARTIN ENGINEERING | ONE MARTIN PLACE NEPONSET, IL 61345 | | $6,102.53 | OAK GROVE MANAGEMENT COMPANY LLC- $6,102.53 | | ON THE TCEH EFFECTIVE DATE |
| 1600 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/27/2011 | MARTIN OPERATING PARTNERSHIP, LP | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1601 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/28/2006 | MARY ANN COTTEN, PH.D. | ADDRESS ON FILE | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1602 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | MASSEY SERVICES INC | 708 W EULESS BLVD EULESS, TX 76040 | | $1,243.05 | EFH CORPORATE SERVICES COMPANY- $1,243.05 | | ON THE TCEH EFFECTIVE DATE |
| 1603 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/02/2009 PLUS AMENDMENTS | MASTER-LEE DECON SERVICES, INC. | 5631 ROUTE 981 LATROBE, PA 15650 | | $57,512.40 | LUMINANT GENERATION COMPANY LLC- $57,512.40 | | ON THE TCEH EFFECTIVE DATE |
| 1604 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/26/2011 PLUS AMENDMENTS | MASTERWORD SERVICES, INC. | 303 STAFFORD ST. HOUSTON, TX 77079 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1605 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2002 PLUS STATEMENTS OF WORK | MATHESON TRI GAS, INC. | 5932 S. FREEWAY FORT WORTH, TX 76134 | | $4,506.49 | LUMINANT GENERATION COMPANY LLC- $4,506.49 | | ON THE TCEH EFFECTIVE DATE |
| 1606 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | MATRIX RESOURCES, INC. | 4851 LBJ FRWY STE. 700 DALLAS, TX 75244 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1607 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | MAVERICK INDUSTRIES, INC | 4425 LONE TREE DR PLANO, TX 75093 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1608 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MAXIMO UTILITIES WORKING GROUP (MUWG) | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1609 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 06/03/2010 | MAXIMO UTILITIES WORKING GROUP | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1610 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | MBA TELECOM SERVICES INC | 555 BOLTON PL. HOUSTON, TX 77024 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1611 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | MBF CLEARING CORP. | 1 NORTH END AVE, SUITE 1201 NEW YORK, NY 10282 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1612 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | MC2 ENERGY, LLC | 3535 INTERLAKEN DR PLANO, TX 75075 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1613 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/09/2010 PLUS AMENDMENTS | MCADAMS ROAD ADVISOR, LLC | 3523 MCKINNEY AVENUE #406 DALLAS, TX 75204-1401 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1614 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/07/2012 | MCAFEE, INC. | 2821 MISSION COLLEGE BLVD. SANTA CLARA, CA 95054 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1615 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT | MCAFEE, INC. | 3965 FREEDOM CIRCLE SANTA CLARA, CA 95054 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1616 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/31/2009 PLUS AMENDMENTS | MCCONNELL & JONES LLP | 3040 POST OAK BLVD. SUITE 1600 HOUSTON, TX 77056 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1617 | LUMINANT ENERGY COMPANY LLC | ENGAGEMENT LETTER | MCDERMOTT WILL & EMERY | ALAN S. RUTKOFF, PC, PARTNER AND GENERAL COUNSEL 227 WEST MONROE STREET CHICAGO, IL 60606-5096 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1618 | LUMINANT GENERATION COMPANY LLC | ENGAGEMENT LETTER | MCDERMOTT WILL & EMERY | ALAN S. RUTKOFF, PC, PARTNER AND GENERAL COUNSEL 227 WEST MONROE STREET CHICAGO, IL 60606-5096 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1619 | LUMINANT HOLDING COMPANY LLC | ENGAGEMENT LETTER | MCDERMOTT WILL & EMERY | ALAN S. RUTKOFF, PC, PARTNER AND GENERAL COUNSEL 227 WEST MONROE STREET CHICAGO, IL 60606-5096 | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT HOLDING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1620 | LUMINANT BIG BROWN MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | MCDONALD, MICHAEL | 3305 ROSELLA STREET ANCHORAGE, AK 99504 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1621 | LUMINANT MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | MCGLAUN, KENNETH | 290 VZ CR 220 ATHENS, TX 75752 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1622 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | MCGUIREWOODS LLP | ATTN: ACCOUNTS RECEIVABLE 434 FAYETTEVILLE STREET RALEIGH, NC 27601 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1623 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 11/10/2010 | MCKINLEY MARKETING PARTNERS, INC. | 111 FRANKLIN STREET ALEXANDRIA, VA 22314 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1624 | ENERGY FUTURE HOLDINGS CORP. TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT | MCKINLEY MARKETING PARTNERS, INC. | 111 FRANKLIN STREET ALEXANDRIA, VA 22314 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1625 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | MCKINSEY & COMPANY INC. UNITED STATES | 55 EAST 52ND STREET 21ST FLOOR NEW YORK, NY 10022 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1626 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | MCNEIL, GENE & FALINA | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1627 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | MCQUEEN, RANDALL & JENNIFER | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1628 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AGREEMENT | MDA FEDERAL, INC. | 6011 EXECUTIVE BLVD STE. 400 ROCKVILLE, MD 20852 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1629 | EFH CORPORATE SERVICES COMPANY | CONTRACT FOR SERVICES DATED 1/1/2014 | MDA INFORMATION SYSTEMS LLC | 820 WEST DIAMOND AVE, SUITE 300 GAITHERSBURG, MD 20878 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1630 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/19/2012 | ME2C | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1631 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/12/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | MECCA DESIGN AND PRODUCTION, INC. | 4819 WOODALL STREET DALLAS, TX 75247 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1632 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2010 PLUS AMENDMENTS | MECHANICAL DYNAMICS AND ANALYSIS, LTD | 19 BRITISH AMERICAN BLVD LATHAM, NY 12110 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1633 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 10/18/2010 | MEDALLION TRANSPORT AND LOGISTIC | ATTN: STEVE SMITH 132 JOE V KNOX AVE MOORESVILLE, NC 28117 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1634 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 11/16/2012 | MEGA ENERGY L.P. | ADDRESS ON FILE | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1635 | ENERGY FUTURE HOLDINGS CORP. | TRUST AGREEMENT DATED 07/15/2002 PLUS AMENDMENTS | MELLON BANK | MELLON GLOBAL SECURITES SERVICES PO BOX 371791 PITTSBURGH, PA 15251-7791 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1636 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2013 | LAURENCE STEPHEN MELZER DBA MELZER CONSULTING | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1637 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/31/2012 | MEMORIAL PRODUCTION PARTNERS GP LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1638 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/31/2012 | MEMORIAL PRODUCTION PARTNERS GP LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1639 | LUMINANT ENERGY COMPANY LLC | SERVICE AGREEMENT DATED 2/1/2014 | BENTEK ENERGY LLC | 32045 CASTLE COURT, SUITE 200 EVERGREEN, CO 80439 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|

| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| 1640 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/26/2013 | MEP CONSULTING ENGINEERS, INC. | 2928 STORY ROAD WEST IRVING, TX 75038 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1641 | EFH CORPORATE SERVICES COMPANY | EBASCO CANADA RETIREMENT PLAN ONGOING SERVICES AGREEMENT 06/11/2014 | MERCER (CANADA) LIMITED | ATT: DAVID KEARNEY 161 BAY STREET PO BOX 501 TORONTO, ON M5J2S5 CANADA | REORGANIZED EBASCO SERVICES OF CANADA LIMITED | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1642 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GREGG INDUSTRIAL INSULATORS, INC. | P.O BOX 4347 LONGVIEW, TX 75606 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1643 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | GREGG INDUSTRIAL SERVICES, INC. | P.O. BOX 931 ATTN: MIKE WILCOX KILGORE, TX 75663 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1644 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MERICO ABATEMENT CONTRACTORS, INC. | 201 ESTES DRIVE LONGVIEW, TX 75603 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1646 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/21/2002 | MERICO ABATEMENT CONTRACTORS, INC. | 201 ESTES LONGVIEW, TX 75603 | | $822,886.59 | OAK GROVE MANAGEMENT COMPANY LLC- $103,434.87 LUMINANT GENERATION COMPANY LLC - $314,524.12 SANDOW POWER COMPANY LLC - $404,927.60 | | ON THE TCEH EFFECTIVE DATE |
| 1647 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/05/2004 | MERIDIUM, INC. | ATTN: MR. BONZ HART 10 S. JEFFERSON ST. ROANOKE, VA 24011 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1648 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | MERRILL LYNCH PIERCE,FENNER & SMITH INC. | ONE SOUTH WACKER DR., STE 300 CHICAGO, IL 60606 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1649 | LUMINANT ENERGY COMPANY LLC | ISDA | MERRILL LYNCH CAPITAL SERVICES, INC. | 250 VESEY ST N. TOWER 22ND FL WORLD FINANCIAL TOWER NEW YORK, NY 10281 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1651 | LUMINANT ENERGY COMPANY LLC | ISDA | MERRILL LYNCH COMMODITIES, INC. | 20 EAST GREENWAY PLAZA STE 700 HOUSTON, TX 77046-2002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1652 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | METANOIA USA, LLC | 2004 COMMERCE DRIVE SUITE 200 PEACHTREE CITY, GA 30269 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1653 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2008 PLUS AMENDMENTS | METCO ENVIRONMENTAL INC | P.O. BOX 598 ADDISON, TX  75001 | | $132,730.49 | LUMINANT GENERATION COMPANY LLC- $132,730.49 | | ON THE TCEH EFFECTIVE DATE |
| 1654 | ENERGY FUTURE HOLDINGS CORP. | DISABILITY BENEFIT PLAN ADMINISTRATIVE SERVICES AGREEMENT (JPM) | JPMORGAN CHASE VIA METLIFE | ATTN: MARY PLESSIAS ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK, NY  10005 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1655 | EFH CORPORATE SERVICES COMPANY | METLIFE ANNUITY CONTRACT GAC 39042 (ANNUITIES PURCHASED FOR THE EFH ACTIVE RETIREMENT PLAN PARTICIPANTS) | METROPOLITAN LIFE INSURANCE COMPANY | METROPOLITAN LIFE INSURANCE COMPANY 200 PARK AVENUE NEW YORK, NY  10166 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1656 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2014 | METROPOLITAN LIFE INSURANCE COMPANY | 1 PARK PLAZA SUITE 1150 IRVINE, CA  92614 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1657 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2014 | METROPOLITAN LIFE INSURANCE COMPANY | 1 PARK PLAZA SUITE 1150 IRVINE, CA  92614 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1658 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2014 | METROPOLITAN LIFE INSURANCE COMPANY | 1 PARK PLAZA SUITE 1150 IRVINE, CA  92614 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1659 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT ORIGINALLY DATED 11/25/2009 | METSO MINERALS INDUSTRIES INC | 4000 TOWN CENTER BOULEVARD SUITE 400 CANONSBURG, PA  15317 | | $2,305.00 | LUMINANT GENERATION COMPANY LLC- $2,305.00 | | ON THE TCEH EFFECTIVE DATE |
| 1660 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/22/2012 PLUS AMENDMENTS | METSO MINERALS INDUSTRIES, INC. | ATTN: MARCO ANTONUCCI 4000 TOWN CENTER BLVD SUITE 400 CANONSBURG, PA  15317 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1661 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2006 PLUS STATEMENTS OF WORK | METTLER-TOLEDO, INC. | 1900 POLARIS PARKWAY COLUMBUS, OH  43240 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1662 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | MGROUP STRATEGIES | PO BOX 684614 ATTN: MARK MALONE AUSTIN, TX 78768 | LUMINANT GENERATION COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1663 | LUMINANT MINING COMPANY LLC LUMINANT BIG BROWN MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2004 PLUS AMENDMENTS | MHC X-PLORATION CORPORATION | 12918 HIGHWAY 64 WEST TYLER, TX 75704 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $90,903.44 | LUMINANT MINING COMPANY LLC- $48,218.70 LUMINANT BIG BROWN MINING COMPANY LLC - $42,684.74 | | ON THE TCEH EFFECTIVE DATE |
| 1667 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | MHI NUCLEAR NORTH AMERICA, INC. | ATTN: TERUMASA ONAKA MHI NUCLEAR NORTH AMERICA, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD, GOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1672 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING AGREEMENT | M. S. GREENE | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1676 | TXU ENERGY RETAIL COMPANY LLC | REAL ESTATE LEASE DATED 01/19/2009 | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052-6399 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1677 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 8/15/2004 | MICROSOFT | ATTN: MICROSOFT LICENSING, GP. DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NA 89511-1137 | LUMINANT GENERATION COMPANY LLC | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1678 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 11/11/2008 PLUS AMENDMENTS | MID-DEL GROUP LLC | 5804 HANSEN RD. EDINA, MN 55436 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1679 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | MIDWAY CC HOTEL PARTNERS, LP | 4400 POST OAK PARKWAY, STE. 1640 HOUSTON, TX 77027 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1680 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | MIDWAY ISD | 13885 WOODWAY DRIVE ATTN: SUPERINTENDENT OF FINANCE WACO, TX 76712 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1681 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MIDWEST ENERGY EMISSIONS CORPORATION | 500 WEST WILSON BRIDGE RD SUITE 140 ATT: ALAN KELLEY WORTHINGTON, OH 43085 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1682 | LUMINANT GENERATION COMPANY LLC | PURCHASE AGREEMENT FOR EMISSIONS CONTROL EQUIPMENT DATED 10/26/11 | MIDWEST ENERGY EMISSIONS CORP | 500 W WILSON BRIDGE RD STE 140 WORTHINGTON, OH 43085 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1683 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/26/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | MIDWEST ENERGY EMISSIONS CORP | 500 WEST WILSON BRIDGE RAOD SUITE 140 WORTHINGTON, OH 43085 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1684 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | MIGNON MCGARRY | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1685 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | MILLER & CHEVALIER CHARTERED | MARY LOU SOLLER, GENERAL COUNSEL 655 FIFTEENTH STREET, NW, SUITE 900 WASHINGTON, DC 20005-5701 | REORGANIZED TCEH | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1686 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 05/01/2013 PLUS AMENDMENTS | MILLER ELECTRIC COMPANY | 6210 N. BELTLINE ROAD, SUITE 110 IRVING, TX 75063 | | $2,837.00 | EFH CORPORATE SERVICES COMPANY- $2,837.00 | | ON THE TCEH EFFECTIVE DATE |
| 1687 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | MILLSTEIN & CO. | 40 EAST 52ND STREET 20TH FLOOR NEW YORK, NY 10022 | | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1688 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | MILLSTEIN & CO. | 40 EAST 52ND STREET 20TH FLOOR NEW YORK, NY 10022 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1689 | LUMINANT MINING COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/31/2008 PLUS AMENDMENTS | MINCOM, INC. | 9635 MAROON CIRCLE SUITE 100 ENGELWOOD, CO 80112 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1690 | LUMINANT GENERATION COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2012 | MINE SERVICES, LTD. | P.O. BOX 32 ROCKDALE, TX 76567 | | $509,623.40 | LUMINANT GENERATION COMPANY LLC- $164,943.98 SANDOW POWER COMPANY LLC - $344,679.42 | | ON THE TCEH EFFECTIVE DATE |
| 1691 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/10/2012 PLUS AMENDMENTS | MINE SERVICE INC. | P.O. BOX 32 ROCKDALE, TX 76567 | | $37,343.65 | LUMINANT MINING COMPANY LLC- $37,343.65 | | ON THE TCEH EFFECTIVE DATE |
| 1692 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/08/2013 PLUS AMENDMENTS | MINE SERVICE, LTD | PO BOX 32 ROCKDALE, TX 76567 | | $105,178.75 | LUMINANT MINING COMPANY LLC- $105,178.75 | | ON THE TCEH EFFECTIVE DATE |
| 1693 | OAK GROVE MANAGEMENT COMPANY LLC | SUPPLIER AGREEMENT DATED 02/01/2014 | MINE SERVICE LTD. | P.O. BOX 32 ROCKDALE, TX 76567 | | $292,770.67 | OAK GROVE MANAGEMENT COMPANY LLC- $292,770.67 | | ON THE TCEH EFFECTIVE DATE |
| 1694 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 11/19/2012 | MIRION TECHNOLOGIES | 2652 MCGAW AVENUE IRVINE, CA 92614 | TEX CP COMPANY LLC | $1,388.40 | LUMINANT GENERATION COMPANY LLC- $1,388.40 | | ON THE TCEH EFFECTIVE DATE |
| 1695 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MITSUBISHI HEAVY INDUSTRIES, LTD. | 16-5, KONAN 2-CHOME, MINATO-KU TOYKO 108-8215 JAPAN | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1696 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MITSUBISHI HEAVY INDUSTRIES, LTD. | 16-5, KONAN 2-CHOME, MINATO-KU TOYKO 108-8215 JAPAN | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1697 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/28/2010 | MITSUBISHI HEAVY INDUSTRIES, LTD. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1698 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/6/2010 | MITSUBISHI HEAVY INDUSTRIES, LTD. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1702 | LUMINANT GENERATION COMPANY LLC | INTELLECTUAL PROPERTY AND DELIVERY AGREEMENT DATED 4/28/2014 | MITSUBISHI HEAVY INDUSTRIES, LTD. | GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1703 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | MITSUBISHI HEAVY INDUSTRIES, LTD. | GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1707 | LUMINANT GENERATION COMPANY LLC | LLC AGREEMENT DATED 09/16/2008 | MITSUBISHI HEAVY INDUSTRIES, LTD. | GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1708 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MITSUBISHI POWER SYSTEMS AMERICAS, INC. | 100 COLONIAL CENTER PKWY LAKE MARY, FL 32746 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1709 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 7/23/2013 | MITSUBISHI POWER SYSTEMS AMERICA, INC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1710 | LUMINANT GENERATION COMPANY LLC | NO CONVERSION | MITSUBISHI HITACHI | PO BOX 281453 ATLANTA, GA 30384-1453 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1714 | LUMINANT GENERATION COMPANY LLC | INTELLECTUAL PROPERTY AND DELIVERY AGREEMENT DATED 4/28/2014 | MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. | C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1715 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. | C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1719 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 5/1/2007 | MITSUBISHI NUCLEAR ENERGY | 1700 K STREET NW, STE 440 WASHINGTON, TX  20006 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1720 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 1/30/2009 | MITSUBISHI NUCLEAR ENERGY | C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO  108-8215 JAPAN | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1721 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/17/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | MLINK TECHNOLOGIES, INC. | 510 E. CORPORATE DRIVE SUITE 100 LEWISVILLE, TX | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1722 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | MOAB OIL, INC. | 20 MARSHALL STREET, SUITE 200 SOUTH NORWALK, CT  06854 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1723 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/18/2013 | MODSPACE | 4255 CARBON ROAD IRVING, TX  75038 | | $845.60 | LUMINANT MINING COMPANY LLC- $845.60 | | ON THE TCEH EFFECTIVE DATE |
| 1724 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2013 | MODULAR SPACE CORPORATION | 4255 CARBON ROAD IRVING, TX  75038 | | $3,488.24 | LUMINANT MINING COMPANY LLC- $3,488.24 | | ON THE TCEH EFFECTIVE DATE |
| 1725 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2013 | MODULAR SPACE CORPORATION, D/B/A MODSPACE | 4255 CARBON RD. IRVING, TX  75038 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1726 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/08/2014 | MODULAR SPACE CORPORATION | 4255 CARBON RD. IRVING, TX 75038 | | $1,730.34 | LUMINANT MINING COMPANY LLC- $1,730.34 | | ON THE TCEH EFFECTIVE DATE |
| 1728 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/29/2012 | MODSPACE | 4255 CARBON ROAD IRVING, TX 75038 | | $24,654.43 | EFH CORPORATE SERVICES COMPANY- $24,654.43 | | ON THE TCEH EFFECTIVE DATE |
| 1731 EFH CORPORATE SERVICES COMPANY | CONTRACT FOR SERVICES DATED 11/21/2012 | MONSTER WORLDWIDE, INC. | 622 THIRD AVENUE, 39TH FLOOR NEW YORK, NY 10017 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1732 ENERGY FUTURE HOLDINGS CORP. | MASTER SERVICES AGREEMENT DATED 11/20/2009 | MONSTER WORLDWIDE, INC. | 622 THIRD AVENUE, 39TH FLOOR NEW YORK, NY 10017 | EFH CORPORATE SERVICES COMPANY | $7,962.05 | ENERGY FUTURE HOLDINGS CORP.- $7,962.05 | | ON THE TCEH EFFECTIVE DATE |
| 1733 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2003 PLUS AMENDMENTS | MORE TECH | 406 MILITARY EAST BENICA, CA 94510 | TEX CP COMPANY LLC | $56,851.55 | LUMINANT GENERATION COMPANY LLC- $56,851.55 | | ON THE TCEH EFFECTIVE DATE |
| 1737 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/04/2013 PLUS AMENDMENTS | MORRISON METALWELD PROCESS CORP | 3685 STUTZ DRIVE SUITE 102 CANFIELD, OH 44406-9155 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1738 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 09/23/2013 | MORRISON METAL WELD | 3685 STUTZ DRIVE SUITE 102 CANFIELD, OH 44406-3411 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1739 LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | MOSS BLUFF HUB PARTNERS, L.P. | 5400 WESTHEIMER COURT P. O. BOX 1642 HOUSTON, TX 77056-5353 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1740 LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | MOSS, CATHY | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1741 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | MOTIVA ENTERPRISES LLC | 910 LOUISIANA STREET, SUITE 2002 ATTN: RYAN JONES HOUSTON, TX 77002-4916 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1742 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | MPR ASSOCIATES, INC. | 320 KING STREET STE. 400 ALEXANDRIA, VA  22314 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1743 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/28/2010 | MPR ASSOCIATES, INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1744 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 11/30/2010 PLUS AMENDMENTS | MPW INDUSTRIAL WATER SERVICES, INC. | 9711 LANCASTER ROAD SE HEBRON, OH  43025 | | $78,623.21 | LUMINANT GENERATION COMPANY LLC- $24,099.37 OAK GROVE MANAGEMENT COMPANY LLC - $46,058.34 SANDOW POWER COMPANY LLC - $8,465.50 | | ON THE TCEH EFFECTIVE DATE |
| 1745 | LUMINANT GENERATION COMPANY LLC | RAIL SHIPMENT & RAILCAR ONLINE S | MRC RAIL SERVICES, LLC | 71 S. WACKER DRIVE, SUITE 1800 CHICAGO, IL  60606 | | $4,467.00 | LUMINANT GENERATION COMPANY LLC- $4,467.00 | | ON THE TCEH EFFECTIVE DATE |
| 1746 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | MRDB HOLDINGS INC | 12700 PARK CENTRAL DR SUITE 200 DALLAS, TX  75251 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1747 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/27/2004 PLUS AMENDMENTS | MRO SOFTWARE, INC. | 100 CROSBY DRIVE BEDFORD, MA  01730 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1748 | LUMINANT ENERGY COMPANY LLC | ISDA | MUNICH RE TRADING LLC | 21 WATERWAY AVENUE, SUITE 450 THE WOODLANDS, TX  77380 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1749 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | MUNICH RE TRADING LTD. | 21 WATERWAY AVENUE, STE 450 ATTN: PRESIDENT THE WOODLANDS, TX  77380 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1750 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | MURPHY'S DELI | 1601 ELM STREET DALLAS, TX  75201 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1751 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | MURRAY ENERGY, INC. | 10723 PLANO ROAD. SUITE 400 DALLAS, TX  75238 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1752 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2011 PLUS AMENDMENTS | N.D. WILLIAMS TIMBER COMPANY | PO BOX 899 TATUM, TX  75691 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1753 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | N.D.C.A. OF NORTH AMERICA | 3606 SWISS DR CORPUS CHRISTI, TX 78415 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1754 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NABA ENERGY | 7509 MIDDLEWOOD ST HOUSTON, TX 77063 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1755 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 09/25/2012 | NABA ENERGY INC. | 7509 MIDDLEWOOD ST HOUSTON, TX 77063 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1756 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | NALCO COMPANY | 1601 W.DIEHL ROAD ATTN: CHIEF IP COUNSEL NAPERVILLE, IL 60563 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1757 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 10/10/2011 | NALCO COMPANY | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1759 | LUMINANT GENERATION COMPANY LLC | PURCHASE AGREEMENT DATED 01/01/2006 PLUS AMENDMENTS | NALCO COMPANY | ATTN: JIM NEISSL 7705 HWY 90A SUGARLAND, TX 77478 | | $102,201.29 | LUMINANT GENERATION COMPANY LLC- $102,201.29 | | ON THE TCEH EFFECTIVE DATE |
| 1760 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | NANCY DOUGLAS | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1762 | EFH CORPORATE SERVICES COMPANY | PURCHASE ORDER(S): S0790717 | NASDAQ OMX CORPORATE SOLUTIONS LLC | ONE LIBERTY PLAZA NEW YORK, NY 10006 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1763 | EFH CORPORATE SERVICES COMPANY | PURCHASE ORDER(S): S0790717 | NASDAQ OMX CORPORATE SOLUTIONS LLC | ONE LIBERTY PLAZA NEW YORK, NY 10006 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1764 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/09/1996 PLUS AMENDMENTS | NASH ENGINEERING COMPANY | ATTN: KEN TITTLE 2414 BLACK GOLD COURT HOUSTON, TX 77379 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1765 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/30/2010 PLUS STATEMENTS OF WORK | NASSIF CHBANI INC | 3947 SPINNAKER RUN POINT LITTLE ELM, TX 75068 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1766 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NATIONAL EFFICIENT ENERGY INC DBA EFFICIENT ENERGY | 5930 ROYAL LN SUITE 293 DALLAS, TX 75230 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1767 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NATIONAL ENERGY & TRADE, LP | 5847 SAN FELIPE STREET, SUITE191 HOUSTON, TX 77057 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1768 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NATIONAL UTILITY SERVICE INC | 1 MAYNARD DR PARK RIDGE, NJ 07656 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1769 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NATIONAL1 ENERGY, LLC | 2701 E PRESIDENT GEORGE W BUSH HWY SUITE 210 PLANO, TX 75074 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1770 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NATIONWIDE NEW ENERGY MANAGEMENT GROUP LLC | 4825 FOX RIDGE LN MCKINNEY, TX 75071 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1771 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 9/29/2011 | NATRON TECNOLOGIES LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1772 | BIG BROWN POWER COMPANY LLC | CONFIDENTIALITY AGREEMENT | NATRONX TECHNOLOGIES LLC | 469 NORTH HARRISON STREET PRINCETON, NJ 08450 | | $0.00 | BIG BROWN POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1773 | OAK GROVE MANAGEMENT COMPANY LLC | CONFIDENTIALITY AGREEMENT | NATRONX TECHNOLOGIES LLC | 469 NORTH HARRISON STREET PRINCETON, NJ 08450 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1774 | SANDOW POWER COMPANY LLC | CONFIDENTIALITY AGREEMENT | NATRONX TECHNOLOGIES LLC | 469 NORTH HARRISON STREET PRINCETON, NJ 08450 | | $0.00 | SANDOW POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1775 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NATURAL GAS EXCHANGE INC. | SUITE 2330, 140-4TH AVENUE S.W. CALGARY, AB T2P 3N3 CANADA | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1777 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NATURAL GAS MANAGEMENT INC | 5706 NODAWAY LN SPRING, TX 77379 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1778 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC BULLETIN BOARD | NATURAL GAS PIPELINE OF AMERICA LLC | 500 DALLAS STREET ONE ALLEN CENTER, SUITE 1000 HOUSTON, TX 77002-4800 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1781 | OAK GROVE MANAGEMENT COMPANY LLC | PURCHASE OF POWER | NAVASOTA VALLEY ELEC. COOPERATIVE, INC. | 2281 EAST US HWY 79 FRANKLIN, TX 77856 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1782 ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | NAVIGANT CONSULTING INC | 610 HERNDON PKWY STE 400 HERNDON, VA 20170 | | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1783 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | NAVIGANT CONSULTING INC | 610 HERNDON PKWY STE 400 HERNDON, VA 20170 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1784 LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/17/2011 | NAVIGANT CONSULTING INC | 610 HERNDON PKWY STE 400 HERNDON, VA 20170 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1787 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/05/2005 PLUS AMENDMENTS | NEBRASKA PUBLIC POWER DISTRICT-COOPER NUCLEAR STATION | ATTN: MARVIN RIEF POST OFFICE BOX 98 BROWNVILLE, NE 68321 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1788 EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 8/17/1990 | NETEC INTERNATIONAL, INC. | PO BOX 180549 DALLAS, TX 75218 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1789 TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 06/22/2012 PLUS STATEMENTS OF WORK | NEU CONSULTING GROUP, LLC | 6900 W. 80TH STREET #202 OVERLAND PARK, KS | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1790 LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/27/2008 | NEUCO, INC. | 800 BOYLSTON STREET BOSTON, MA 02199 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1791 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | NEUNDORFER, INC. | 4590 HAMANN PARKWAY WILLOUGHBY, OH 44094 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1792 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 03/05/2007 PLUS AMENDMENTS | NEUNDORFER INC. | 4590 HAMANN PARKWAY WILLOUGHBY, OH 44094 | | $9,817.09 | LUMINANT GENERATION COMPANY LLC- $9,817.09 | | ON THE TCEH EFFECTIVE DATE |
| 1793 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/26/2012 | NEVADA CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1794 LUMINANT MINING COMPANY LLC | TOWER SPACE LAND LEASE AGREEMENT | NEW CINGULAR WIRELESS PCS, LLC | 575 MOROSGO DRIVE SUITE 13F WEST TOWER ATLANTA, GA 30324 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1796 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | NEW YORK MERCANTILE EXCHANGE | 1 NORTH END AVE WORLD FINANCIAL CENTER ATTN: NYMEX COMPLIANCE DEPARTMENT NEW YORK, NY 10282 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1797 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC TRADING AGREEMENT | NEW YORK MERCANTILE EXCHANGE, INC. | ONE NORTH END AVENUE WORLD FINANCIAL CENTER NEW YORK, NY 10282 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1798 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC TRADING AGREEMENT | NEW YORK MERCANTILE EXCHANGE, INC. | ONE NORTH END AVENUE WORLD FINANCIAL CENTER NEW YORK, NY 10282 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1799 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/14/2013 PLUS AMENDMENTS | NEWBERRY EXECUTIVE COACHING & CONSULTING, LLC | 14902 PRESTON ROAD SUITE 404-118 DALLAS, TX 75254 | | $16,500.00 | EFH CORPORATE SERVICES COMPANY- $16,500.00 | | ON THE TCEH EFFECTIVE DATE |
| 1800 | ENERGY FUTURE HOLDINGS CORP. | MEDICAL RECOVERY SERVICES | NEXCLAIM | MICHAEL ZIPP 75 FARMINGTON VALLEY DRIVE PLAINVILLE, CT 06062 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1801 | LUMINANT ENERGY COMPANY LLC | ISDA | NEXTERA ENERGY POWER MARKETING, LLC | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1803 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | NEXTERA ENERGY POWER MARKETING, LLC | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1804 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | NEXTERA ENERGY POWER MARKETING, LLC | 700 UNIVERSE BOULEVARD, EPM/JB ATTN: CREDIT MANAGER JUNO BEACH, FL 33408-2657 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1805 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NJR ENERGY SERVICES COMPANY | 1415 WYCKOFF RD PO BOX 1464 WALL, NJ 07719 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1806 | LUMINANT ENERGY COMPANY LLC | ISDA | NOBLE AMERICAS GAS & POWER CORP | 107 ELM STREET FOUR STAMFORD PLAZA STAMFORD, CT 06902-3834 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1807 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NOBLE ENERGY, INC. | P.O. BOX 910083 DALLAS, TX 75391-0083 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1808 | LUMINANT ENERGY COMPANY LLC | ON SYSTEM-CI/CO | NOBLE ENERGY, INC. | P.O. BOX 910083 DALLAS, TX 75391-0083 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1809 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | NOBLE AMERICAS GAS & POWER CORP. | FOUR STAMFORD PLAZA 107 ELM STREET ATTN: LEGAL/CREDIT DEPARTMENTS STAMFORD, CT 06902 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1810 | LUMINANT ENERGY COMPANY LLC | PARTICIPANT AGREEMENT | NODAL EXCHANGE, LLC | 8065 LEESBURG PIKE 3RD FLOOR VIENNA, VA 22182 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1811 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/16/2006 PLUS AMENDMENTS | NOLAN POWER GROUP LLC | 10482 BROCKWOOD DALLAS, TX 75238 | | $17,582.00 | LUMINANT GENERATION COMPANY LLC- $17,582.00 | | ON THE TCEH EFFECTIVE DATE |
| 1813 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | NOORJEHAN PANJWANI | 4614 ZACHARY LN. SUGAR LAND, TX 77479 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1814 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | NOORUDDIN INVESTMENTS LLC D/B/A DISCOUNT POWER | 6200 SAVOY DR. STE 786 HOUSTON, TX 77036 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1815 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | NOORUDDIN INVESTMENTS LLC D/B/A DISCOUNT POWER | 6200 SAVOY DR. STE 786 HOUSTON, TX 77036 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1816 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | NORMAN, DAVID | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1817 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NORTEX TRADING AND MARKETING, LLC. | 5847 SAN FELIPE PLAZA, STE 3050 HOUSTON, TX 77057 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1819 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 7/1/2013 | NORTEX MIDSTREAM PARTNERS, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1820 | OAK GROVE POWER COMPANY LLC | PURCHASE AND SALE AGREEMENT - COAL AND LIGNITE - DATED 12/22/2010 | NORTH AMERICAN COAL ROYALTY COMPANY | ATTN: JAMES F MELEHIOR 2000 SCHAFER ST SUITE D BISMARK, ND 58501-1204 | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1821 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/05/2011 | NORTH PLAINS SYSTEMS, INC. | 510 FRONT STREET WEST 4TH FLOOR TORONTO, ON  M5V 3H3 CANADA | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1822 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/12/2012 | NORTHERN STATES POWER COMPANY D/B/A XCEL ENERGY | 2807 W. COUNTY RD. 75 MONTICELLO, MN  55362 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1824 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT | NORWEST CORPORATION | 136 EAST SOUTH TEMPLE 12TH FLOOR SALT LAKE CITY, UT  84111 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1825 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/12/2010 | NOVA MACHINE PRODUCTS, INC. | 18001 SHELDON ROAD MIDDLEBURG HEIGHTS, OH 44130 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1826 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 | NOVA MACHINE PRODUCTS | 18001 SHELDON ROAD MIDDLEBURG HEIGHTS, OH 44130 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1827 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | NRG TEXAS POWER LLC | 1201 FANNIN HOUSTON, TX  77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1829 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | NRG POWER MARKETING INC. | C/O NRG ENERGY, INC. 211 CARNEGIE CENTER ATTN: CONTRACT ADMINISTRATION PRINCETON, NJ  08540-6213 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1832 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10E | NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX  75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1833 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10W | NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX  75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1834 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #6 | NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX  75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1835 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #8 | NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX  75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1836 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #9 | NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1838 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1843 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10E | NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1844 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10W | NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1845 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #6 | NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1846 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #8 | NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1847 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #9 | NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1849 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1851 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - NUCLEAR LIABILITY | NUCLEAR ENERGY LIABILITY INSURANCE ASS | DBA AMERICAN NUCLEAR INSURERS ATTN: MELODY PALMER 95 GLASTONBURY BLVD. SUITE 300 GLASTONBURY, CT 06033 | TEX CP COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1852 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/21/2010 PLUS STATEMENTS OF WORK | NUCLEAR SECURITY SERVICES CORPORATION | 701 WILLOWBROOK CENTRE PARKWAY WILLOWBROOK, IL 60527 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1853 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS | NUCOMPASS MOBILITY SERVICES INC. | 7901 STONERIDGE DRIVE, SUITE 390 PLEASANTON, CA 94588 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1854 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/1/2010 | NUCOMPASS MOBILITY SERVICES INC. | 7901 STONERIDGE DRIVE, SUITE 390 PLEASANTON, CA 94588 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1855 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/02/2014 | NUCON INTERNATIONAL INC | 7000 HUNTLEY ROAD COLUMBUS, OH 43229 | TEX CP COMPANY LLC | $43,257.45 | LUMINANT GENERATION COMPANY LLC- $43,257.45 | | ON THE TCEH EFFECTIVE DATE |
| 1856 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/10/2009 | NUCON INTERNATIONAL, INC | 7000 HUNTLEY ROAD COLUMBUS, OH 54339 | TEX CP COMPANY LLC | $9,467.25 | LUMINANT GENERATION COMPANY LLC- $9,467.25 | | ON THE TCEH EFFECTIVE DATE |
| 1857 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | NWL, INC. | 312 RISING SUN ROAD BORDENTOWN, NJ 08505 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1858 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | OASIS PIPELINE, LP | ENERGY TRANSFER COMPANY 711 LOUISIANA, SUITE 900 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1859 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | OASIS PIPELINE, LP | ENERGY TRANSFER COMPANY 711 LOUISIANA, SUITE 900 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1860 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | OASIS PIPELINE, LP | ENERGY TRANSFER COMPANY 711 LOUISIANA, SUITE 900 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1861 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | OASIS PIPELINE, LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1862 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/10/2011 | O'BRIEN RESOURCES, LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1863 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/18/2007 | O'BRIEN RESOURCES, LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1864 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/6/2009 | O'BRIEN RESOURCES, LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1865 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/18/2007 | O'BRIEN RESOURCES, LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1866 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/6/2009 | O'BRIEN RESOURCES, LLC | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1867 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | OCCIDENTAL POWER SERVICES, INC. | 5 GREENWAY PLAZA  STE 110 HOUSTON, TX  77046 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1868 | LUMINANT ENERGY COMPANY LLC | ISDA | OCCIDENTAL ENERGY MARKETING, INC. | 5 E GREENWAY PLZ  STE 2400 HOUSTON, TX  77046 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1869 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | OCCIDENTAL ENERGY MARKETING, INC. | 5 E GREENWAY PLZ  STE 2400 HOUSTON, TX  77046 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1870 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | OCEANCONNECT LLC | 44 SOUTH BROADWAY 6TH FL. WHITE PLAINS, NY  10601 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1871 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/10/2001 PLUS AMENDMENTS | OFF-DUTY LAW OFFICE RANDALL JOHNSTON | 1505 CLOVER LANE GRANBURY, TX  76048 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1872 | LUMINANT ENERGY COMPANY LLC | ON SYSTEM-CI/CO | OGS DESDEMONA PIPELINE, LP | 908 TOWN & COUNTRY LANE, STE 300 HOUSTON, TX  77024 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1873 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 8/1/2014 | OIL PRICE INFORMATION SERVICE | TWO WASHINGTONIAN CENTER     9737 WASHINGTONIAN BLVD. STE 200 GAITHERSBURG, MD  20878-7364 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1874 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/23/2014 | OLIVER GOLDSMITH CO. INC. | 2501 WASHINGTON PO BOX 3305 WACO, TX  76707 | | $2,520.00 | OAK GROVE MANAGEMENT COMPANY LLC- $2,520.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1875 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | OLIVER GOLDSMITH COMPANY, INC. | 2501 WASHINGTON WACO, TX 76707 | | $16,495.00 | LUMINANT GENERATION COMPANY LLC- $16,495.00 | | ON THE TCEH EFFECTIVE DATE |
| 1876 | LUMINANT BIG BROWN MINING COMPANY | SERVICES AGREEMENT DATED 02/09/2012 | OLIVER GOLDSMITH COMPANY INC | 2501 WASHINGTON PO BOX 3305 WACO, TX 76707 | LUMINANT MINING COMPANY LLC | $4,470.00 | LUMINANT BIG BROWN MINING COMPANY - $4,470.00 | | ON THE TCEH EFFECTIVE DATE |
| 1877 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/23/2004 | OMAHA PUBLIC POWER DISTRICT | FT CALHOUN NUCLEAR STATION HIGH WAY 75 FORT CALHOUN, NE 68023-0399 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1878 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/21/2000 | OMNIBOUND TECHNOLOGIES, INC. | ATTN: LEONARDO J. BARON 901 GARDEN OAK COURT SUITE B LAWRENCEVILLE, GA 30043 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1879 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/21/2000 | OMNIBOUND TECHNOLOGIES INC | ATTN: LEONARDO J. BARON 901 GARDEN OAK COURT SUITE B LAWRENCEVILLE, GA 30043 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1880 | LUMINANT GENERATION COMPANY LLC | ENCROACHMENT ON EASEMENT AT OAK | ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS DALLAS, TX 75202-1234 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1881 | LUMINANT ET SERVICES COMPANY | DELIVERY SERVICE AGREEMENT | ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS DALLAS, TX 75202-1234 | | $0.00 | LUMINANT ET SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1882 | LUMINANT GENERATION COMPANY LLC | MAINTENANCE AGREEMENT DATED 1/1/2002 PLUS AMENDMENTS | ONCOR ELECTRIC DELIVERY | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS, TX 75201 | | $229,987.70 | LUMINANT GENERATION COMPANY LLC- $229,987.70 | | ON THE TCEH EFFECTIVE DATE |
| 1883 | LUMINANT GENERATION COMPANY LLC | COMMUNICATION SERVICES AGREEMENT DATED 10/10/2007 | ONCOR ELECTRIC DELIVERY | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS, TX 75201 | | $13,091.89 | LUMINANT GENERATION COMPANY LLC- $13,091.89 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1884 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 5/30/2007 | ONCOR ELECTRIC DELIVERY | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS, TX 75201 | | $4,694.66 | LUMINANT GENERATION COMPANY LLC- $4,694.66 | | ON THE TCEH EFFECTIVE DATE |
| 1885 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | ONE NATION ENERGY SOLUTIONS, LLC | 1719 SANDMAN STREET HOUSTON, TX 77007 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1886 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | O'NEILL, ATHY & CASEY PC | 1310 19TH ST NW WASHINGTON, DC 20036 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1887 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC BULLETIN BOARD | ONEOK WESTEX TRAMSMISSION, L.P. | PO BOX 22089 TULSA, OK 74121-2089 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1888 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/05/2013 PLUS STATEMENTS OF WORK | ONE SOURCE VIRTUAL HR, INC | 5601 N MACARTHUR BLVD STE 100 IRVING, TX 75038 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1889 | TXU ENERGY RETAIL COMPANY LLC | MASTER SERVICES AGREEMENT DATED 1/31/2010 | ON-LINE DATA EXCHANGE, LLC | DEPT 224501 PO BOX 55000 DETROIT, MI 48255 | | $2,113.20 | TXU ENERGY RETAIL COMPANY LLC- $2,113.20 | | ON THE TCEH EFFECTIVE DATE |
| 1890 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2012 | ONLINE RESOURCES CORPORATION | 4795 MEADOW WOOD LANE CHANTILLY, VA 20151 | | $10,294.90 | TXU ENERGY RETAIL COMPANY LLC- $10,294.90 | | ON THE TCEH EFFECTIVE DATE |
| 1891 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ONYX POWER & GAS CONSULTING LLC | 13155 NOEL RD SUITE 900 DALLAS, TX 75240 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1893 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/05/2007 | OPEN TEXT, INC. | 100 TRI-STATE INTERNATIONAL PARKWAY 3RD FLOOR LINCOLNSHIRE, IL 60069 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | | Details of Contract (s) | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Other Information | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | | Cure Details | | |
| 1894 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/30/2007 | OPEN TEXT CORPORATION | 275 FRANK TOMPA DRIVE WATERLOO, ON  N2L 0A1 CANADA | | | $444.00 | TXU ENERGY RETAIL COMPANY LLC- $444.00 | | ON THE TCEH EFFECTIVE DATE |
| 1895 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT | OPENLINK FINANCIAL LLC | 1502 RXR PLAZA WEST TOWER- 8TH FL ATTN; SENIOR LEGAL COUNSEL UNIONDALE, NY  11556 | | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1896 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | OPTIM ENERGY, LLC | ADDRESS ON FILE | | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1897 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | OPTIMUS LLC | 5847 SAN FELIPE  STE 1700 HOUSTON, TX  77057 | | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1898 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | OPTIONABLE ENERGY SERVICES | 555 PLEASANTVILLE ROAD SOUTH BUILDING, SUITE 110 BRIARCLIFF MANOR, NY 10510 | | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1899 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 2/28/2008 | ORACLE USA, INC. | PO BOC 44471 SAN FRANCISCO, CA  94144 | | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1900 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/10/1997 | ORACLE CORPORATION | ATTN: LEGAL DEPARTMENT (LICENSING AND DISTRIBUTION) 500 ORACLE PARKWAY MS 659507 REDWOOD CITY, CA  94065 | | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1901 | EFH CORPORATE SERVICES COMPANY LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/06/2014 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA  94065 | | | $69,619.45 | EFH CORPORATE SERVICES COMPANY- $69,619.45 | | ON THE TCEH EFFECTIVE DATE |
| 1902 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ORACLE ENERGY SERVICES LLC | 208 N MARKET ST SUITE 300 DALLAS, TX  75202 | | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1903 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ORION ENERGY SERVICES, LLC | 1 N. END AVE. NEW YORK, NY  10282 | | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1904 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | OTC II-ENERGY, LTD | 5625 FM 1960 W STE 402 HOUSTON, TX 77069 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1905 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/11/2012 PLUS AMENDMENTS | OVERHEAD DOOR COMPANY OF TYLER | PO BOX 6837 TYLER, TX 75711 | | $548.15 | LUMINANT GENERATION COMPANY LLC- $548.15 | | ON THE TCEH EFFECTIVE DATE |
| 1906 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/23/2012 PLUS AMENDMENTS | OVERHEAD DOOR COMPANY OF TYLER | P.O. BOX 6837 TYLER, TX 75711 | | $2,049.00 | LUMINANT MINING COMPANY LLC- $2,049.00 | | ON THE TCEH EFFECTIVE DATE |
| 1907 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | OVERHEAD DOOR COMPANY OF TYLER | PO BOX 6837 TYLER, TX 75711 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1908 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/19/2012 PLUS AMENDMENTS | OVERHEAD DOOR COMPANY OF TYLER | P.O. BOX 6837 TYLER, TX 75711 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1909 | OAK GROVE MANAGEMENT COMPANY | STANDARD BLANKET FOR SERVICES DATED 12/10/2013 | OVERHEAD DOOR COMPANY OF WACO | P.O. BOX 6837 TYLER, TX 75711 | | $290.00 | OAK GROVE MANAGEMENT COMPANY- $290.00 | | ON THE TCEH EFFECTIVE DATE |
| 1910 | LUMINANT MINING COMPANY | STANDARD BLANKET FOR SERVICES DATED 3/07/2012 | OVERHEAD DOOR COMPANY OF TYLER | 2000 ANTHONY DR TYLER, TX 75701 | | $4,250.00 | LUMINANT MINING COMPANY- $4,250.00 | | ON THE TCEH EFFECTIVE DATE |
| 1911 | LUMINANT GENERATION COMPANY LLC | SALE AGREEMENT DATED 06/17/2013 | OZARKA DRINKING WATER - NESTLE WATERS | 4718 MOUNTAIN CREEK PARKWAY DALLAS, TX 75736 | TEX CP COMPANY LLC | $13,662.83 | LUMINANT GENERATION COMPANY LLC- $13,662.83 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1912 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 06/03/2013 | P & E MECHANICAL CONTRACTORS, LLC. | 10128 BUNTING DR. WACO, TX 76708 | | $36,000.00 | LUMINANT GENERATION COMPANY LLC- $15,922.55 OAK GROVE MANAGEMENT COMPANY LLC - $12,689.13 SANDOW POWER COMPANY LLC - $7,388.32 | | ON THE TCEH EFFECTIVE DATE |
| 1913 | LUMINANT MINING COMPANY LLC | COMMERCIAL LEASE AGREEMENT | PALMETTO MINING COMPANY | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1914 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | PALMETTO MINING INC | 201 CLEARVIEW DR. WHITEHOUSE, TX 75791 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1915 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS | PALMETTO MINING, INC. | 201 CLEARVIEW DR. WHITEHOUSE, TX 75791 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1916 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 03/03/2014 | PALO ALTO NETWORKS, INC. | 4401 GREAT AMERICA PARKWAY. SANTA CLARA, CA 95054 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1919 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS | PAPERLYTE FILMS | 136112 MIDWAY ROAD SUITE 601B DALLAS, TX 75244 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1920 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/12/2010 PLUS AMENDMENTS | PARAGO PROMOTIONAL SERVICES, INC. | 700 ST HWY 121 BYPASS, SUITE 200 LEWISVILLE, TX 75067 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1921 | LUMINANT ENERGY COMPANY LLC | PARTICIPANT AGREEMENT | PARITY ENERGY, INC. | 33 WHITEHALL ST., FLOOR 17TH NEW YORK, NY 10004 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1922 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/31/2013 PLUS STATEMENTS OF WORK | PARIVEDA SOLUTIONS, INC. | ATTN: MELANIE CRUTCHER 2811 MCKINNEY AVE. SUITE 220 LB 126 DALLAS, TX 75204 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1923 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/01/2013 PLUS STATEMENTS OF WORK | PARK PLACE TECHNOLOGIES, INC. | 8401 CHAGRIN ROAD CLEVELAND, OH 44023 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1924 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PARTNERS ENERGY GROUP, LLC | 1200 SMITH ST SUITE 1600 HOUSTON, TX 77002 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1925 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | PASTOR BEHLING & WHEELER | 2201 DOUBLE CREEK DR. ROUND ROCK, TX 78664 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1926 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/24/2014 | PASTOR, BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DRIVE SUITE 4004 ROUND ROCK, TX 78664 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1927 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/12/2002 PLUS AMENDMENTS | PASTOR, BEHLING & WHEELER LLC | 2000 S. MAYS, SUITE 300 ROUND ROCK, TX 78664 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1928 | OAK GROVE MANAGEMENT COMPANY LLC LUMINANT GENERATION COMPANY LLC SANDOW POWER COMPANY LLC LUMINANT MINING COMPANY LLC ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2014 | PASTOR, BEHLING AND WHEELER, LLC | 2201 DOUBLE CREEK DRIVE, SUITE 4004 ROUND ROCK, TX 78664 | OAK GROVE MANAGEMENT COMPANY LLC, LUMINANT GENERATION COMPANY LLC, SANDOW POWER COMPANY LLC, LUMINANT MINING COMPANY LLC, TEX OPERATIONS COMPANY LLC | $12,146.80 | OAK GROVE MANAGEMENT COMPANY LLC- $1,931.01 LUMINANT GENERATION COMPANY LLC - $1,877.58 SANDOW POWER COMPANY LLC - $740.15 LUMINANT MINING COMPANY LLC - $7,227.84 ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC - $370.22 | | ON THE TCEH EFFECTIVE DATE |
| 1929 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2013 | PASTOR, BEHLING & WHEELER LLC | 2000 S. MAYS, SUITE 300 ROUND ROCK, TX 78664 | | $853.20 | LUMINANT MINING COMPANY LLC- $853.20 | | ON THE TCEH EFFECTIVE DATE |
| 1930 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/15/2006 | PATARA OIL & GAS LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1931 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/15/2006 | PATARA OIL & GAS LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1932 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/18/2005 PLUS AMENDMENTS | PATHFINDER EQUIPMENT LOCATORS, INC. | ATTN: DONALD W. AUSTIN P.O. BOX 90077 SAN ANTONIO, TX 78209 | TEX CP COMPANY LLC | $1,649.00 | LUMINANT GENERATION COMPANY LLC- $1,649.00 | | ON THE TCEH EFFECTIVE DATE |
| 1933 | EFH CORPORATE SERVICES COMPANY | EMPLOYMENT AGREEMENT | PAUL KEGLEVIC | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1934 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | PAUL KEGLEVIC | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1936 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | PAUL WEISS RIFKIND WHARTON & | ADDRESS ON FILE | | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1937 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | PAUL WEISS RIFKIND WHARTON & | ADDRESS ON FILE | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1938 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/02/2010 | PAY GOVERNANCE LLC | 1500 MARKET STREET CENTRE SQUARE EAST PHILADELPHIA, PA 19102 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1939 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/15/2013 | PCPC INC | 3330 EARHART DR STE 103 CARROLLTON, TX 75006 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1940 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | PEABODY COALSALES, LLC | 701 MARKET ST  STE 900 SVP, SALES & MARKETING, PRB ST LOUIS, MO 63101-1851 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1941 | LUMINANT ENERGY COMPANY LLC | CTA (COAL) | PEABODY COALTRADE, LLC | 701 MARKET STREET, SUITE 900 ST. LOUIS, MO 63101-1826 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1942 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | PEABODY COAL SALES COMPANY | 701 MARKET STREET ATTN: RISK MANAGEMENT ST LOUIS, MO 63101 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1943 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | PEABODY COAL TRADE, INC. | 701 MARKET STREET ATTN: RISK MANAGEMENT ST LOUIS, MO 63101 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1944 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/30/2001 | PEAK ENERGY CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1945 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | PEERLESS MFG. CO. | 14651 N DALLAS PKWY SUITE 500 DALLAS, TX 75254 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1946 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/15/1985 | POOLED EQUIPMENT INVENTORY CO | ATTN: GEOFF HUDDLESTON P.O. BOX 2625 BIRMINGHAM, AL 35202 | TEX CP COMPANY LLC | $31,231.60 | LUMINANT GENERATION COMPANY LLC- $31,231.60 | | ON THE TCEH EFFECTIVE DATE |
| 1947 | EFH CORPORATE SERVICES COMPANY | REGULATORY REPORTING | PEOPLECLICK/PEOPLEFLUENT | ATTN: KELLY MORRIS 400 E. LAS COLINAS BLVD. SUITE 500 IRVING, TX 75039 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1948 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PEOPLES CHOICE POWER, LLC | 24359 US HIGHWAY 50 COTOPAXI, CO 81223 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1952 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | PERELLA WEINBERG PARTNERS LP | 767 FIFTH AVE NEW YORK, NY 10153 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1953 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | PERFORMANCE CONSULTING SERVICES, INC. | 154 COLORADO AVE MONTROSE, CO 81401 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1954 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/30/2012 PLUS AMENDMENTS | PERFORMANCE CONTRACTING INC. | 4851 HOMESTEAD. SUITE 102 HOUSTON, TX 77028 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1955 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | PERKINS COIE LLP | 1201 THIRD AVENUE SUITE 4900 SEATTLE, WASHINGTON 98101-3099 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1956 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 2/22/12 PLUS AMENDMENTS | PERRY STREET COMMUNICATIONS LLC | JON MORGAN, PRESIDENT 3131 MCKINNEY AVENUE, STE 535 DALLAS, TX 75204 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1957 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | PHIL GAMBLE | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1958 ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | PHILIPS & MEACHUM PUBLIC AFFAIRS | PO BOX 13506, CAPITOL STATION AUSTIN, TX 78711 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1959 LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | PHILLIPS, DELORIS | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1960 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | PHOENIX GAS PIPELINE COMPANY | 3200 SOUTHWEST FREEWAY STE 2130 HOUSTON, TX 77027 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1961 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2011 PLUS AMENDMENTS | PHOENIX INDUSTRIAL SERVICES LP | 3008 NORTH 23RD LA PORTE, TX 77571 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1962 ENERGY FUTURE HOLDINGS CORP. | ON-SITE FLU SHOTS | PICMED | JEREMY NEEDS 11014 E 51ST STREET TULSA, OK 75146 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1963 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS | PIERCE CONSTRUCTION | P.O BOX 69 BECKVILLE, TX 75631 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1964 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS | PIERCE CONSTRUCTION | P.O BOX 69 BECKVILLE, TX 75631 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1965 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS | PIERCE CONSTRUCTION, INC. | P.O BOX 69 BECKVILLE, TX 75631 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1966 OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2012 PLUS AMENDMENTS | PIERCE CONSTRUCTION INC | P.O. BOX 69 BECKVILLE, TX 75631 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1967 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2013 PLUS AMENDMENTS | PIERCE CONSTRUCTION INC | P.O. BOX 69 BECKVILLE, TX 75631 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1968 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/09/2013 PLUS AMENDMENTS | PIERCE CONSTRUCTION, INC. | P.O. BOX 69 BECKVILLE, TX 75631 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1969 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | PINNACLE DERIVATIVES GROUP LLC | 30 MONTGOMERY ST. STE 1410 JERSEY CITY, NJ 07302 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1971 | ENERGY FUTURE HOLDINGS CORP. | LICENSE AGREEMENT DATED 9/1/2013 | PIRA ENERGY GROUP | 3 PARK AVENUE, 26TH FLOOR NEW YORK, NY 10016-5989 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1972 | EFH CORPORATE SERVICES COMPANY | EQUIPMENT LEASE DATED 1/6/2012 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 PITTSBURGH, PA 15250-7887 | | $155.88 | EFH CORPORATE SERVICES COMPANY- $155.88 | | ON THE TCEH EFFECTIVE DATE |
| 1973 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2010 | PIZZA HUT | 2025 CEDAR SPRINGS ROAD SUITE A DALLAS, TX 75201 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1974 | LUMINANT GENERATION COMPANY LLC SANDOW POWER COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 07/01/1998 PLUS AMENDMENTS | PLANT EQUIPMENT & SERVICES, INC. | ATTN: LEE ROY CAUVEL 2087 WEST O.S.R. SUITE B BRYAN, TX 77807 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $14,349.51 | LUMINANT GENERATION COMPANY LLC- $10,126.47 SANDOW POWER COMPANY LLC - $3,041.34 OAK GROVE MANAGEMENT COMPANY LLC - $1,181.70 | | ON THE TCEH EFFECTIVE DATE |
| 1976 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | PLATTS (DIVISION OF MCGRAW HILL FINANCIAL, INC) | ATTN: PLATTS CUSTOMER SERVICE TWO PENN PLAZA NEW YORK, NY 10121 | | $421.32 | EFH CORPORATE SERVICES COMPANY- $421.32 | | ON THE TCEH EFFECTIVE DATE |
| 1977 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 05/04/2012 | PMG WORLDWIDE, LLC | 2821 WEST 7TH ST. SUITE 270 FT. WORTH, TX 76107 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1978 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/30/2012 PLUS AMENDMENTS | POINT 2 POINT GLOBAL SECURITY, INC. | 2008 E. RANDOL ROAD SUITE 107 ARLINGTON TX, TX 76011 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1979 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | POLAN CULLEY ADVOCACY GROUP | 1315 NUECES ST AUSTIN, TX 78701 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1980 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | POLARIS MARKETS, LTD | 3661 SW 130TH AUGUSTA, KS 67010 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1981 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 1/13/2014 | POLITICO | 1100 WILSON BLVD., 6TH FLOOR ARLINGTON, VA 22209 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1982 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2013 | PORT-A-JON, INC. | PO BOX 6180 SHREVEPORT, LA 71136 | | $13,283.89 | LUMINANT MINING COMPANY LLC- $13,283.89 | | ON THE TCEH EFFECTIVE DATE |
| 1983 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 2/9/2009 | PORT-A-JON INC | PO BOX 6180 SHREVEPORT, LA 71136 | | $12,481.97 | LUMINANT GENERATION COMPANY LLC- $12,481.97 | | ON THE TCEH EFFECTIVE DATE |
| 1984 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 2/11/2009 | PORT-A-JON INC | PO BOX 6180 SHREVEPORT, LA 71136 | | $14,635.10 | LUMINANT GENERATION COMPANY LLC- $14,635.10 | | ON THE TCEH EFFECTIVE DATE |
| 1985 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2013 | PORT-A-JON, INC. | PO BOX 6180 SHREVEPORT, LA 71136 | | $5,370.04 | LUMINANT MINING COMPANY LLC- $5,370.04 | | ON THE TCEH EFFECTIVE DATE |
| 1986 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | PORTIA DI ROMA | 1623 MAIN STREET DALLAS, TX 75201 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1987 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 4/18/2008 | POWER ADVOCATE, INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1988 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/08/2010 | POWERADVOCATE, INC. | 179 LINCOLN STREET BOSTON, MA 02111 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1989 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/22/2011 PLUS AMENDMENTS | POWER ADVOCATE, INC. | 179 LINCOLN STREET BOSTON, MA 02111 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1990 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | POWER BROKERS, LLC | 11551 FOREST CENTRAL DR SUITE 226 DALLAS, TX 75243 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1991 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 02/18/2010 | POWER ENGINEERS INC | PO BOX 1066 3940 GLENBROOK DRIVE HAILEY, ID 83333 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1992 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | POWER MERCHANTS GROUP, LLC | 40 WALL ST., 38TH FLR. NEW YORK, NY 10005 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1993 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | POWER RITE CONSULTING, LLC | 5005 STILL MEADOW LN CELINE, TX 75009 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1995 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 11/12/2012 | POWER SYSTEMS MFG., LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1997 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | POWERGEN UK PLC | 53 NEW BROAD STREET LONDON EC2M 1JJ UNITED KINGDOM | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 1998 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/01/2005 PLUS AMENDMENTS | POWERWORLD CORPORATION | 2001 SOUTH FIRST ST CHAMPAIGN, IL 61820 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2000 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | PPL ENERGY PLUS, LLC | (SUCCESSOR BY ASSIGNMENT TO PP&L, INC.) TWO NORTH NINTH STREET ATTN: CREDIT DEPARTMENT ALLENTOWN, PA 18101-1179 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2001 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/14/2013 | PRACTICING PERFECTION INSTITUTE | 2780 SOUTH JONES BLVD SUITE 3722 LAS VEGAS, NV 89146 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2002 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/30/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | PRC ENVIRONMENTAL INC | 1149 ELLSWORTH DRIVE SUITE 135 PASADENA, TX 77506 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2003 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/12/2013 PLUS AMENDMENTS | PRC ENVIRONMENTAL INC. | ATTN: CHRISTOPHER SIEBERT 1149 ELLSWORTH DRIVE SUITE 135 PASADENA, TX 77506 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2004 EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/07/2014 PLUS STATEMENTS OF WORK | PRECISE SOFTWARE SOLUTIONS, INC. | 2950 NORTH LOOP FREEWAY WEST SUITE 700 HOUSTON, TX 77092 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2005 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/25/1998 PLUS AMENDMENTS | PRECISION INTERIOR CONSTRUCTORS, INC. | P.O. BOX 292143 LEWISVILLE, TX 75029 | | $45,275.00 | EFH CORPORATE SERVICES COMPANY- $45,275.00 | | ON THE TCEH EFFECTIVE DATE |
| 2006 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/15/2010 PLUS AMENDMENTS | PRECISION LANDSCAPE MANAGEMENT, LP. | 2222 VALWOOD PARKWAY DALLAS, TX 75234 | | $14,849.59 | EFH CORPORATE SERVICES COMPANY- $14,849.59 | | ON THE TCEH EFFECTIVE DATE |
| 2007 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PREMIERE MARKETING, LLC | 75 LANE ROAD SUITE 203 FIARFIELD, NJ 07004 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2008 LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 2/1/2014 | PRESTIGE ECONOMICS, LLC | 7101 FIG VINE COVE AUSTIN, TX 78750 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2009 LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | PRICE, JIMMY | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2010 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/14/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER DRIVE CHICAGO, IL 60606 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2011 ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | PRICEWATERHOUSE COOPERS LLP | 2001 ROSS AVENUE SUITE 1800 DALLAS, TX 75201 | | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2012 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | PRICEWATERHOUSE COOPERS LLP | 2001 ROSS AVENUE SUITE 1800 DALLAS, TX 75201 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2013 TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/15/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | PRINCETON PAYMENT SOLUTIONS | 501 FORRESTAL ROAD SUITE 324 PRINCETON, NJ 08540 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2014 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PRIORITY POWER MANAGEMENT LLC | 2080 N HIGHWAY 360 SUITE 360 GRAND PRAIRIE, TX 75050 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2015 | LUMINANT GENERATION COMPANY LLC | BY-LAWS PLUS AMENDMENT DATED 02/07/2011 | PROCUREMENT ADVISORS LLC | 3101 TOWERCREEK PARKWAY SUITE 250 ATLANTA, GA 30339 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2016 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/19/2007 PLUS STATEMENTS OF WORK | PROFESSIONAL ASSESSMENT AND CONSULTATION, INC. | ATTN: D. JOHNSON 3725 SE OCEAN BLVD. SUITE 203 STUART, FL 34996 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2017 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PROFESSIONAL ENERGY MANAGEMENT LP | 6613 PINE VALLEY PLACE FORT WORTH, TX 76132 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2018 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/03/2009 PLUS AMENDMENTS | PROFESSIONAL TOXICOLOGY SERVICES, INC. | ATTN: DR. KAMMERER 7917 BOND LENEXA, KS 66214 | TEX CP COMPANY LLC | $294.00 | LUMINANT GENERATION COMPANY LLC- $294.00 | | ON THE TCEH EFFECTIVE DATE |
| 2019 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/02/09 PLUS AMENDMENTS | PROFESSIONAL TRAINING TECHNOLOGIES, INC. | 19105 ASH DRIVE WHITNEY, TX 76692 | TEX CP COMPANY LLC | $9,600.00 | LUMINANT GENERATION COMPANY LLC- $9,600.00 | | ON THE TCEH EFFECTIVE DATE |
| 2020 | LUMINANT ENERGY COMPANY LLC | CTA (COAL) | PROGRESS FUELS CORPORATION | 410 SOUTH WILMINGTON STREET, PEB RALEIGH, NC 27601 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2021 | LUMINANT MINING COMPANY LLC | MEMORANDUM OF UNDERSTANDING DATED 12/04/13 | PROGRESS RAIL SERVICES CORPORATION | PO BOX 1037 ALBERTVILLE, AL 35950 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2022 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 11/07/2013 | PROLEXIC TECHNOLOGIES | 1930 HARRISON STREET, SUITE 403 HOLLYWOOD, FL 33020 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2023 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT PLUS STATEMENTS OF WORK DATED 12/31/2013 | PROLEXIC TECHNOLOGIES, INC. | 1930 HARRISON STREET, SUITE 403 HOLLYWOOD, FL 33020 | | $76,304.00 | EFH CORPORATE SERVICES COMPANY- $76,304.00 | | ON THE TCEH EFFECTIVE DATE |
| 2024 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/14/2006 PLUS AMENDMENTS | PRO-LINE WATER SCREEN SERVICES, INC. | PO BOX 2565 PEARLAND, TX 77588 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2025 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PROPERTY COST SYSTEM | 75 SOUTHRIDGE LN LEXINGTON, VA 24450 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2026 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/08/2012 | PROSOFT TECHNOLOGY GROUP INC | 2001 BUTTER FD ROAD #305 DOWNERS GROVE, IL 60515 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2027 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PROSOURCE POWER LLC | 2933 DOG LEG TRAIL MCKINNEY, TX 75069 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2028 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/01/2012 PLUS AMENDMENTS | PROVISIONAL SAFETY MANAGEMENT LLC | P.O. BOX 1131 TATUM, TX 75691 | | $39,578.00 | LUMINANT MINING COMPANY LLC- $39,578.00 | | ON THE TCEH EFFECTIVE DATE |
| 2029 | LUMINANT ENERGY COMPANY LLC | SERVICE AGREEMENT DATED 11/1/2013 | PATTERN RECOGNITION TECHNOLOGIES | 2400 DALLAS PARKWAY, SUITE 535 PLANO, TX 75093 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2030 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PRUDENTIAL ENERGY SERVICES CORPORATION | 5373 W ALABAMA ST SUITE 202C HOUSTON, TX 77056 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2031 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/01/2011 | PS ENERGY GROUP, INC. | 2987 CLAIRMONT RD. SUITE 500 ATLANTA, GA 30329 | | $14,678.19 | EFH CORPORATE SERVICES COMPANY- $14,678.19 | | ON THE TCEH EFFECTIVE DATE |
| 2032 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/29/2008 | PTI SERVICES | 2525 SOUTH SHORE BLVD LEAGUE CITY, TX 75001 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2034 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | PUBLIC STRATEGIES WASHINGTON | ATTN: JOE O'NEILL 633 PENNSYLVANIA AVE, NW SUITE 4 WASHINGTON, DC 20004 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2035 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | PUBLIC UTILITIES BROKER OF TEXAS INC | 333 LEE PARKWAY SUITE 600 DALLAS, TX 75219 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2036 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | PUBLIC UTILITY COMMISSION OF TEXAS | 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN, TX 78711 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

# Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2037 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | PUBLIC UTILITY COMMISSION OF TEXAS | 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN, TX 78711 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2038 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | PUBLIC UTILITY COMMISSION OF TEXAS | 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN, TX 78711 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2039 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS | PUBLICRELAY, INC. | 12310 PINECREST RD. SUITE 301 RESTON, VA 20191 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2040 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/14/2013 | PUNCH, PRESS & SHEAR | PO BOX 1482, S ELLIS ROAD LEAGUE CITY, TX 77574 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2041 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/23/2013 | PUREWORKS, INC. D/B/A UL WORKPLACE HEALTH AND SAFETY | 730 COOL SPRINGS BLVD. SUITE 400 FRANKLIN, TN 37067 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2042 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | PVO ENERGY | ONE NORTH END AVE., SUITE 1119-1 NEW YORK, NY 10280 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2043 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | PYRAMID SECURITY ADVISORS | ATTN: RUDY KALFAYAN 2384 EAST WASHINGTON BOULEVARD PASADENA, CA 91104 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2044 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2011 PLUS AMENDMENTS | QUALITY CONSULTANTS | PO BOX 6163 TYLER, TX 75711 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2045 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/30/2012 PLUS AMENDMENTS | QUALITY CONSULTANTS | PO BOX 6163 TYLER, TX 75711 | | $11,648.60 | LUMINANT GENERATION COMPANY LLC- $11,648.60 | | ON THE TCEH EFFECTIVE DATE |
| 2046 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/02/2012 PLUS AMENDMENTS | QUALITY CONSULTANTS | P.O. BOX 6163 TYLER, TX 75711 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2047 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/06/2012 PLUS AMENDMENTS | QUALITY CONSULTANTS | PO BOX 6163 TYLER, TX 75711 | | $12,731.86 | LUMINANT MINING COMPANY LLC- $12,731.86 | | ON THE TCEH EFFECTIVE DATE |
| 2048 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/09/2012 PLUS AMENDMENTS | QUALITY CONSULTANTS | PO BOX 6163 TYLER, TX 75711 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2049 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | QUANTUM GAS AND POWER SERVICES LTD | 12305 HUFFMEISTER RD CYPRESS, TX 77429 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2050 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/15/2004 | QUEST DIAGNOSTICS INC | 4770 REGENT BLVD. IRVING, TX 75063-2445 | TEX CP COMPANY LLC | $21,878.75 | LUMINANT GENERATION COMPANY LLC- $21,878.75 | | ON THE TCEH EFFECTIVE DATE |
| 2051 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 06/02/2008 | QUOREM BUSINESS SOLUTIONS (U.S.A.), INC. | 3010 BRIARPARK DRIVE SUITE 450 HOUSTON, TX 77042 | | $150,862.76 | LUMINANT ENERGY COMPANY LLC- $150,862.76 | | ON THE TCEH EFFECTIVE DATE |
| 2052 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | QUOTENERGY LIMITED LIABILITY COMPANY | 99 WEST MILL RD BLDG 22 LONG VALLEY, NJ 07853 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2053 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 04/24/2012 | QWEST COMMUNICATIONS CO LLC | 1801 CALIFORNIA STREET DENVER, CO 80202 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2054 | SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/19/2012 PLUS AMENDMENTS | R.A.D. TRUCKING, LTD | 442 STOLTE ROAD NEW BRAUNFELS, TX 78130 | | $0.00 | SANDOW POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2055 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/19/2011 PLUS AMENDMENTS | R S EQUIPMENT | 4714 NUCKOLS CROSSING RD AUSTIN, TX 78744 | | $1,133.47 | LUMINANT MINING COMPANY LLC- $1,133.47 | | ON THE TCEH EFFECTIVE DATE |
| 2056 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2011 PLUS AMENDMENTS | R S EQUIPMENT | 4714 NUCKOLS CROSSING RD AUSTIN, TX 78744 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2057 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/03/2009 PLUS AMENDMENTS | R.W. HARDEN AND ASSOCIATES, INC. | 3409 EXECUTIVE CENTER DRIVE, SUITE 226 AUSTIN, TX 78731 | | $16,381.00 | LUMINANT MINING COMPANY LLC- $16,381.00 | | ON THE TCEH EFFECTIVE DATE |
| 2058 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 9/12/2008 | R. W. BECK, INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2059 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/06/2008 PLUS AMENDMENTS | R. W. BECK, INC. | ATTN: KEITH PLATTE, PRINCIPAL AND VICE PRESIDENT GLOBAL ASSET CONSULTING, 1801 CALIFORNIA STREET SUITE 2800 DENVER, CO 80202 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2060 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/17/2014 | R.H. SWEENEY ASSOCIATES | 757 LONESOME DOVE TRAIL HURST, TX 76054 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2062 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/26/2012 PLUS AMENDMENTS | RADIATION CONSULTANTS INC. | P O BOX 787 2017 WESTSIDE DR. DEER PARK, TX 77536 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2063 | LUMINANT MINING COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2013 | RAIL SERVICES CORPORATION | 5736 CITRUS AVE STE 101 NEW ORLEANS, LA 70123 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2065 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2009 PLUS AMENDMENTS | RAILWORKS TRACK SYSTEMS | 6060 ARMOUR DR. HOUSTON, TX 77020 | | $277,339.99 | LUMINANT MINING COMPANY LLC- $277,339.99 | | ON THE TCEH EFFECTIVE DATE |
| 2066 | LUMINANT ENERGY COMPANY LLC | POWER-WSPP | RAINBOW ENERGY MARKETING CORPORATION | 919 S 7TH ST STE 405 KIRNWOOD OFFICE TOWER BISMARCK, ND 58504 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2068 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | RALPH RHODES | 1814 MEADOWLOCKE LN SUGAR LAND, TX 77478 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2069 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/10/2008 PLUS AMENDMENTS | RANDSTAD PROFESSIONALS U.S. | ATTN: BOB PODSIADLO THINK ENERGY GROUP 225 SCIENTIFIC DRIVE NORCROSS, GA 30092 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2070 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | RANGE ENERGY SERVICES COMPANY | 100 THROCKMORTON STREET, STE 800 FORT WORTH, TX 76102-5350 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2071 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | RAPID POWER MANAGEMENT, LLC | 19111 DALLAS PARKWAY SUITE 125 DALLAS, TX | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2072 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | RAPID RETAIL ENERGY LLC DBA ZONESTY | 16400 KENSINGTON DR SUGAR LAND, TX 77479 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2073 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2013 | RAY W. DAVIS CONSULTING ENGINEERS, INC. | 208 CR 449 CARTHAGE, TX 75633 | | $3,343.00 | LUMINANT MINING COMPANY LLC- $3,343.00 | | ON THE TCEH EFFECTIVE DATE |
| 2074 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2013 | RAY W. DAVIS CONSULTING ENGINEERS, INC. | 208 CR 449 CARTHAGE, TX 75633 | | $8,473.35 | LUMINANT MINING COMPANY LLC- $8,473.35 | | ON THE TCEH EFFECTIVE DATE |
| 2075 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2013 | RAY W. DAVIS CONSULTING ENGINEERS, INC. | 208 CR 449 CARTHAGE, TX 75633 | | $1,230.00 | LUMINANT MINING COMPANY LLC- $1,230.00 | | ON THE TCEH EFFECTIVE DATE |
| 2076 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2011 PLUS AMENDMENTS | RAY W. DAVIS CONSULTING ENGINEERS, INC. | 208 CR 449 CARTHAGE, TX 75633 | | $66,801.10 | LUMINANT MINING COMPANY LLC- $66,801.10 | | ON THE TCEH EFFECTIVE DATE |
| 2077 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | RAYBURN COUNTRY ELECTRIC COOPERATIVE, | 980 SIDS ROAD ROCKWALL, TX 75032 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2080 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | REBECCA DUPONT | ADDRESS ON FILE | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2081 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/15/2012 | RECRUITING JOBS PERSONNEL CONSULTANTS INC. | 4233 MATTIE STREET AUSTIN, TX 78723 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2082 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | RECRUITMILITARY LLC | 422 WEST LOVELAND AVE. LOVELAND, OH 45140 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2083 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 05/22/2012 PLUS STATEMENTS OF WORK | RED HAT, INC. | 1801 VARSITY DRIVE RALEIGH, NC 27606 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2084 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/18/2011 PLUS AMENDMENTS | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2085 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/28/2012 PLUS AMENDMENTS | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND RD SHREVEPORT, LA 71107 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2086 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/04/2012 PLUS AMENDMENTS | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2087 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/07/2012 PLUS AMENDMENTS | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2088 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/15/2012 PLUS AMENDMENTS | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2089 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 07/30/2012 PLUS AMENDMENTS | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND RD SHREVEPORT, LA 71107 | | $1,990.00 | OAK GROVE MANAGEMENT COMPANY LLC- $1,990.00 | | ON THE TCEH EFFECTIVE DATE |
| 2090 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2013 | RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 | | $10,445.36 | LUMINANT MINING COMPANY LLC- $10,445.36 | | ON THE TCEH EFFECTIVE DATE |
| 2091 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/09/2009 | REDWOOD SOFTWARE, INC. | 3000 AERIAL CENTER PARKWAY STE 115 MORRISVILLE, NC 27560 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2092 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/12/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | REGULUS GROUP, LLC | 860 LATOUR COURT NAPA, CA 96558 | | $69,610.50 | TXU ENERGY RETAIL COMPANY LLC- $69,610.50 | | ON THE TCEH EFFECTIVE DATE |
| 2095 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/07/2014 | REMOTE OCEAN SYSTEMS | 5618 COPLEY DRIVE SAN DIEGO, CA 92111 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2096 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT PLUS AMENDMENTS DATED 7/1/2010 | RENTSYS RECOVERY SERVICES, INC. | 200 QUALITY CIRCLE COLLEGE STATION, TX 77845 | | $4,642.10 | EFH CORPORATE SERVICES COMPANY- $4,642.10 | | ON THE TCEH EFFECTIVE DATE |
| 2097 | LUMINANT ENERGY COMPANY LLC | ISDA | REPUBLIC ENERGY, INC. | 4925 GREENVILLE AVE STE 1050 DALLAS, TX 75206 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2098 | TXU ENERGY RETAIL COMPANY LLC | MASTER SERVICES AGREEMENT FOR PROFDESSIONAL SERVICES DATED 1/1/2007 | RESEARCH NOW INC | 8401 N CENTRAL EXPRESSWAY SUITE 900 LB 38 DALLAS, TX 75225 | | $26,319.00 | TXU ENERGY RETAIL COMPANY LLC- $26,319.00 | | ON THE TCEH EFFECTIVE DATE |
| 2099 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/15/2011 | RESTORX OF TEXAS LLC | 13717 BETA ST. FARMERS BRANCH, TX 75244 | | $1,950.00 | EFH CORPORATE SERVICES COMPANY- $1,950.00 | | ON THE TCEH EFFECTIVE DATE |
| 2100 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 7/11/2012 | RESTRUCTURING TODAY | 4908 HORNBEAM DRIVE ROCKVILLE, MD 20853 | LUMINANT GENERATION COMPANY LLC | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2101 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/04/2012 | RESULTSPOSITIVE, INC. | 85 W. COMBS RD. SUITE 101-407 QUEEN CREEK, AZ 85140 | | $1,612.50 | EFH CORPORATE SERVICES COMPANY- $1,612.50 | | ON THE TCEH EFFECTIVE DATE |
| 2102 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | REVA ENERGY, LLC | 5300 MEMORIAL DRIVE SUITE 950 HOUSTON, TX 77007 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2103 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/18/2008 PLUS AMENDMENTS | KOSO AMERICA, INC | 4 MANLEY STREET WEST BRIDGEWATER, MA 02379 | | $41,704.48 | LUMINANT GENERATION COMPANY LLC- $41,704.48 | | ON THE TCEH EFFECTIVE DATE |
| 2104 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | REXCAL ENERGY, LLC | 4545 POST OAK PLACE SUITE HOUSTON, TX 77027 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2106 | ENERGY FUTURE HOLDINGS CORP. | BOARD ADVISOR AGREEMENT | RICHARD W BORCHARDT | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2107 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | RICHARD WAYNE & ROBERTS | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2108 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | RICHARD, CAMMIE & MATTHEW | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2109 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE 920 N KING ST WILMINGTON, DE 19801 | | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2112 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE 920 N KING ST WILMINGTON, DE 19801 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2115 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/18/2009 PLUS AMENDMENTS | RICOCHET FUEL DISTRIBUTORS, INC. | 1201 ROYAL PARKWAY EULESS, TX 76040 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2116 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | RIGHT CODE STAFFING | 320 MONTREAL DR. HURST, TX 76054 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2117 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | RISSING STRATEGIC LLC | 10203 CHESTNUT OAK COURT VIENNA, VA 22182 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2118 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | RISSING STRATEGIC LLC | 10203 CHESTNUT OAK COURT VIENNA, VA 22182 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2119 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | RIVER OAKS ENERGY, LLC | 2727 LBJ FREEWAY SUITE 930 DALLAS, TX 75234 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2120 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 07/16/2010 PLUS AMENDMENTS | RJ CORMAN RAILROAD DERAILMENT SERVICES | 101 RJ CORMAN DRIVE NICHOLASVILLE, KY 40356 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2121 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | RKE CONSULTING LLC DBA DEREGULATED SOLUTIONS | 15851 DALLAS PARKWAY SUITE 600 ADDISON, TX 75001 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2123 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/06/2014 | RMB CONSULTING AND RESEARCH, INC. | 5104 BUR OAK CIRCLE RALEIGH, NC 27612 | | $15,550.00 | LUMINANT GENERATION COMPANY LLC- $15,550.00 | | ON THE TCEH EFFECTIVE DATE |
| 2126 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/20/2013 | ROBERT HALF FINANCE & ACCOUNTING | 5005 LBJ FREEWAY SUITE 400 DALLAS, TX 75244-6128 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2127 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | ROBERT I. FERNANDEZ | ADDRESS ON FILE | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2128 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ROBERT PENA JR. DBA TEXAS ENERGY CONSULTANTS | 200 W. FREDDY GONZALEZ STE B EDINBURGH, TX 78539 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2129 | LUMINANT ENERGY COMPANY LLC | ON SYSTEM-CI/CO | ROBERTS & HAMMACK INC. | 4925 GREENVILLE AVE., STE. 1060 DALLAS, TX 75206 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2130 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2008 PLUS AMENDMENTS | ROBERTS COFFEE & VENDING | 343 JOHNNY CLARK ROAD LONGVIEW, TX 75603 | | $8,915.96 | LUMINANT MINING COMPANY LLC- $8,915.96 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2131 | LUMINANT GENERATION COMPANY LLC | PURCHASE AGREEMENT | ROCKWELL AUTOMATION | 3192 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2132 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2008 | RODNEY A. HUGGHINS | ADDRESS ON FILE | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2133 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | ROMCO EQUIPMENT CO. LLC | 5151 CASH RD. DALLAS, TX 75247 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2134 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/08/2013 PLUS AMENDMENTS | ROM TECH SERVICES | 315 GARMON DR. EARLY, TX 76802 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2135 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | RONALD E. COKER | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2137 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ROSEN BRENER GROUP | 22431-B160 ANTONIO PKWY STE 481 RANCHO SANTA MARGARITA, CA 92688 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2138 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ROSENTHAL ENERGY ADVISORS, INC | 1412 MAIN ST SUITE 2100 DALLAS, TX 75202 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2139 | LUMINANT GENERATION COMPANY LLC | EQUIPMENT LEASE DATED 03/31/1998 PLUS AMENDMENTS | ROTAQUIP, INC. | 13606 FLOYD CIRCLE DALLAS, TX 75243 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2140 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2005 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | ROTA-TECH INC | 106 EAST BOYD STREET MAIDEN, NC 28650 | TEX CP COMPANY LLC | $15,814.79 | LUMINANT GENERATION COMPANY LLC- $15,814.79 | | ON THE TCEH EFFECTIVE DATE |
| 2141 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 12/29/1998 | RUNNELS GLASS CO | 410 W. HENDERSON CLEBURNE, TX 76031 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2142 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/08/2011 | RUNNELS GLASS CO. | 410 W. HENDERSON CLEBURNE, TX 76033 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2143 | LUMINANT MINING COMPANY LLC | RETAIL ELECTRIC SERVICE AGREEMEN | RUSK COUNTY ELECTRIC COOPERATIVE, INC. | 3162 STATE HWY 43 E. P.O. BOX 1169 HENDERSON, TX 75652 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2144 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | RUSK COUNTY RURAL RAIL DISTRICT | 400 WEST MAIN HENDERSON, TX 75652 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2145 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/03/2013 | RUSSELL & SONS CONSTRUCTION | 415 N CENTER ST STE 4 LONGVIEW, TX 75601 | | $174,951.27 | LUMINANT GENERATION COMPANY LLC- $174,951.27 | | ON THE TCEH EFFECTIVE DATE |
| 2146 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | RUSSELL HEAD | 4664 OLD POND DR PLANO, TX 75024 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2148 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | FARRAGUT PARTNERS | 1634 I STREET NW STE 1200 WASHINGTON, DC 20006 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2149 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SABA ENERGY CONSULTING, LLC | 5944 HIDDEN CREEK LN. FRISCO, TX 75034 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2150 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/20/2013 PLUS AMENDMENTS | SABIA INC. | 10911 TECHNOLOGY PLACE SAN DIEGO, CA 92127 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2151 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/07/2013 PLUS AMENDMENTS | SABIA INC. | 10911 TECHNOLOGY PLACE SAN DIEGO, CA 92127 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2152 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/18/2013 PLUS AMENDMENTS | SABIA, INC. | 10911 TECHNOLOGY PLACE SAN DIEGO, CA 92127 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2153 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SABLE POWER & GAS, LLC | 10801 HAMMERLY STE 122 HOUSTON, TX 77043 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2154 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SABRINA NICOLE GARZA | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2155 | LUMINANT MINING COMPANY LLC | SURETY BOND | SAFECO INSURANCE COMPANY OF AMERICA | 1001 4TH AVENUE SEATTLE, WA 98154 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2156 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/01/2011 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 42 LONGWATER DRIVE NORWELL, MA 02061 | | $2,447.98 | EFH CORPORATE SERVICES COMPANY- $2,447.98 | | ON THE TCEH EFFECTIVE DATE |
| 2157 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/31/2013 PLUS AMENDMENTS | SAFETY-KLEEN CORP. | 5243 SINCLAIR ROAD SAN ANTONIO, TX 78222 | | $246.57 | LUMINANT MINING COMPANY LLC- $246.57 | | ON THE TCEH EFFECTIVE DATE |
| 2158 EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 10/26/2010 PLUS AMENDMENTS | SAIA MOTOR FREIGHT LINE, LLC | 11465 JOHNS CREEK PARKWAY SUITE 400 DALLAS, TX 75201 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2161 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/17/2012 PLUS AMENDMENTS | SAIC ENERGY, ENVIROMENT & INFRASTRUCTURE, LLC | 1801 CALIFORNIA STREET SUITE 2800 DENVER, CO 80202 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2163 TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/17/2010 | SALESFORCE.COM, INC. | THE LANDMARK AT ONE MARKET SUITE 300 SAN FRANCISCO, CA 94105 | | $22,000.00 | TXU ENERGY RETAIL COMPANY LLC- $22,000.00 | | ON THE TCEH EFFECTIVE DATE |
| 2164 TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/17/2010 | SALESFORCE.COM, INC. | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO, CA 94105 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2165 LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 12/12/2000 PLUS AMENDMENTS | SAMSON LONE STAR, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2166 LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 12/12/2000 PLUS AMENDMENTS | SAMSON LONE STAR, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2167 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | SERVICES AGREEMENT DATED 11/21/2006 | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2168 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/30/2006 | SAP PUBLIC SERVICES, INC. | THE RONALD REAGAN BUILDING - INTERNATIONAL TRADE CENTER 1300 PENNSYLVANIA AVENUE, NW SUITE 600 WASHINGTON, DC 20004 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2169 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SARGAS TEXAS, LLC | 1613 S. CAPITAL OF TX HWY, #202 AUSTIN, TX 75746 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2170 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 9/19/2013 | SARGAS TEXAS, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2171 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/16/2004 PLUS AMENDMENTS | CLADTEC | 9486 FM 2011E LONGVIEW, TX 75603 | | $13,537.50 | LUMINANT GENERATION COMPANY LLC- $13,537.50 | | ON THE TCEH EFFECTIVE DATE |
| 2172 | ENERGY FUTURE HOLDINGS CORP. | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/08/1985 | SAS INSTITUTE INC | SAS CIRCLE P.O. BOX 8000 CARY, NC 27511 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2173 | ENERGY FUTURE HOLDINGS CORP. | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 2/8/1985 | SAS INSTITUTE, INC. | PO BOX 8000 CARY, NC 27511 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2174 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SATORI ENTERPRISES, LLC DBA SATORI ENERGY | 550 W JACKSON BLVD SUITE 777 CHICAGO, IL 60661 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2175 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SAULSBURY INDUSTRIES, INC. | 1505 LBJ FRWY SUITE 700 FARMERS BRANCH, TX 75234 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2176 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/17/2013 | SAULSBURY INDUSTRIES, INC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2177 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 03/15/2013 PLUS AMENDMENTS | SAULSBURY INDUSTRIES, INC. | 1505 LBJ FREEWAY SUITE 700 FARMERS BRANCH, TX 75234 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | CURE PAYMENT: $0.00  REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $203,096.00 | ON THE TCEH EFFECTIVE DATE |
| 2178 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2013 | SAVEONENERGY, LTD. | 5001 SPRING VALLEY ROAD SUITE 1040 EAST DALLAS, TX 75244 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2179 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS | SCHINDLER ELEVATOR CORPORATION | 8105 NORTH BELTINE, SUITE 170 IRVING, TX 75063-6070 | | $8,207.00 | LUMINANT GENERATION COMPANY LLC- $8,207.00 | | ON THE TCEH EFFECTIVE DATE |
| 2180 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT PLUS STATEMENTS OF WORK DATED 10/9/2008 | INVENSYS SYSTEMS INC | 33 COMMERCIAL STREET C41-2D FOXBORO, MA 02035 | LUMINANT MINING COMPANY LLC | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2181 | LUMINANT GENERATION COMPANY LLC | GENERAL TERMS & CONDITIONS OF SALE OF GOODS AND SERVICES AND LICENSE OF SOFTWARE AGREEMENT DATED 10/8/2008 | INVENSYS SYSTEMS INC | 33 COMMERCIAL STREET, C41-2D FOXBORO, MA 02035 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2182 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/07/2011 PLUS AMENDMENTS | SCHNEIDER ELECTRIC BUILDINGS AMERICAS, INC. | 1650 WES CROSBY ROAD CARROLLTON, TX 75006 | | $9,205.90 | EFH CORPORATE SERVICES COMPANY- $9,205.90 | | ON THE TCEH EFFECTIVE DATE |
| 2183 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/01/2013 | SCHNEIDER ELECTRIC USA, INC. | 1010 AIRPARK CENTER DRIVE NASHVILLE, TN 37217 | | $30,000.00 | TXU ENERGY RETAIL COMPANY LLC- $30,000.00 | | ON THE TCEH EFFECTIVE DATE |
| 2184 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2003 PLUS AMENDMENTS | INVENSYS SYSTEMS, INC. | 10636 MEADOW BROOK FORNEY, TX 75126 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2185 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC<br><br>SANDOW POWER COMPANY LLC | SERVICES AGREEMENT ORIGINALLY DATED 1/1/2003 PLUS AMENDMENTS | INVENSYS SYSTEMS INC | 33 COMMERCIAL STREET, C41-2D FOXBORO, MA 02035 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2186 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/16/2012 PLUS AMENDMENTS | SCHWEITZER ENGINEERING LABORATORIES (SEL) | 2350 NE HOPKINS COURT PULLMAN, WA 99163 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2187 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/14/2013 PLUS AMENDMENTS | SCHWEITZER ENGINEERING LABORATORIES (SEL) | 2350 NE HOPKINS COURT PULLMAN, WA 99163 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2188 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/16/1990 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | SCIENTIFIC ECOLOGY GROUP, INC. | PO BOX 2530 1560 BEAR CREEK ROAD OAK RIDGE, TN 37831-2530 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2189 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SCOPE MANAGEMENT SOLUTIONS, LTD. | P.O BOX 5554 ALVIN, TX 77512 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2190 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | SCOPE MANAGEMENT SOLUTIONS, LTD. | P.O BOX 5554 ALVIN, TX 77512 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2191 | OAK GROVE MANAGEMENT COMPANY LLC | CONFIDENTIALITY AGREEMENT | SCOPE MANAGEMENT SOLUTIONS, LTD. | P.O BOX 5554 ALVIN, TX 77512 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2192 | SANDOW POWER COMPANY LLC | CONFIDENTIALITY AGREEMENT | SCOPE MANAGEMENT SOLUTIONS, LTD. | P.O BOX 5554 ALVIN, TX 77512 | | $0.00 | SANDOW POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2193 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS | SCOPE MANAGEMENT SOLUTIONS, LTD. | 1176 FM 517 ALVIN, TX 77511 | | $96,885.02 | LUMINANT GENERATION COMPANY LLC- $96,885.02 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2194 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 | SCOPE MANAGEMENT SOLUTIONS, LTD. | 1176 FM 517 ALVIN, TX  77511 | | $36,892.29 | LUMINANT MINING COMPANY LLC- $11,603.07 OAK GROVE MANAGEMENT COMPANY LLC - $25,289.22 | | ON THE TCEH EFFECTIVE DATE |
| 2195 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/10/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | SCORE ATLANTA INC. | 975 COBB PLACE BLVD. SUITE 202 KENNESAW, GA  30144 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2196 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | SCOTT AND WHITE HEALTH PLAN | 1206 WEST CAMPUS DR. TEMPLE, TX  76502 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2198 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SCOTT HENSEN | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2199 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/01/1996 PLUS AMENDMENTS | SCREENING SYSTEMS INTERNATIONAL, INC. | P.O. BOX 760 SLAUGHTER, LA  70777 | | $11,643.78 | LUMINANT GENERATION COMPANY LLC- $11,643.78 | | ON THE TCEH EFFECTIVE DATE |
| 2200 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | SCULLIN, MIKE & TRACI | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2201 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/30/2013 | SEALCO LLC | 1761 INTERNATIONAL PARKWAY SUITE 127 RICHARDSON, TX  75081 | | $1,962.00 | EFH CORPORATE SERVICES COMPANY- $1,962.00 | | ON THE TCEH EFFECTIVE DATE |
| 2202 | TXU ENERGY RETAIL COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | SECRETARY OF STATE | P.O. BOX 12887 AUSTIN, TX 78711-2887 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2203 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 04/04/2014 | SECUTOR CONSULTING | 3007 RUNNING BROOK DRIVE JOSHUA, TX  76058 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2204 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SELECT ENERGY, INC. | 107 SELDEN ST BERLIN, CT  06037 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref #  Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2205 TXU ENERGY RETAIL COMPANY LLC | LICENSING AGREEMENT DATED 09/30/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | SELECTICA, INC. | ATTN: TRAVIS SAYER 1740 TECHNOLOGY DRIVE SUITE 450 SAN JOSE, CA  95110 | | $6,647.50 | TXU ENERGY RETAIL COMPANY LLC- $6,647.50 | | ON THE TCEH EFFECTIVE DATE |
| 2206 LUMINANT ENERGY COMPANY LLC | ISDA | SEMINOLE CANADA GAS COMPANY | SUITE 1000, 530 EIGHTH AVENUE SW CALGARY, AB  T2P 3S8 CANADA | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2207 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CONTINUUM ENERGY SERVICES, L.L.C. | 1323 E 71ST ST  STE 300 TULSA, OK  74136 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2208 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/20/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | SENDERO BUSINESS SERVICES, LP | 750 N. ST. PAUL STREET SUITE 700 DALLAS, TX  75201 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2209 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2013 PLUS STATEMENTS OF WORK | SENDERO BUSINESS SERVICES, LP | 750 N. ST. PAUL STREET, SUITE 700 DALLAS, TX  75201 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2210 LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SENECA GROUP, LLC | 500 NEW JERSEY AVENUE, SUITE 400 WASHINGTON, DC  20001 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2211 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SEQUENT ENERGY MANAGEMENT, L.P. | 1200 SMITH STREET, SUITE 900 HOUSTON, TX  77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2212 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SERVANT ENERGY PARTNERS, LLC | 10 WINDING HOLLOW LN COPPELL, TX  75019 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2213 TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/31/2011 | SERVICEMAX, INC. | 2580 MISSION COLLEGE BLVD. SUITE 103 SANTA CLARA, CA  95054 | TEX OPERATIONS COMPANY LLC | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2214 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | SET ENVIRONMENTAL, INC. | 450 SUMAC ROAD WHEELING, IL  60090 | | $29,118.13 | EFH CORPORATE SERVICES COMPANY- $29,118.13 | | ON THE TCEH EFFECTIVE DATE |
| 2215 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | SETH SCHWARTZ | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2216 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/01/1998 PLUS AMENDMENTS | CARTER CHAMBERS SUPPLY, INC. | 104 POWDERHORN ROAD KILGORE, TX 75662 | | $269,050.00 | LUMINANT GENERATION COMPANY LLC- $269,050.00 | | ON THE TCEH EFFECTIVE DATE |
| 2217 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SEVEN-UTILITY MANAGEMENT CONSULTANTS, LLC | 19840 CYPRESS CHURCH RD CYPRESS, TX 77433 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2218 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/03/2013 | SEVERON CORPORATION | 20325 NE VON NEUMANN DR. SUITE 120 BEAVERTON, OR 97006 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2219 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA NEW YORK, NEW YORK 10004 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2220 | LUMINANT ENERGY COMPANY LLC | ISDA | SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2221 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2222 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREET, LEVEL 12 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2223 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SHERMAN GRAYSON HOSPITAL, LLC | 500 N. HIGHLAND SHERMAN, TX 75092 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2224 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS | SHERMCO INDUSTRIES | 2425 PIEONEER DRIVE IRVING, TX 75061 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2225 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/05/2009 PLUS AMENDMENTS | SHERMCO INDUSTRIAL SERVICES | 715 DISCOVERY, SUITE 502 CEDAR PARK, TX 78623 | | $36,995.19 | LUMINANT GENERATION COMPANY LLC- $36,995.19 | | ON THE TCEH EFFECTIVE DATE |
| 2226 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/02/2014 | SHERMCO INDUSTRIES INC | 2425 PIEONEER DRIVE IRVING, TX 75061 | | $5,195.81 | LUMINANT GENERATION COMPANY LLC- $5,195.81 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2227 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | SHIPP, CHASE & MEAGAN | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2228 | EFH CORPORATE SERVICES COMPANY | AGREEMENT FOR PROFESSIONAL SERVICES DATED 4/12/2014 | SHL US INC | 555 NORTH POINT CENTER EAST, SUITE 600 ALPHARETTA, GA  30022 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2229 | TXU ENERGY RETAIL COMPANY LLC | MARKETING AGREEMENT DATED 02/01/2014 | SHOP MY POWER, INC. | 1400 NORTH ALLEN DR., SUITE 308 ALLEN, TX  75002 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2230 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 10/18/2012 | SHOP MY POWER, INC. | 400 NORTH ALLEN DR. SUITE 308 ALLEN, TX  75013 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2231 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SHOP MY POWER, INC | 400 N ALLEN DR ALLEN, TX  75086 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2232 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/29/2014 | SICK MAIHAK, INC. | 6900 WEST 110TH STREET MINNEAPOLIS, MN  55438 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2233 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO, IL  60690 | | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2236 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO, IL  60690 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2237 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | SIEMENS ENERGY & AUTOMATION, INC. | 734 W.N. CARRIER PARKWAY GRAND PRAIRIE, TX 75050 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2239 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 7/18/2013 | SIEMENS ENERGY, INC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2240 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 8/1/2013 | SIEMENS ENERGY, INC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2241 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/21/2012 | SIEMENS ENERGY, INC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2242 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/06/2005 | SIEMENS POWER GENERATION, INC. | ATTN: MR. CHUCK HARTONG 8600 NORTH ROYAL LANE SUITE 100 IRVING, TX 75063 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2243 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/28/2010 PLUS AMENDMENTS | SIEMENS INDUSTRY, INC. | 500 HUNT VALLEY DRIVE NEW KENSINGTON, PA 15068 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2244 | LUMINANT GENERATION COMPANY LLC | SUPPLEMENT FOR NUCLEAR TURBINE SUPPORT DATED 7/7/2011 | SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL ORLANDO, FL 32826 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2245 | LUMINANT GENERATION COMPANY LLC | PURCHASE ORDER FOR COMBUSTION TURBINES DATED 9/13/13 | SIEMENS ENERGY INC (COM ENG TURB) | 4400 ALAFAYA TRAIL ORLANDO, FL 32826 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2246 | LUMINANT GENERATION COMPANY LLC | CONTRACT FOR FIELD TECHNICAL SERVICES FOR FOSSIL PLANTS DATED 01/01/02 | SIEMENS ENERGY INC | 6210 N BELTLINE ROAD SUITE 150 IRVING, TX 75063 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2247 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/22/2010 PLUS AMENDMENTS | SIEMENS DEMAG DELAVAL TURBOMACHINERY, INC. | 400 INTERSTATE PARKWAY NORTH ATLANTA, GA 30339 | | $232,198.01 | LUMINANT GENERATION COMPANY LLC- $232,198.01 | | ON THE TCEH EFFECTIVE DATE |
| 2248 | LUMINANT GENERATION COMPANY LLC | SALE AGREEMENT DATED 05/29/1998 | SIEMENS POWER CORPORATION | P.O. BPX 1002 GLEN ROSE, TX 76043 | TEX CP COMPANY LLC | $1,085,706.12 | LUMINANT GENERATION COMPANY LLC- $1,085,706.12 | | ON THE TCEH EFFECTIVE DATE |
| 2249 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2002 PLUS AMENDMENTS | SIEMENS POWER GENERATION, INC. | SUITE 150 IRVING, TX 75063 | | $850,850.17 | LUMINANT GENERATION COMPANY LLC- $850,850.17 | | ON THE TCEH EFFECTIVE DATE |
| 2250 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/01/2014 PLUS AMENDMENTS | SILVERPOP SYSTEMS, INC. | 200 GALLERIA PARKWAY, STE. 750 ATLANTA, GA 30339 | | $6,008.62 | TXU ENERGY RETAIL COMPANY LLC- $6,008.62 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2251 | 4CHANGE ENERGY COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/23/2013 | SILVERPOP SYSTEMS INC | 200 GALLERIA PARKWAY, SUITE 750 ATLANTA, GA  30339 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2252 | ENERGY FUTURE HOLDINGS CORP. | RX SERVICES FOR RETIREES | SILVERSCRIPT | AMI SCHENCK 9501 E. SHEA BLVD. SCOTTSDALE, AZ 85260 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2253 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/30/2012 | SILWOOD TECHNOLOGY LIMITED | SILWOOD TECHNOLOGY LIMITED SILWOOD BUSINESS CENTRE SILWOOD PARK BUCKHURST ROAD UNITED KINGDOM | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2254 | LUMINANT GENERATION COMPANY LLC | PURCHASE AGREEMENT DATED 10/17/2011 | SIMGENICS LLC | 2059 SPUR CROSS RD GRAND JUNCTION, CO 81507 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2255 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/15/2012 | SIMMONS-BOARDMAN PUBLISHING CORPORATION | 1809 CAPITAL AVENUE OMAHA, NE  68102 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2256 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/23/2010 PLUS AMENDMENTS | SIMPLEXGRINNELL LP | 800 RAILHEAD ROAD SUITE 304 FORT WORTH, TX  76106 | TEX CP COMPANY LLC | $17,111.84 | LUMINANT GENERATION COMPANY LLC- $17,111.84 | | ON THE TCEH EFFECTIVE DATE |
| 2257 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/1995 PLUS AMENDMENTS | SIMPLEXGRINNELL LP | 800 RAILHEAD ROAD SUITE 304 FORT WORTH, TX  76106 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2258 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SIMPLIFIED POWER, LLC | 15840 FM 529 #201 HOUSTON, TX  77095 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2259 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SIMPLY COMPETITIVE ENERGY, LLC | 1803 THOMAS LEE RD BONHAM, TX 75418-2711 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2260 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SINGULARITY, INC | 2445 MIDWAY RD CARROLLTON, TX  75006 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2261 | 4CHANGE ENERGY COMPANY TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 1/31/2013 | SITECORE USA INC. | 591 REDWOOD HIGHWAY BLDG. #4000 MILL VALLEY, CA  94941 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2262 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/06/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | SITEL OPERATING CORPORATION | TWO AMERICAN CENTER 3102 WEST END AVENUE SUITE 1000 NASHVILLE, TN 37203 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2263 | TXU ENERGY RETAIL COMPANY LLC | PURCHASE AGREEMENT DATED 03/29/2011 | SIX FLAGS OVER TEXAS | PO BOX 911974 DALLAS, TX 75391 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2264 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2004 PLUS AMENDMENTS | SKA CONSULTING, L.P. | 10260 WESTHEIMER SUITE 605 HOUSTON, TX 77042 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $14,880.18 | LUMINANT BIG BROWN MINING COMPANY LLC- $14,880.18 | | ON THE TCEH EFFECTIVE DATE |
| 2265 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/31/2012 | SKYCOM INC | PO BOX 455 EXCELSIOR, MN 55331 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2266 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 03/20/2014 | SKYHIGH NETWORKS, INC. | 1602 S DE ANZA BLVD STE 248 CUPERTINO, CA 95014 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2267 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 4/1/2014 | SMARTPROS LTD. | 12 SKYLINE DRIVE HAWTHORNE, NY 10532 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2268 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | MASTER RAILCAR LEASE AGREEMENT | SMBC RAIL SERVICES LLC (SUCCESSOR TO | SMBC RAIL SERVICES LLC ATTN: TIM STEVENS 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO, IL 60606 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2269 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | MASTER RAILCAR LEASE AGREEMENT | SMBC RAIL SERVICES LLC (SUCCESSOR TO | SMBC RAIL SERVICES LLC ATTN: TIM STEVENS 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO, IL 60606 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2270 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | MASTER RAILCAR LEASE AGREEMENT | SMBC RAIL SERVICES LLC (SUCCESSOR TO | SMBC RAIL SERVICES LLC ATTN: TIM STEVENS 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO, IL 60606 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2271 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | MASTER RAILCAR LEASE AGREEMENT | SMBC RAIL SERVICES LLC (SUCCESSOR TO | SMBC RAIL SERVICES LLC ATTN: TIM STEVENS 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO, IL 60606 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2272 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | MASTER RAILCAR LEASE AGREEMENT | SMBC RAIL SERVICES LLC (SUCCESSOR TO | SMBC RAIL SERVICES LLC ATTN: TIM STEVENS 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO, IL 60606 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2273 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/06/2007 PLUS AMENDMENTS | SMI ENERGY | 2985 SOUTH HWY. 360, SUITE 203 GRAND PRAIRIE, TX 75052 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2274 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | SMITH HANLEY ASSOCIATES | 200 W. MADISON ST. SUITE 2110 CHICAGO, IL 60606 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2275 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 12/29/2013 | SNL FIANCIAL | ONE SNL PLAZA CHARLOTTESVILLE, VA 22902 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2276 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 5/15/2014 | SNL FIANCIAL | ONE SNL PLAZA CHARLOTTESVILLE, VA 22902 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2277 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 11/01/2009 | SOFTWARE ENGINEERING OF AMERICA INC | 1230 HEMSTEAD TURNPIKE FRANKLIN SQUARE, NY 11010 | | $10,416.75 | EFH CORPORATE SERVICES COMPANY- $10,416.75 | | ON THE TCEH EFFECTIVE DATE |
| 2278 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/01/2011 PLUS AMENDMENTS | SOLOMON CORPORATION | 103 WEST MAIN STREET SOLOMON, KS 67480 | | $424.00 | EFH CORPORATE SERVICES COMPANY- $424.00 | | ON THE TCEH EFFECTIVE DATE |
| 2279 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SOLUTIONS FOR ENERGY MANAGEMENT LP | 38868 FM 1488 HEMPSTEAD, TX 77445 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2280 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/10/2010 PLUS AMENDMENTS | SOMERVELL COUNTY WATER DISTRICT | PO BOX 1386 GLEN ROSE, TX 76043 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2281 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/05/2009 PLUS AMENDMENTS | SOMERVELL FLOORS, INC. | ATTN: SHIRLEY WILLIAMSON 4575 HWY 144 NORTH GRANBURT, TX 76048 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2282 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SOUTH JERSEY RESOURCES GROUP, LLC | 2350 AIRFORT FREEWAY, SUITE 200 BEDFORD, TX 76022 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2283 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | SOUTH TEXAS ELECTRIC COOPERATIVE, INC. | FARM ROAD 447 P.O. BOX 119 NURSERY, TX 77976 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2284 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2014 | SOUTHERN COMPANY SERVICES INC | C/O MANAGER LAND SALES GEORGIA POWER & LIGHT CO 241 RALPH MCGILL NE BIN 10151 ATLANTA, GA 30308 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2285 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/14/2011 PLUS AMENDMENTS | SOUTHERN CRANE AND ELEVATOR SERVICES, INC | PO BOX 866008 PLANO, TX 750866008 | LUMINANT MINING COMPANY LLC | $4,453.44 | LUMINANT BIG BROWN MINING COMPANY LLC- $4,453.44 | | ON THE TCEH EFFECTIVE DATE |
| 2286 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/01/1993 PLUS AMENDMENTS | SOUTHERN CRANE & ELEVATOR SERVICE, INC. | P.O. BOX 866008 PLANO, TX 76086 | | $126,149.19 | LUMINANT GENERATION COMPANY LLC- $86,675.13 OAK GROVE MANAGEMENT COMPANY LLC - $27,099.40 SANDOW POWER COMPANY LLCC - $12,374.66 | | ON THE TCEH EFFECTIVE DATE |
| 2287 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/24/2011 PLUS AMENDMENTS | SOUTHERN CRANE & ELEVATOR SERVICES, INC. | PO BOX 866008 PLANO, TX 75086 | | $5,909.66 | LUMINANT MINING COMPANY LLC- $5,909.66 | | ON THE TCEH EFFECTIVE DATE |
| 2288 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/12/2011 PLUS AMENDMENTS | SOUTHERN CRANE AND ELEVATOR SERVICES | PO BOX 866008 PLANO, TX 75086 | | $2,951.56 | LUMINANT MINING COMPANY LLC- $2,951.56 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2289 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 12/19/2011 PLUS AMENDMENTS | SOUTHERN CRANE AND ELEVATOR SERVICES, INC | PO BOX 866008 PLANO, TX 75086-6008 | | $1,046.86 | OAK GROVE MANAGEMENT COMPANY LLC- $1,046.86 | | ON THE TCEH EFFECTIVE DATE |
| 2290 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SOUTHERN CROSS TRANSMISSION LLC | 1600 SMITH STREET STE. 4025 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2291 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SOUTHERN GENERATION TECHNOLOGIES, LLC | 42 INVERNESS CENTER PKWY BIRMINGHAM, AL 35242 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2292 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/14/2013 PLUS AMENDMENTS | SOUTHWEST AQUATIC SERVICES | PO BOX 173 ALTAIR, TX 77412 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2293 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SOUTHWEST BUSINESS CORPORATION | 9311 SAN PEDRO STE 600 SAN ANTONIO, TX 78216 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2294 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SOUTHWEST ENERGY, L.P. | 3100 TIMMONS, SUITE 225 HOUSTON, TX 77027 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2301 | LUMINANT ENERGY COMPANY LLC | POWER-MEMBERSHIP | SOUTHWEST POWER POOL, INC. | 415 N MCKINLEY 800 PLAZA WEST LITTLE ROCK, AR 72205 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2302 | LUMINANT ENERGY COMPANY LLC | POWER-UMBRELLA SERVICE AGREEMENT | SOUTHWESTERN PUBLIC SERVICE | PO BOX 1261 AMARILLO, TX 79101 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2303 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/23/2007 PLUS AMENDMENTS | SPANISH MASTER | PO BOX 495215 GARLAND, TX 75049-5215 | | $6,403.65 | TXU ENERGY RETAIL COMPANY LLC- $6,403.65 | | ON THE TCEH EFFECTIVE DATE |
| 2305 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2004 PLUS AMENDMENTS | SPECTRO ANALYTICAL INSTRUMENTS | 91 MCKEE DRIVE MAHWAH, NJ 07430 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2306 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | SPECTRON ENERGY SERVICES LIMITED | 4 GROSVENOR PLACE FIRST FLOOR LONDON SW1X 7DL UNITED KINGDOM | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2307 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | SPECTRON ENERGY, INC. | 65 LOCUST AVE NEW CANAAN, CT 06840 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2308 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/28/2011 | SPHERION STAFFING, LLC | 2050 SPECTRUM BLVD FT. LAUDERDALE, FL 33309 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2309 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/09/2011 PLUS STATEMENTS OF WORK | SPIRAMID, LLC | 13763 ROYAL RED TERRACE CHANTILLY, VA 20151 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2310 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | SPR PACKAGING, LLC | 1480 JUSTIN ROAD ROCKWALL, TX 75087 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2311 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SPRAGUE ENERGY CORP. | TWO INTERNATIONAL DR., STE 200 PORTSMOUTH, NH 03801 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2312 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/1/2004 | SPRINGBROOK PROPERTIES, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2313 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | SPX HEAT TRANSFER, INC. | 2121 N. 161ST E. AVE TULSA, OK 74116 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2314 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/02/2012 PLUS AMENDMENTS | SPX FLOW CONTROL | 19191 HEMPSTEAD HWY HOUSTON, TX 77065 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2315 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/23/2012 PLUS AMENDMENTS | SPX TRANSFORMER SOLUTIONS, INC. | 2701 US HIGHWAY 117 SOUTH GOLDSBORO, NC 27530 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2316 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SSE HOLDINGS, INC | 10807 WALSTON RIDGE CIR SPRING, TX 77379 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2317 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2012 | ST JAMES SOFTWARE LIMITED | 1 CASTLE STREET CASTLETOWN, ISLE OF MAN IM9 1LF UNITED KINGDOM | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2318 | EFH CORPORATE SERVICES COMPANY | EMPLOYMENT AGREEMENT | STACEY DORE | ADDRESS ON FILE | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2319 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | STACEY DORE | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2321 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | STAN SCHLUETER | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2322 | ENERGY FUTURE HOLDINGS CORP. | LICENSE AGREEMENT DATED 4/22/2014 | STANDARD & POOR'S FINANCIAL SERVICES LLC | ATTENTION: PRODUCT MANAGEMENT, RATINGSDIRECT 55 WATER STREET, 49TH FLOOR NEW YORK, NY 10041 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2323 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/08/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | STANDARD UTILITY CONSTRUCTION, INC. | 7511 CALMONT AVENUE FORT WORTH, TX 76116 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2324 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2014 | STANSELL PEST CONTROL | PO BOX 1853 MT. PLEASANT, TX 75456 | | $1,950.00 | LUMINANT MINING COMPANY LLC- $1,950.00 | | ON THE TCEH EFFECTIVE DATE |
| 2325 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | STARBOARD ENVIRONMENTAL AUDIT SERVICES, INC. | 3200 STAGECOACH RANCH LOOP DRIPPING SPRINGS, TX 78620 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2331 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | STARSUPPLY PETROLEUM INC | 133 ENGLE STREET ENGLEWOOD, NJ 07631 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2332 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | STATE OF DELAWARE PUBLIC UTILITY COMM. | DELAWARE PUBLIC UTILITY COMMISSION 861 SILVER LAKE BLVD CANON BUILDING SUITE 100, ATTN: CREDIT DEPARTMENT DOVER, DE 19904 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2339 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | STEPHENS LITTLE INC. | 5220 SPRING VALLEY ROAD SUITE 100 DALLAS, TX 75254 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2340 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/11/2011 | STEPHENS LITTLE INC. | 5220 SPRING VALLEY ROAD SUITE 100 DALLAS, TX 75254 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2341 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | STERLING ROBERT & ORTIZ | 2709 UMBRELLABIRD AVE MCALLEN, TX 78504 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2344 TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/30/2010 | STREAMSERVE DS LLC | 3 VAN DE GRAFF DRIVE BURLINGTON, MA 01803 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2345 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS | STRESS ENGINEERING SERVICES, INC. | 13800 WESTFAIR EAST DRIVE DALLAS, TX 75201 | | $60,000.00 | LUMINANT GENERATION COMPANY LLC- $60,000.00 | | ON THE TCEH EFFECTIVE DATE |
| 2346 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/10/2013 PLUS STATEMENTS OF WORK | STROZ FRIEDBERG LLC | 32 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK, NY 10013 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2347 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | STRUCTURAL INTEGRITY ASSOCIATES, INC. | 5215 HELLYER AVENUE SUITE210 SAN JOSE, CA 95138 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2348 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/14/2013 PLUS AMENDMENTS | STRUCTURAL INTEGRITY ASSOC INC. | 3006 LONGHORN BLVD. SUITE 102 DALLAS, TX 75201 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2349 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | STRUCTURAL INTEGRITY ASSOCIATES | 3006 LONGHORN BLVD. SUITE 102 DALLAS, TX 75201 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2350 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/20/2012 PLUS AMENDMENTS | STRUCTURE WORKS, INC. | 43 MILL STREET DOVER PLAINS, NY 12522 | | $20,019.50 | EFH CORPORATE SERVICES COMPANY- $20,019.50 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2351 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/22/2011 PLUS STATEMENTS OF WORK | SUCCESSFACTORS, INC | 1500 FASHION ISLAND BLVD. SUITE 300 SAN MATEO, CA 94404 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2352 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | SUMMIT ENERGY SERVICES | 10350 ORMSBY PARK PLACE LOUISVILLE, KY 40223 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2353 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | SUMMIT ENERGY, LLC | PO BOX 683909 PARK CITY, UT 84068-3909 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2354 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 4/15/2013 | SUMMIT POWER PROJECT HOLDING, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2355 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/09/2011 PLUS AMENDMENTS | SUN COAST RESOURCES INC. | ATTN: SCOTT FANCHER 6922 CAVALCADE HOUSTON, TX 77028 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2356 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/11/2011 PLUS AMENDMENTS | SUN COAST RESOURCES INC. | 6922 CAVALCADE HOUSTON, TX 77028 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2357 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 07/05/2012 PLUS AMENDMENTS | SUN COAST RESOURCES, INC | 6922 CAVALCADE HOUSTON, TX 77028 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2358 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 | SUN COAST RESOURCES, INC | 1415 NORTH LOOP WEST SUITE 800 HOUSTON, TX 770008 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2359 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/15/2013 PLUS AMENDMENTS | SUN COAST RESOURCES, INC. | 6922 CAVALCADE HOUSTON, TX | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2360 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT 01/01/1994 DATED PLUS AMENDMENTS | SUN TECHNICAL SERVICES INC | 5588 LONGLEY LANE RENO, NV 89511 | TEX CP COMPANY LLC | $69,479.95 | LUMINANT GENERATION COMPANY LLC- $69,479.95 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2361 | LUMINANT GENERATION COMPANY LLC | ALLIANCE AGREEMENT DATED 6/15/2012 | SUNBELT SUPPLY CO | 1612 E WHALEY LONGVIEW, TX 75601 | | $17,353.18 | LUMINANT GENERATION COMPANY LLC- $17,353.18 | CURE PAYMENT: $17,353.18  REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $62,790.02 | ON THE TCEH EFFECTIVE DATE |
| 2362 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/11/2001 | SUNDOWN ENERGY, LP | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2363 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/26/2013 PLUS AMENDMENTS | SUPERIOR SERVICE COMPANY | PO BOX 6754 BRYAN, TX 77805 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2364 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/19/2013 PLUS AMENDMENTS | SUPERIOR SERVICE CO. | PO BOX 6754 BRYAN, TX 77805 | | $2,113.29 | OAK GROVE MANAGEMENT COMPANY LLC- $2,113.29 | | ON THE TCEH EFFECTIVE DATE |
| 2365 | LUMINANT GENERATION COMPANY LLC | RAILCAR STORAGE - MONTICELLO MIN | SUPERIOR SILICA SAND LLC | 3014 LCR 704 KOSSE, TX 76653 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2366 | EFH CORPORATE SERVICES COMPANY | ONLINE TERMS OF USE DATED 3/13/2014 | SURVEY MONKEY, INC. | 101 LYTTON AVENUE PALO ALTO, CA 94301 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2369 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/19/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | SWIGOR MARKETING GROUP LLC | 126 FRONT STREET MARBLEHEAD, MA 01945 | | $2,851.07 | TXU ENERGY RETAIL COMPANY LLC- $2,851.07 | | ON THE TCEH EFFECTIVE DATE |
| 2371 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2008 PLUS AMENDMENTS | SWN COMMUNICATIONS INC. | 224 W. 30TH ST. SUITE 500 NEW YORK, NY 10001 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2372 | ENERGY FUTURE HOLDINGS CORP. | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/09/2012 | SYBASE, INC | ONE SYABASE DRIVE DUBLIN, CA 94568 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2373 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/16/2009 PLUS AMENDMENTS | SYMANTEC CORPORATION | 10201 TORRE AVE CUPERTINO, CA 95014 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2374 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | T. E. S. ENERGY SERVICES LP | 17480 DALLAS PARKWAY #200 DALLAS, TX 75287 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2375 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 2/25/2014 | TABLEAU SOFTWARE INC. | 837 N. 34TH ST. SUITE 400 SEATTLE, WA 98103 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2376 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TAES, LLC | 4664 OLD POND DR PLANO, TX 75024 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2378 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | TARABA, CONNIE | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2379 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | TARGA GAS MARKETING LLC | 1000 LOUISIANA STE 4700 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2380 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 07/21/2010 PLUS AMENDMENTS | TAS ENVIROMENTAL SERVICES | 3929 CALIFORNIA PARKWAY EAST FORT WORTH, TX 76119 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2381 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/14/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | TAYLOR TELECOMM, INC. | PO BOX 386 MERIDIAN, TX 76665 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2382 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/17/2011 | TAYLOR TELECOMM, INC. | PO BOX 386 710 NORTH MAIN STREET MERIDIAN, TX 76665 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2383 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/11/2011 | TAYLOR TELECOMM, INC. | P.O. BOX 386 MERRIDIAN, TX 76665 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2384 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/04/2011 | TAYLOR TELECOMM, INC. | P.O. BOX 386 MERIDIAN, TX 76665 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2385 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2011 PLUS AMENDMENTS | TAYLOR TELECOMM, INC. | P.O. BOX 386 MERIDIAN, TX 76665 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2386 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/17/2012 | TBEY & ASSOCIATES | 203 SOUTH HAMPTON ROAD DESOTO, TX 75115 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2387 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | TCT FUTURES, LLC | 2121 SAGE RD, SUITE 215 HOUSTON, TX 77056-4395 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2388 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/28/2007 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | TEALEAF TECHNOLOGY, INC. | 45 FREEMONT STREET SUITE 1450 SAN FRANCISCO, CA 94105 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2389 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/31/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | TEALIUM INC | 11085 TORREYANA ROAD SAN DIEGO, CA 92121 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2390 | LUMINANT GENERATION COMPANY | SERVICES AGREEMENT DATED 03/01/1990 PLUS AMENDMENTS | TEAM INDUSTRIAL SERVICES INC | PO BOX 12079 LONGVIEW, TX 75607 | | $5,514.40 | LUMINANT GENERATION COMPANY- $5,514.40 | | ON THE TCEH EFFECTIVE DATE |
| 2391 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/27/2011 PLUS AMENDMENTS | TEC WELL SERVICE INC. | 851 W. HARRISON ROAD LONGVIEW, TX 75604 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2392 | EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 02/19/2010 | TECHNOLOGENT | 7770 FRONTAGE ROAD SKOKIE, IL 60077 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2393 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | TECHNOLOGY & MANAGEMENT SERVICES, INC. | 18757 NORTH FREDERICK ROAD GAITHERSBURG, MD 20879 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2394 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/30/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | TELEDYNE INSTRUMENTS - TEST SERVICES | 513 MILL ST. MARION, MA 02738-1549 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2395 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/20/2013 PLUS AMENDMENTS | TELEDYNE TEST SERVICES | 513 MILL ST. MARION, MA 02738-1549 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2396 | TXU ENERGY RETAIL COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 9/1/2013 | TELVENT DTN CORPORATE OFFICE | 9110 W. DODGE RD. OMAHA, NE  68114 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2397 | ENERGY FUTURE HOLDINGS CORP. | METEOROLOGY SERVICES AGREEMENT DATED 1/1/2014 | TELVENT DTN, LLC | 11400 RUPP DRIVE BURNSVILLE, MN  55337 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2398 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/02/2009 PLUS STATEMENTS OF WORK | TELWARES, INC. | 7901 STONERIDGE DR. SUITE 310 PLEASANTON, CA  94588 | | $19,767.29 | EFH CORPORATE SERVICES COMPANY- $19,767.29 | | ON THE TCEH EFFECTIVE DATE |
| 2399 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2005 PLUS AMENDMENTS | TEMPLETON ELECTRICAL AIR CONDITIONING AND REFRIGERATION | P.O. BOX 912 MT. VERNON, TX  75457 | | $24,940.79 | LUMINANT GENERATION COMPANY LLC- $24,940.79 | | ON THE TCEH EFFECTIVE DATE |
| 2401 | LUMINANT ENERGY COMPANY LLC | ISDA | TENASKA MARKETING VENTURES | 11718 NICHOLAS STREET OMAHA, NE  68154 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2402 | LUMINANT ENERGY COMPANY LLC | ISDA | TENASKA POWER SERVICES CO. | 1701 E LAMAR BLVD STE 100 ARLINGTON, TX  76006 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2403 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | TENASKA GAS STORAGE, LLC | 11718 NICHOLAS STREET OMAHA, NE  68154 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2404 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | TENASKA, INC. | 1044 NORTH 115TH ST, SUITE 400 ATTN:  LEGAL DEPARTMENT OMAHA, NE  68154 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2405 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/4/2012 | TENASKA, INC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2406 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | TENASKA GAS STORAGE, LLC | 14302 FNB PARKWAY ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST OMAHA, NE  68154-4435 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2407 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | TENASKA MARKETING VENTURES | TENASKA GAS STORAGE, LLC 14302 FNB PARKWAY ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST OMAHA, NE 68154-4435 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2408 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | TENASKA POWER SERVICES CO. | 1401 E. LAMAR BLVD, SUITE 100 ATTN: CREDIT DEPARTMENT ARLINGTON, TX 76006 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2409 | LUMINANT GENERATION COMPANY LLC | PURCHASE OF URANIUM PRODUCTS | JOINT STOCK COMPANY TENEX | OZERKOVSKAYA NAB.28. BLD.3 URANIUM PROJECT SALES DIRECTORATE MOSCOW 115184  115184 RUSSIAN FEDERATION | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | EFFECTIVENESS OF ASSUMPTION IS CONDITIONED ON CONTRACT AMENDMENT THAT IS ACCEPTABLE IN FORM AND SUBSTANCE TO THE DEBTORS IN THEIR SOLE DISCRETION. | ON THE TCEH EFFECTIVE DATE |
| 2410 | EFH CORPORATE SERVICES COMPANY | AGREEMENT FOR PROFESSIONAL SERVICES DATED 11/29/2010 | TERIX COMPUTER SERVICE, INC. | 388 OAKMEAD PKWY (ATTN: BERND APPLEBY) SUNNYVALE, CA 94085 | | $80,825.35 | EFH CORPORATE SERVICES COMPANY- $80,825.35 | | ON THE TCEH EFFECTIVE DATE |
| 2411 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 09/01/2001 | TES INCORPORATED | 3928 BUENA VISYA CIRCLE GRANBURY, TX 76049 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2412 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2010 | TEX BLAST SANDBLASTING CO | P.O. BOX 1477 TEMPLE, TX 76503 | | $71,921.70 | LUMINANT GENERATION COMPANY LLC- $47,349.00 SANDOW POWER COMPANY LLCC - $24,572.70 | | ON THE TCEH EFFECTIVE DATE |
| 2413 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TEXAN POWER COMPANY, LLC | 13333 BLANCO RD SUITE 304 SAN ANTONIO, TX 78216 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2414 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA PROTOCOL ADHERENCE | TEXAS COMPETITIVE ELECTRIC HOLDINGS CO | 1601 BRYAN ST DALLAS, TX 75201 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2419 | EFH CORPORATE SERVICES COMPANY | AMENDED AND RESTATED SHARED SERVICES AGREEMENT | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | 1601 BRYAN STREET DALLAS, TX 75201 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2420 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TEXAS COTTON GINNERS ASSOCIATION | 408 W 14TH ST AUSTIN, TX 78701-1819 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2421 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/24/2004 PLUS AMENDMENTS | TEXAS DIESEL MAINTENANCE | 2327 TIMBERBREEZE CT. MAGNOLIA, TX 77355 | | $13,366.00 | LUMINANT GENERATION COMPANY LLC- $13,366.00 | | ON THE TCEH EFFECTIVE DATE |
| 2422 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | TEXAS EASTERN TRANSMISSION CORPORATION | 5400 WESTHEIMER COURT HOUSTON, TX 77056-5353 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2423 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | TEXAS EASTERN TRANSMISSION CORPORATION | 5400 WESTHEIMER COURT HOUSTON, TX 77056-5353 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2424 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC BULLETIN BOARD | TEXAS EASTERN TRANSMISSION CORPORATION | 5400 WESTHEIMER COURT HOUSTON, TX 77056-5353 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2425 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/06/2010 PLUS AMENDMENTS | TEXAS ECO SERVICES, INC. | 5232 SAUNDERS ROAD FORT WORTH, TX 76119 | TEX CP COMPANY LLC | $16,049.99 | LUMINANT GENERATION COMPANY LLC- $16,049.99 | | ON THE TCEH EFFECTIVE DATE |
| 2426 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 11/21/2013 | TEXAS ELECTRICITY RATINGS | 1714 BEVIS ST. HOUSTON, TX 77008 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2427 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TEXAS ENERGY AGGREGATION, LLC (TEA) | 1708 W AUSTIN AVE WACO, TX 76701 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2429 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TEXAS ENERGY PROCUREMENT SERVICES LLC | 740 E CAMPBELL RD SUITE 840 RICHARDSON, TX 75081 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2430 | TXU ENERGY RETAIL COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 2/17/2014 | TEXAS ENERGY REPORT | P.O. BOX 8 AUSTIN, TX 78767 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2431 | 4CHANGE ENERGY COMPANY | CHARITABLE CONTRIBUTION & LICENSE AGREEMENT | TEXAS FOOD BANK NETWORK | 4500 S COCKRELL HILL RD DALLAS, TX 74237 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2432 | LUMINANT ET SERVICES COMPANY | TRANSPORTATION | TEXAS-NEW MEXICO POWER COMPANY | 4100 INTERNATIONAL PLAZA TOWER II FT. WORTH, TX 76109-4820 | | $0.00 | LUMINANT ET SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2433 | LUMINANT MINING COMPANY LLC | PUBLIC HUNTING LANDS AGREEMENT | TEXAS PARKS AND WILDLIFE DEPARTMENT | 4200 SMITH SCHOOL ROAD AUSTIN, TX 78744-3218 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2434 | OAK GROVE MINING COMPANY LLC | OTHER LEASE AGREEMENT | TEXAS PARKS & WILDLFE DEPT | 4200 SMITH SCHOOL ROAD AUSTIN, TX 78744 | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2435 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TEXAS POWER CONSULTANTS, LLC | 111 EAST THIRD ST TYLER, TX 75701 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2436 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | TEXAS RETAIL ENERGY, LLC | 2001 SOUTHEAST 10TH STREET BENTONVILLE, AR 72716-0550 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2437 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/14/2003 PLUS AMENDMENTS | TEXAS WILDLIFE DAMAGE MANAGEMENT FUND | USDA - APHIS - WS PO BOX 100995 SAN ANTONIO, TX 78201-8995 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2438 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | TEXLA ENERGY MANAGEMENT, INC. | 1100 LOUISIANA STE 3220 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2439 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TFS ENERGY SOLUTIONS, LLC | 680 WASHINGTON BLVD STAMFORD, CT 06901 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2440 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 06/09/2011 PLUS AMENDMENTS | THE ALLANT GROUP, INC. | 2056 WESTINGS AVENUE SUITE 500 NAPERVILLE, IL 60563 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2441 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 07/20/2009 | THE ATLANTIC GROUP, INC. D/B/A DZ ATLANTIC | ATTN: JAMES CHESNUT, VP, NUCLEAR OPERATIONS 5426 ROBIN HOOD RD. NORFOLK, VA 23513 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2442 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/22/2006 PLUS AMENDMENTS | THE BOSTON CONSULTING GROUP, INC. | 2501 NORTH HARWOOD, SUITE 2200 DALLAS, TX 75201 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2443 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | THE BRATTLE GROUP, INC. | 44 BRATTLE STREET CAMBRIDGE, MA 02138-3736 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2444 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | THE DOYLEE GROUP, INC DBA HAMMER POWER SOURCE | 1005 ANITA DR ARLINGTON, TX 76012 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2445 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | THE DRAKE GROUP | 721 WHITNEY COURT STE. 200 PROSPER, TX 75078 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2447 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/24/2006 PLUS AMENDMENTS | THE INNIS COMPANY | 14643 DALLAS PARKWAY SUITE 635 DALLAS, TX 75254 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2448 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/31/2011 PLUS AMENDMENTS | THE LAUCK GROUP, INC. | 1601 BRYAN STREET SUITE 101 DALLAS, TX 75201 | | $18,858.03 | EFH CORPORATE SERVICES COMPANY- $18,858.03 | | ON THE TCEH EFFECTIVE DATE |
| 2450 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/11/2010 | THE MERGIS GROUP | 2050 SPECTRUM BLVD. FT. LAUDERDALE, FL 33309 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2451 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2013 | THE MERRICK GROUP INC | 100 UNICO DR WEST HAZLETON, PA 18202 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2452 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | THE MODIS GROUP | 14241 N. DALLAS PARKWAY, SUITE 200 DALLAS, TX 75254 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2453 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 06/17/2010 | THE MOSAIC COMPANY | 555 S. RENTON VILLAGE PLACE SUITE 280 RENTON, WA 98057 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2454 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | THE NASDAQ OMX GROUP, INC. | ONE LIBERTY PLAZA NEW YORK, NY 10006 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2455 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/14/2011 | THE NEWPORT GROUP, INC. | 300 INTERNATIONAL PARKWAY SUITE 270 HEATHROW, FL 32746 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2456 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/10/2006 PLUS AMENDMENTS | THE STRESS CENTER | 535 LACEY RD SUITE 6 FORKED RIVER, NJ 08731 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2457 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | THE TAGOS GROUP, LLC | 8 GREENWAY PLAZA SUITE 910 HOUSTON, TX 77046-0890 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2458 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/12/2012 | UNIVERSITY OF TEXAS AT ARLINGTON | 701 SOUTH NEDDERMAN DRIVE BOX 19145 ARLINGTON, TX 76019-0145 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2459 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/05/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | UNIVERSITY OF TEXAS AT DALLAS | MANAGEMENT AND BUSINESS DEVELOPMENT 800 W. CAMPBELL DR SM10 RICHARDSON, TX 75080 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2460 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/29/2013 | THE Z FIRM | 5353 WEST ALABAMA SUITE 300 HOUSTON, TX 77056 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2461 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/01/2010 | THEOBALD SOFTWARE GMBH | OLGASTRASSE 15 STUTTGART 70182 GERMANY | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2462 | LUMINANT GENERATION COMPANY LLC | STANDARD BLANKET FOR SERVICES DATED 01/09/14 | THERMO ENVIRONMENTAL INSTRUMENTS | 27 FORGE PARKWAY FRANKLIN, MA 02038 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2463 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/31/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | THERMO ELECTRON NORTH AMERICA LLC | 1400 N. POINT PARKWAY WEST PALM BEACH, FL 33407 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2464 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2012 | THERMO ELECTRON NORTH AMERICA | 1400 N. POINT PARKWAY WEST PALM BEACH, FL 33407 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2466 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | THG ENERGY & TECHNOLOGY SOLUTIONS, LLC | 4150 INTERNATIONAL PLAZA STE 102 FORT WORTH, TX 76109 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2467 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING AGREEMENT | THOMAS BAKER | ADDRESS ON FILE | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2470 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | THOMASENA HURST | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2471 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | THOMPSONMATSEN & ASSOCIATES, INC. | 4101 WEST SR-146   STE 5 LAGRANGE, KY  40031 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2472 | LUMINANT GENERATION COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | THOMPSON-VOGELE, KARLLA & JAMES | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2473 | EFH CORPORATE SERVICES COMPANY | CLIENT AGREEMENT DATED 10/31/2013 | THOMPSON REUTER CONTRACT ADMINISTRATION | 3 TIMES SQUARE, 15TH FLOOR NEW YORK, NY  10036 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2474 | ENERGY FUTURE HOLDINGS CORP. | CLIENT AGREEMENT DATED 10/1/2012 | THOMPSON REUTER CONTRACT ADMINISTRATION | 3 TIMES SQUARE, 15TH FLOOR NEW YORK, NY  10036 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2475 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/01/2013 | WEST, A THOMSON REUTERS BUSINESS | P.O. BOX 6292 CAROL STREAM, IL  60197-6292 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2476 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | THORNHILL CATERING | 2156 W.NORTHWEST HWY 312 DALLAS, TX  75220 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2477 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | THREE PILLAR CONSULTING LLC | 2350 AIRPORT FREEWAY SUITE 250 BEDFORD, TX  76022 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2478 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 02/24/2009 | THREE PILLAR CONSULTING | 2350 AIRPORT FREEWAY SUITE 250 BEDFORD, TX  76022 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2479 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/13/2011 PLUS AMENDMENTS | THYSSENKRUPP ELEVATOR CORPORATION | 2801 NETWORK BLVD. SUITE 700 FRISCO, TX  75034 | | $28,105.86 | LUMINANT GENERATION COMPANY LLC- $28,105.86 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2480 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 | THYSSENKRUPP ELEVATOR CORPORATION | 2220 CHEMSEARCH BLVD SUITE 100 IRVING, TX 75062 | | $1,208.00 | TXU ENERGY RETAIL COMPANY LLC- $1,208.00 | | ON THE TCEH EFFECTIVE DATE |
| 2481 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 08/31/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | TIBCO SOFTWARE, INC. | ATTN: GENERAL COUNSEL 3165 PORTER DRIVE PALO ALTO, CA 94304 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2482 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | TIC - THE INDUSTRIAL COMPANY | 785 GREENS PARKWAY, SUITE 125 HOUSTON, TX 77067 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2483 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/20/2013 | TIC - THE INDUSTRIAL COMPANY | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2484 | OAK GROVE MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | TILLMON, WAYNE | 1035-A HIGHWAY 7 EAST KOSSE, TX 76653 | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2485 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/09/2013 | TIME WARNER CABLE BUSINESS CLASS | 1776 N. GREENVILLE AVE. DALLAS, TX 75081 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2486 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/06/2010 | TIME WARNER CABLE | 1601 BRYAN STREET DALLAS, TX 75201 | | $14,644.20 | EFH CORPORATE SERVICES COMPANY- $14,644.20 | | ON THE TCEH EFFECTIVE DATE |
| 2489 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 7/2/2013 | TISCHLER/KOCUREK | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2490 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/01/2013 | TISCHLER/KOCUREK | ADDRESS ON FILE | | $4,968.75 | EFH CORPORATE SERVICES COMPANY- $4,968.75 | | ON THE TCEH EFFECTIVE DATE |
| 2492 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | TITAN ENGINEERING, INC. | 2800 NETWORK BLVD STE. 200 FRISCO, TX 75034 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2493 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/03/2003 PLUS AMENDMENTS | TITAN ENGINEERING, INC. | 2340 E. TRINITY MILLS ROAD SUITE 250 CARROLLTON, TX 75006 | | $11,933.07 | EFH CORPORATE SERVICES COMPANY- $11,933.07 | | ON THE TCEH EFFECTIVE DATE |
| 2494 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | TJM INSTITUTIONAL SERVICES, LLC | 303 W. MADISON, SUITE 400 CHICAGO, IL 60606 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2495 | ENERGY FUTURE HOLDINGS CORP. | LICENSE AGREEMENT DATED 11/19/2013 | TLO | 4530 CONFERENCE WAY SOUTH BOCA RATON, FL 33431 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2496 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 09/27/2010 PLUS AMENDMENTS | TMS DELIVERY, INC. | PO BOX 131060 TYLER, TX 75713 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2498 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/25/2013 | TNT CRANE & RIGGING, INC. | 5533 SOUTH FM ROAD 2087 LONGVIEW, TX 75603 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2499 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/25/2013 | TNT CRANE & RIGGING, INC. | 5533 SOUTH FM ROAD 2087 LONGVIEW, TX 75603 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2500 | OAK GROVE MANAGEMENT COMPANY LLC | EQUIPMENT LEASE DATED 04/25/2013 | TNT CRANE AND RIGGING | TNT CRANE & RIGGING, INC. 5533 SOUTH FM ROAD 2087 LONGVIEW, TX 75603 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2501 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1996 | TNT CRANE & RIGGING | P.O. BOX 8047 LONGVIEW, TX 75607 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2502 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/07/2011 PLUS AMENDMENTS | TODD'S A/C, INC | 6865 HIGHLAND ROAD GILMER, TX 75645 | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2503 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | TODD'S A/C INC | 6865 HIGHLAND ROAD GILMER, TX 75645 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2504 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2012 PLUS AMENDMENTS | TODD'S A/C INC | 6865 HIGHLAND ROAD GILMER, TX 75645 | | $6,948.54 | LUMINANT MINING COMPANY LLC- $6,948.54 | | ON THE TCEH EFFECTIVE DATE |
| 2505 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/07/2012 PLUS AMENDMENTS | TODD'S A/C INC. | 6865 HIGHLAND ROAD GILMER, TX 75645 | | $9,870.97 | LUMINANT MINING COMPANY LLC- $9,870.97 | | ON THE TCEH EFFECTIVE DATE |
| 2506 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS | TODDS A/C INC. | 6865 HIGHLAND ROAD GILMER, TX 75645 | | $7,534.07 | LUMINANT MINING COMPANY LLC- $7,534.07 | | ON THE TCEH EFFECTIVE DATE |
| 2508 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | TONY C. MARSH D/B/A MAMO ENTERPRISES | 206 BIG SUR DR. CEDAR PARK, TX 78613 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2509 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TORCH ENERGY SOLUTIONS, INC | 7322 SOUTHWEST FWY SUITE 1080 HOUSTON, TX 77074 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2510 | LUMINANT ENERGY COMPANY LLC | ISDA | TORONTO-DOMINION BANK | 55 KING ST WEST & BAY ST. 9TH FL TD TOWER TORONTO, ON M5K 1A2 CANADA | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2512 | LUMINANT ENERGY COMPANY LLC | ISDA | TOTAL GAS & POWER NORTH AMERICA, INC. | 1201 LOUISIANA / SUITE 1600 TOTAL PLAZA HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2513 | ENERGY FUTURE HOLDINGS CORP. | HR CONSULTING CONTACT | TOWERS WATSON PENNSYLVANIA INC | KEVIN YOUNG, SECRETARY AND GENERAL COUNSEL, 1500 MARKET STREET SUITE 22E PHILADELPHIA, PA 19102 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2514 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/15/2010 PLUS AMENDMENTS | TPUSA, INC. | 1991 SOUTH 4650 WEST SALT LAKE CITY, UT 84104 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2515 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | TRAFIGURA AG | ONE STAMFORD PLAZA 263 TRESSER BLVD, 16TH FLOOR STAMFORD, CT 06901-3271 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2516 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/23/2011 | TRANS UNION LLC | 555 WEST ADAMS CHICAGO, IL 60661 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2517 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/17/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | TRANS UNION LLC | 555 WEST ADAMS CHICAGO, IL 60661 | | $36,918.00 | TXU ENERGY RETAIL COMPANY LLC- $36,918.00 | | ON THE TCEH EFFECTIVE DATE |
| 2518 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 3/1/2013 | TELUS INTERNATIONAL (U.S.) CORP. | ATTN: NEVRES GENC 2251 SOUTH DECATUR BLVD. LAS VEGAS, NV 89102 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2519 | LUMINANT ENERGY COMPANY LLC | ISDA | TRANSCANADA ENERGY LTD. | 450 - 1ST STREET SW CALGARY, AB T2P 5H1 CANADA | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2520 | ENERGY FUTURE HOLDINGS CORP. | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/26/2012 | TRANSNEXUS, INC. | 75 FIFTH STREET NW SUITE 333 ATLANTA, GA 30308 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2521 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | TRANSPARENT ELECTRICITY QUOTES, LLC | 2310 PEBBLEBROOK CT GRAND PRAIRIE, TX 75050 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2522 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/24/2008 PLUS AMENDMENTS | TRANS-RENTAL INC | PO BOX 399 MATTHEWS, NC 28106 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2523 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC BULLETIN BOARD | TRANSWESTERN PIPELINE COMPANY | 711 LOUISIANA STREET/ SUITE 900 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2524 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | TRAVIS EUGENE JERNIGAN | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2527 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | TREVOR SAWATZKY | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2528 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/30/2012 PLUS AMENDMENTS | TRIDENT RESPONSE GROUP, LLC | 11837 JUDD COURT SUITE 116 DALLAS, TX 75243 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2529 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/17/2010 | TRIPWIRE, INC. | 101 SOUTHWEST MAIN SUITE 1500 PORTLAND, OR 97204 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2530 | OAK GROVE MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | TRUETT, MARY ANN | 706 N. MIGNONETTE KOSSE, TX 76653 | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2531 | LUMINANT ENERGY COMPANY LLC | STORAGE | TRUMAN ARNOLD COMPANIES | PO BOX 1481 TEXARKANA, TX 75504-1481 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2532 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 07/30/2012 PLUS AMENDMENTS | SALES VERIFICATION LLC | 262 CAPOTE COURT EAST SEVERNA, MD 21146 | | $199.52 | 4CHANGE ENERGY COMPANY- $199.52 | | ON THE TCEH EFFECTIVE DATE |
| 2533 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | TULLETT PREBON AMERICAS CORP. | 101 HUDSON ST PO BOX 2010 JERSEY CITY, NJ 07303-2010 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2534 | LUMINANT GENERATION COMPANY LLC | SUPPLIER AGREEMENT DATED 12/01/1997 | TURBOCARE | 2140 WESTOVER ROAD CHICOPEE, MA 01022 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2535 | OAK GROVE MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | TURNER, GARY | P.O. BOX 193 FRANKLIN, TX 77856 | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2536 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 05/17/2010 PLUS AMENDMENTS | TURNKEY SECURITY, INC. | P.O. BOX 1889 MANCHACA, TX 78652-1889 | | $1,625.50 | LUMINANT GENERATION COMPANY LLC- $1,625.50 | | ON THE TCEH EFFECTIVE DATE |
| 2537 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | ENSERCO ENERGY INC. | 1515 WYKOOP STREET SUITE 500 DENVER, CO 80202 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2538 | LUMINANT ENERGY COMPANY LLC | ISDA | TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 WEST SAM HOUSTON PARKWAY NO HOUSTON, TX 77040 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2540 LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | TXU ENERGY RETAIL COMPANY LLC | 680 ANDERSEN DRIVE 10 FOSTER PLAZA, SUITE 200 PITTSBURGH, PA 15220 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2541 LUMINANT ET SERVICES COMPANY | CUSTOMER SVC, BILLING, CALL CENTER | TXU ENERGY RETAIL COMPANY LLC | 680 ANDERSEN DRIVE 10 FOSTER PLAZA, SUITE 200 PITTSBURGH, PA 15220 | | $0.00 | LUMINANT ET SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2542 LUMINANT ENERGY COMPANY LLC | WHOLESALE TO TXU ENERGY XFER PRI | TXU ENERGY RETAIL COMPANY LLC | 680 ANDERSEN DRIVE 10 FOSTER PLAZA, SUITE 200 PITTSBURGH, PA 15220 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2543 LUMINANT ENERGY COMPANY LLC | POWER-LUME TO TXUE 2013 | TXU ENERGY RETAIL COMPANY LLC | 680 ANDERSEN DRIVE 10 FOSTER PLAZA, SUITE 200 PITTSBURGH, PA 15220 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2545 LUMINANT ENERGY COMPANY LLC | TXU LSP ONLINE USER AGREEMENT | TXU LONE STAR PIPELINE | 301 S HARWOOD 8 NORTH DALLAS, TX 75240-1011 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2546 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/12/2013 PLUS AMENDMENTS | TYNDALE COMPANY, INC. | 5050 APPLEBUTTER RD. PIPERSVILLE, PA 18947 | | $9,642.94 | OAK GROVE MANAGEMENT COMPANY LLC- $2,179.77 LUMINANT GENERATION COMPANY LLC - $5,883.27 SANDOW POWER COMPANY LLC - $1,579.90 | | ON THE TCEH EFFECTIVE DATE |
| 2547 LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/12/2013 | TYNDALE COMPANY, INC. | 5050 APPLEBUTTER ROAD PIPERSVILLE, PA 18947 | LUMINANT MINING COMPANY LLC | $19,567.16 | OAK GROVE MANAGEMENT COMPANY LLC- $4,526.19 LUMINANT MINING COMPANY LLC - $8,472.44 LUMINANT GENERATION COMPANY LLC - $6,568.53 | | ON THE TCEH EFFECTIVE DATE |
| 2548 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | U.S. ENERGY PROFESSIONALS, LLC | 5001 ALBANY DR PLANO, TX 75093 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2549 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/02/1997 PLUS AMENDMENTS | U.S. UNDERWATER SERVICES, INC. | PO BOX 1311 JOSHUA, TX 76058 | TEX CP COMPANY LLC | $27,524.50 | LUMINANT GENERATION COMPANY LLC- $27,524.50 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2550 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | U.S.E.C., LLC | 77 SUGAR CREEK CENTER BLVD STE 501 TX  77478 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2551 LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK, NY  10019 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2552 LUMINANT ENERGY COMPANY LLC | ISDA | UBS AG | 677 WASHINGTON BLVD. STAMFORD, CT  06912-0300 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2553 LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE & ROUTING ACCE | UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK, NY  10019 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2554 LUMINANT ENERGY COMPANY LLC | ELECTRONIC TRADING AGREEMENT | UBS AG | 677 WASHINGTON BLVD. STAMFORD, CT  06912-0300 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2555 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | UBS AG | C/O UBS WARBURG ENERGY LLC 1500 LOUISIANA, EB 5010 ATTN: MS. ANGELA D. DAVIS HOUSTON, TX  77002 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2556 ENERGY FUTURE HOLDINGS CORP. | VISION PROVIDER | UHC VISION | LEJUENE DAVIS 1311 W. PGBUSH HWY RICHARDSON, TX  75080 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2557 TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | UNIFIED ENERGY SERVICES, LLC | 3900 ESSEX SUITE 750 HOUSTON, TX  77027 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2558 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/19/2003 PLUS AMENDMENTS | UNIFIRST HOLDINGS LLP | 2900 NORTH BEACH FORT WORTH, TX  76111 | TEX CP COMPANY LLC | $1,538.56 | LUMINANT GENERATION COMPANY LLC- $1,538.56 | | ON THE TCEH EFFECTIVE DATE |
| 2559 ENERGY FUTURE HOLDINGS CORP. | ACA REPORTING | UNIFY | CHRIS HEINEFIELD 105 DECKER COURT SUITE 540 IRVING, TX  75042 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2560 | OAK GROVE MANAGEMENT COMPANY LLC | INDUSTRY TRACK | UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST  RM 200 ATTN: MR. CHARLES WALTERS OMAHA, NE  68179 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2561 | OAK GROVE MANAGEMENT COMPANY LLC OAK GROVE MINING COMPANY LLC | JOINT USE AGREEMENT | UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST  RM 200 ATTN: MR. CHARLES WALTERS OMAHA, NE  68179 | OAK GROVE MANAGEMENT COMPANY LLC LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2562 | LUMINANT GENERATION COMPANY LLC | PRIVATE ROADWAY AGREEMENT FOR MO | UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST  RM 200 ATTN: MR. CHARLES WALTERS OMAHA, NE  68179 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2563 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST  RM 200 ATTN: MR. CHARLES WALTERS OMAHA, NE  68179 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2564 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | UNITED CONVEYOR CORPORATION | 2100 NORMAN DR. WEST WAUKEGAN, IL  60085 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2565 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 3/7/2011 | UNITED CONVEYOR CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2566 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/16/2010 PLUS AMENDMENTS | UNITED DYNAMICS AT CORPORATRION | 2681 CORAL RIDGE ROAD BROOKS, KY  40109 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2567 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/27/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | UNITED RENTALS | 5930 EAST LOOP 820 SOUTH MARION, MA, TX  76119 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2568 | LUMINANT GENERATION COMPANY LLC | AUTO-PROBE Q2000 EQUIPMENT LEASE AND LICENSING AGREEMENT DATED 2/15/07, PLUS AMENDMENT | UNITED SCIENCES TESTING INC | 201 COMMONWEALTH DRIVE WARRENDALE, PA  15086 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2569 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | RAIL EQUIPMENT LEASE AGREEMENT DATED NOVEMBER 1, 1996 AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | U. S. BANK GLOBAL TRUST SERVICES | ATTN: MICHAEL LAUBENSTEIN ONE FEDERAL STREET, 3RD FLOOR BOSTON, MA  02110 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2570 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 03/28/2011 PLUS AMENDMENTS | UNITED VAN LINES, LLC | ONE UNITED DRIVE FENTON, MO 63026 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2571 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | UNITY SEARCH, LLP | SUITE 404 ADDISON, TX 75001 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2572 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 05/24/2012 | INDUSTRIAL SERVICES GROUP INC., D.B.A. UNIVERSAL BLASTCO | 318 NEELEY STREET SUMTER, SC 29150 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2573 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/16/2011 PLUS AMENDMENTS | UNIVERSAL RECYCLING TECHNOLOGIES, LLC | 731 EIGHT TWENTY BLVD. SUITE 200 FORT WORTH, TX 76106 | | $628.80 | EFH CORPORATE SERVICES COMPANY- $628.80 | | ON THE TCEH EFFECTIVE DATE |
| 2574 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/21/1998 PLUS AMENDMENTS | UNIVERSAL TECHNOLOGIES, INC. | ATTN: STEPHEN D. GORDON WEST RANCH CENTER, SUITE C-2 19423 NO. TURKEY CREEK RD. MORRISON, CO 80465 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2575 | LUMINANT GENERATION COMPANY LLC | PURCHASE OF URANIUM PRODUCTS | URASIA ENERGY LTD | 5575 DTC PARKWAY STE 140 % URASIA (U.S.A.) HOLDINGS INC ATTN: MANAGER, CONTRACT ADMIN. GREENWOOD VILLAGE, CO 80111 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2576 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS | URBAN ENVIRONMENTS, LLC DBA URBAN JUNGLE | 6652 YOSEMITE LANE DALLAS, TX 75214 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2577 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/13/2001 PLUS AMENDMENTS | URS CORPORATION | PO BOX 201088 AUSTIN, TX 78720-1088 | | $11,802.17 | LUMINANT GENERATION COMPANY LLC- $9,149.59 SANDOW POWER COMPANY LLC - $1,435.08 OAK GROVE MANAGEMENT COMPANY LLC - $1,217.50 | CURE PAYMENT: $11,802.17 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $35,406.51 | ON THE TCEH EFFECTIVE DATE |
| 2578 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 06/20/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | U-TEGRATION INC | 5453 HIDALGO STREET HOUSTON, TX 77056 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2579 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | UTILICHOICE INTERNATIONAL, LLC | 104 SCHUBERT DR SUITE 201 DOWNINGTOWN, PA 19335 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2580 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | UTILITECH, INC | 3020 PENN AVE WEST LAWN, PA 19609 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2581 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT | UTILITIES SERVICE ALLIANCE INC | 9200 INDIAN CREEK PKWY STE 201 OVERLAND PARK, KS 66210 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2582 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2002 | UTILITIES SERVICE ALLIANCE INC | 9200 INDIAN CREEK PKWY, STE 201 OVERLAND PARK, KS 66210 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2583 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/04/2003 | UTILITIES SERVICE ALLIANCE INC. | P.O BOX 289 WADSWORTH, TX 77483 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2585 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | V247 QSE CORPORATION | 9999 BELLAIRE BLVD SUITE 1133 HOUSTON, TX 77036 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2586 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | V247 QSE CORPORATION | 9999 BELLAIRE BLVD SUITE 1133 HOUSTON, TX 77036 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2587 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/11/2000 | VALCOR ENGINEERING CORPORATION | 2 LAWRENCE ROAD SPRINGFIELD, NJ 07081 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2588 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/9/2007 | VALENCE OPERATING COMPANY | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2589 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/07/2012 PLUS AMENDMENTS | VALERIE & COMPANY | 1412 MAIN STREET. SUITE 1110 DALLAS, TX 75202 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2590 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | VALERO TEXAS POWER MARKETING INC | 1 VALERO WAY ATTN: CREDIT MANAGER SAN ANTONIO, TX 78249-1616 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2591 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 06/25/2012 PLUS STATEMENTS OF WORK | VALIANT MEDIA, INC | 5307 E. MOCKINGBIRD LN. SUITE 500 DALLAS, TX 75206 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2592 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | VASSAR GROUP INC DBA DAWN ENERGY CONSULTING | 6023 MILTON ST DALLAS, TX 75206 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2593 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/02/2011 PLUS AMENDMENTS | VAUGHAN MOBILE FLEET SERVICES A DIVISION OF VAUGHN EQUIPMENT SALES & RENTALS, INC. | 24280 INTERSTATE 20 WILLIS POINT, TX 75169 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2594 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | VAULT ENERGY SOLUTIONS | 6860 DALLAS PARKWAY SUITE 200 PLANO, TX 75024 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2595 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 11/12/2012 | VAULT ENERGY SOLUTIONS, LLC | 11853 MIRAGE LANE FRISCO, TX 76033 | | $0.00 | 4CHANGE ENERGY COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2596 | TXU ENERGY RETAIL COMPANY LLC | MARKETING AGREEMENT DATED 08/01/2013 | VAULT ENERGY SOLUTIONS, LLC | 11853 MIRAGE LN FRISCO, TX 75033 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2598 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/9/2012 | VEER ADVISORS, LLC | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2599 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/15/2009 | VELOCITY GROUP, LLC | 420 FLORENCE ST. #100 PALO ALTO, CA 94301 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2600 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/06/2009 | VENDERE PARTNERS LTD | 12655 NORTH CENTRAL EXPRESSWAY, SUITE 410 DALLAS, TX 75243 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2601 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | VENDERE PARTNERS, LTD | 12655 N CENTRAL EXPWY STE 410 DALLAS, TX 75243 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2602 | LUMINANT GENERATION COMPANY LLC SANDOW POWER COMPANY LLC | SUPPLIER AGREEMENT DATED 07/01/2013 | VENTURE AGGREGATES LLC | PO BOX 1089 LIBERTY HILL, TX 78642 | | $24,239.40 | LUMINANT GENERATION COMPANY LLC- $5,145.68 SANDOW POWER COMPANY LLCC - $19,093.72 | | ON THE TCEH EFFECTIVE DATE |
| 2603 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 06/04/2012 | VENTURE REAEARCH, INC. | 3001 SUMMIT AVE. SUITE 100 PLANO, TX 75074 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2604 | LUMINANT GENERATION COMPANY LLC | ANNUAL LICENSE AGREEMENT DATED 12/14/2014 | VENTYX | ATTN; DEREK PORTER 2379 GATEWAY OAK DRIVE SUITE 200 SACRAMENTO, CA 95833 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2605 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/13/2012 PLUS AMENDMENTS | VEOLIA ES INDUSTRIAL SERVICES, INC. | 4437 SOUTH HIGHWAY 77 ROCKDALE, TX 75567 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2606 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS | VEOLIA ES INDUSTRIAL SERVICES | ATTN: EDDIE GERREN PO BOX 1099 ROCKDALE, TX 76567 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2607 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | VERDIGRIS ENERGY, LLC | 1711 BUR OAK DR ALLEN, TX 75002 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2608 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/31/2013 PLUS AMENDMENTS | VERINT AMERICAS INC. | PO BOX 905642 CHARLOTTE, NC 28290 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2609 | LUMINANT ENERGY COMPANY LLC | POWER-FUNDS TRANSFER AGENT AGREEMENT | VESTA CAPITAL PARTNERS, LP | 5718 WESTHEIMER ROAD SUITE 1330 HOUSTON, TX 77057 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2610 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | VETERAN ENERGY, LLC | 700 SW 24TH AVE GAINSVILLE, FL 32607 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2611 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | VHSC CEMENT, LLC | 3331 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2612 | TXU RETAIL SERVICES COMPANY | SERVICES AGREEMENT DATED 10/15/2012 | VINCENT HUANG AND ASSOCIATE INC. | 17038 EVERGREEN PLACE CITY OF INDUSTRY, CA 91745 | | $0.00 | TXU RETAIL SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2613 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | VIRGINIA POWER ENERGY MARKETING, INC. | 120 TREDEGAR STREET RICHMOND, VA 23219 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2614 | LUMINANT ENERGY COMPANY LLC | ISDA | VITOL INC. | 1100 LOUISIANA STREET, STE. 5500 HOUSTON, TX 77002 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2615 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/11/2010 | VITRIA TECHNOLOGY INC | 945 STEWART DRIVE SUNNYVALE, CA 94085 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2616 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 9/30/2013 | VMWARE, INC. | 3401 HILLVIEW AVENUE PALO ALTO, CA 94304 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2617 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 1/20/2014 | VMWARE | 1616 WOODALL RODGERS FRWY. DALLAS, TX 75201 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2618 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/15/2012 | VOLANTE MOBILE, INC. | 637 E. ALBERTONI STREET STE 206 CARSON, CA 90746 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2620 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | VOLTSTREET, INC | 95 WALL ST SUITE 1204 NEW YORK, NY 10005 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2625 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | WAGEWORKS, INC. | 1100 PARK PLACE, 4TH FLOOR SAN MATEO, CA 94403 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2626 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | WALDEN ENERGY, LLC | 417 W. 7TH STREET, STE 104 TULSA, OK 74119 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2627 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/10/2011 | WALNUT CREEK MINING COMPANY | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2628 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | WARFAB, INC. | 350 JOY LANE P.O. BOX 1080 HALLSVILLE, TX 75650 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2629 | LUMINANT GENERATION COMPANY LLC | LOW LVL RADIOACTIVE WASTE DISP | WASTE CONTROL SPECIALISTS LLC | THREE LINCOLN CENTRE, STE 1700 5430 LBJ FREEWAY DALLAS, TX 75240 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2630 | EFH CORPORATE SERVICES COMPANY LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/06/2008 | WASTE CONTROL SPECIALISTS LLC | 9998 HIGHWAY 176 W ANDREWS, TX 79714 | TEX CP COMPANY LLC | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2631 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WASTE MANAGEMENT NATIONAL SERVICES, INC. | 2400 W. UNION AVE. ENGLEWOOD, CO 80111 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2632 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2013 | WASTE MANAGEMENT OF TEXAS, INC. | PO BOX 719 LEWISVILLE, TX 75067-0031 | | $172.12 | EFH CORPORATE SERVICES COMPANY- $172.12 | | ON THE TCEH EFFECTIVE DATE |
| 2633 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/04/2012 PLUS AMENDMENTS | WASTE WATER SOLUTIONS | ATTN: GREG GULLET 9217 HIGHWAY 290 SUITE 100 AUSTIN, TX 78736 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2635 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/04/2003 | WAUKESHA-PEARCE INDUSTRIES INC. | 850 EAST INDUSTRIAL ST. SAGINAW, TX 76131 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2637 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/15/2011 | WEATHERPROOFING SERVICES | 2336 OAK GROVE LANE CROSS ROADS, TX 76227 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2638 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT PLUS STATEMENTS OF WORK DATED 9/30/2011 | WEBFILINGS LLC | 2625 N. LOOP DRIVE SUITE 2105 AMES, IA 50010 | | $16,750.00 | EFH CORPORATE SERVICES COMPANY- $16,750.00 | | ON THE TCEH EFFECTIVE DATE |
| 2639 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 11/01/2009 | WEBSENSE, INC. | 10240 SORRENTO VALLEY RD SAN DIEGO, CA 92121 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2640 | LUMINANT ENERGY COMPANY LLC | CONSULTING AGREEMENT DATED 1/1/2014 | MR. ANDY WEINGARTEN, WEINGARTEN WEATHER CONSULTING | 502 L'ESPRIT PKWY PENDLETON, KY 40055 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2641 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | WELLS FARGO COMMODITIES, LLC | 550 SOUTH TYRON STREET MAC D1086-070 CHARLOTTE, NC 28202 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2642 | LUMINANT ENERGY COMPANY LLC | SUBORDINATION AGREEMENT | WELLS FARGO EQUIPMENT FINANCE, INC. | 733 MARQUETTE AVENUE SUITE 700 MINNEAPOLIS, MN 55402 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2643 EFH CORPORATE SERVICES COMPANY | ENSERCH CORPORATION RETIREMENT INCOME RESTORATION TRUST FOR 2012 EFH LIABILITIES 09/20/2012 | WELLS FARGO BANK NORTHWEST NA | ATTN: KAREN EPPS 1445 ROSS AVE SUITE 410 DALLAS, TX 75202 | REORGANIZED ENERGY FUTURE HOLDINGS CORP. | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2644 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | RAIL EQUIPMENT LEASE AGREEMENT DATED NOVEMBER 1, 1996 AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | WELLS FARGO BANK NORTHWEST, N.A. | 260 N. CHARLES LINDBERGH DRIVE SALT LAKE CITY, UT 84116 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2645 ENERGY FUTURE HOLDINGS CORP. | TRUST AGREEMENT | WELLS FARGO BANK NORTHWEST NA | ATTN: CORPORATE TRUST SERVICES 299 SOUTH MAIN 12TH FLOOR SALT LAKE CITY, UT 84111-1901 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2646 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 09/01/1999 | WEST CRYOGENICS INC | 17301 E FM 1097 WILLIS, TX 77378-3959 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2647 LUMINANT ENERGY COMPANY LLC | ISDA | WESTAR ENERGY, INC. | 818 SOUTH KANSAS AVENUE TOPEKA, KS 66612 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2648 LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | WEST-ARMBRUSTER, KATHELEEN & JAMIE | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2649 LUMINANT ENERGY COMPANY LLC | POWER-MEMBERSHIP | WESTERN SYSTEMS POWER POOL (WSPP INC.) | 1200 G STREET, N.W. STE. 600 WASHINGTON, DC 20005 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2650 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/10/2009 PLUS AMENDMENTS | WESTFIRE INC | 10709 PLANO RD., SUITE 100 DALLAS, TX 75328 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2651 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/24/2012 | WESTIN ENGINEERING, INC. | 3100 ZINFANDEL DRIVE SUITE 300 SACRAMENTO, CA 95670 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2652 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WESTINGHOUSE ELECTRIC CORPORATION LLC | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2653 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SUPPLIER AGREEMENT DATED 06/01/2013 | WESTINGHOUSE ELECTRIC CORPORATION | ATTN: FIELD SALES ENGINEER 8400 CARPENTER FREEWAY DALLAS, TX 75247 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2654 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2004 | SIEMENS WESTINGHOUSE POWER CORP | 6682 WEST GREENFIELD AVE STE 209 MILWAUKEE, WI 53214 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2655 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 05/20/2008 PLUS AMENDMENTS | WESTINGHOUSE ELECTRIC CO., LLC | PO BOX 1002 GLEN ROSE, TX 76043 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2656 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/23/2012 | WESTINGHOUSE ELECTRIC CO. | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2657 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT FOR CAPSULE STORAGE DATED 10/23/12 | WESTINGHOUSE ELECTRIC COMPANY | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2658 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/19/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | WESTINGHOUSE ELECTRIC CO. | WALTZ MILL FACILITY 158 MADISON, PA 15663 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2659 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/31/2013 PLUS AMENDMENTS | WESTINGHOUSE ELECTRIC CO. | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2660 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT FOR SPENT FUEL INFO SYSTEM DATED 4/12/13 | WESTINGHOUSE ELECTRIC CO. | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2661 | LUMINANT GENERATION COMPANY LLC | FUEL FAB & SERVICES AGREEMENT DATED 5/1/2006 | WESTINGHOUSE ELECTRIC CO., LLC | 1000 WESTINGHOUSE DRIVE CRANBERRY, PA 16066 | TEX CP COMPANY LLC | $329,744.46 | LUMINANT GENERATION COMPANY LLC- $329,744.46 | | ON THE TCEH EFFECTIVE DATE |

Exhibit A

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2662 | LUMINANT GENERATION COMPANY LLC | IN SERVICE INSPECTION AGREEMENT DATED 9/17/2009 | WESTINGHOUSE ELECTRIC CO., LLC | 4350 NORTHER PIKE BOULEVARD MONROEVILLE, PA 15146 | TEX CP COMPANY LLC | $522,761.54 | LUMINANT GENERATION COMPANY LLC- $522,761.54 | | ON THE TCEH EFFECTIVE DATE |
| 2663 | LUMINANT GENERATION COMPANY LLC | ALLIANCE AGREEMENT DATED 1/1/1996 | WESTINGHOUSE ELECTRIC COMPANY | 4350 NORTHER PIKE BOULEVARD MONROEVILLE, PA 15146 | TEX CP COMPANY LLC | $2,541,392.63 | LUMINANT GENERATION COMPANY LLC- $2,541,392.63 | | ON THE TCEH EFFECTIVE DATE |
| 2664 | LUMINANT GENERATION COMPANY LLC | SPARE PARTS AGREEMENT DATED 12/2/2002 | WESTINGHOUSE ELECTRIC CO. | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | TEX CP COMPANY LLC | $299,514.66 | LUMINANT GENERATION COMPANY LLC- $299,514.66 | | ON THE TCEH EFFECTIVE DATE |
| 2665 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/20/2012 | WESTON SOLUTIONS, INC. | 5599 SAN FELIPE 21ST FLOOR HOUSTON, TX 77056 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2666 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | WHITE & CASE | 23802 NETWORK PL CHICAGO, IL 60673-1238 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2667 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS | WHITE FENCE, INC. | 5333 WESTHEIMER RD., SUITE 1000 HOUSTON, TX 77056 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2668 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 03/06/2000 PLUS AMENDMENTS | WHITEHEAD CONSTRUCTION, INC. | 125 INDUSTRIAL DRIVE SOUTH ELIZABETHTON, TN 37643 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2669 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/22/2012 | WHITING SERVICES, INC. | 26000 S. WHITLING WAY MONEE, IL 60449 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2670 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | WHOLESALE SUPPLY, INC. | PO BOX 535 LONGVIEW, TX 75606 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2671 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/15/2012 PLUS AMENDMENTS | WHOLESALE SUPPLY INC | P.O. BOX 535 LONGVIEW, TX 75606 | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2672 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 06/30/2003 | WILDCAT CRANES INC | 5916 ED COADY RD FORTH WORTH, TX 76134 | TEX CP COMPANY LLC | $35,767.50 | LUMINANT GENERATION COMPANY LLC- $35,767.50 | | ON THE TCEH EFFECTIVE DATE |
| 2673 | SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/27/2010 PLUS AMENDMENTS | WILLIAM A. KOWNURKO | ADDRESS ON FILE | | $0.00 | SANDOW POWER COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2677 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | WILLIAMS POWER COMPANY, INC. | P.O. BOX 2400 TULSA, OK 74172 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2678 | LUMINANT MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT | WILLIAMS, TROY | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2680 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | WILSON, TOMMY | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2681 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/16/2013 | WINDSTREAM COMMUNICATIONS | 1720 GALLERIA BLVD. CHARLOTTE, NC 28270 | REORGANIZED EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2683 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | WINSTEAD PC | KEVIN A. SULLIVAN, CHAIRMAN & CEO 500 WINSTEAD BUILDING 2728 N. HARWOOD STREET DALLAS, TX 75201 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2684 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | WINSTEAD PC | 500 WINSTEAD BUILDING 2728 N. HARWOOD STREET DALLAS, TX 75201 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2685 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WINSTON CAPITAL CORPORATION | 5956 SHERRY LANE SUITE 1200 DALLAS, TX 75225 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2687 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/25/2013 | WITT OBRIEN'S | 818 TOWN & COUNTRY BLVD., SUITE 200 HOUSTON, TX 77024 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2688 | OAK GROVE MANAGEMENT COMPANY LLC | CONFIDENTIALITY AGREEMENT | WOLF POINT ENGINEERS, A DIVISION OF NORTH ALABAMA FABRICATING COMPANY INC. | ONE NORTH LASALLE STREET, SUITE 4000 CHICAGO, IL 60602 | | $0.00 | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2689 | ENERGY FUTURE HOLDINGS CORP. LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT | WOLFRAM RESEARCH | 100 TRADE CENTER DRIVE CHAMPAIGN, IL 61820 | LUMINANT ENERGY COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2690 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/19/2012 PLUS AMENDMENTS | WOMBLE DRILLING CO. | PO BOX 2517 ATHENS, GA 75751 | | $28,707.31 | LUMINANT MINING COMPANY LLC- $28,707.31 | | ON THE TCEH EFFECTIVE DATE |
| 2691 | LUMINANT MINING COMPANY LLC LUMINANT BIG BROWN MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/21/2007 PLUS AMENDMENTS | WOMBLE DRILLING COMPANY INC. | PO BOX 2517 ATHENS, TX 75751 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | $36,734.69 | LUMINANT MINING COMPANY LLC- $36,734.69 | | ON THE TCEH EFFECTIVE DATE |
| 2692 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/31/2013 | WORKDAY, INC. | 6230 STONERIDGE MALL ROAD PLEASANTON, CA 94588 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2693 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 08/19/2013 | WORKSOFT, INC. | 15251 DALLAS PARKWAY SUITE 855 ADDISON, TX 75001 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2694 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | WORLD ENERGY SOLUTIONS, INC (GSE CONSULTING,LP) | 446 MAIN ST WORCESTER, MA 01608 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2695 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | WORLD ENERGY SOLUTIONS, INC. | 446 MAIN STREET, 14TH FLOOR WORCESTER, MA 01608 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2696 | LUMINANT ENERGY COMPANY LLC | SERVICE AGREEMENT FOR REVERSE AU | WORLD ENERGY SOLUTIONS, INC. | 446 MAIN STREET, 14TH FLOOR WORCESTER, MA 01608 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2697 | LUMINANT ENERGY COMPANY LLC | SUPPLIER AGREEMENT FOR AUCTIONS | WORLD ENERGY SOLUTIONS, INC. | 446 MAIN STREET, 14TH FLOOR WORCESTER, MA 01608 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2698 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WORLEY PARSONS GROUP, INC. | 2 WESTBROOK CORP. CENTER STE. 20 WESTCHESTER, IL 60154 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2699 | LUMINANT ENERGY COMPANY LLC | STORAGE | WORSHAM-STEED GAS STORAGE, LLC | 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2700 | LUMINANT ENERGY COMPANY LLC | STORAGE | WORSHAM-STEED GAS STORAGE, LLC | 5847 SAN FELIPE, SUITE 3050 HOUSTON, TX 77057-3000 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2701 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | WORSHAM STEED GAS STORAGE, L.P. | C/O NORTEX MIDSTREAM PARTNERS, LLC 1201 LOUISIANA ST., STE 700 ATTN: ANDREW T. BARBE HOUSTON, TX 77002 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2702 | ENERGY FUTURE HOLDINGS CORP. | OPERATES CENTRAL TEXAS ON-SITE CLINICS | WPA WELLNESS PRACTICES OF AMERICA | ATTN: SHAWN KELEHAN 300 NORTH ALAMO BLVD MARSHALL, TX | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2703 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | WPX ENERGY MARKETING, LLC. | P.O. BOX 2400 TULSA, OK 74102-2400 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2704 | LUMINANT GENERATION COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | WRIGHT, BRETT & SHELLI | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2705 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/01/1999 | W-S INDUSTRIAL SERVICES, INC. | P.O. BOX 87 UNDERWOOD, IA 51576-0087 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | CURE PAYMENT: $0.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $75,056.85 | ON THE TCEH EFFECTIVE DATE |
| 2706 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 12/1/2013 | WSI | 400 MINUTEMAN ROAD ANDOVER, MA 01810 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2707 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | XENCOM GREEN ENERGY, LLC | 1609 PRECISION DR SUITE 300 PLANO, TX 75074 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2708 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/31/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | XENON MARKETING, LLC | 6501 COOPER PLACE PLANO, TX 75093 | | $41,808.61 | TXU ENERGY RETAIL COMPANY LLC- $41,808.61 | | ON THE TCEH EFFECTIVE DATE |
| 2711 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 02/16/2011 | XOJET ON | 2000 SIERRA POINT PARKWAY 2ND FLOOR BRISBANE, CA 94005 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2712 | LUMINANT BIG BROWN MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 11/26/2012 | XTO ENERGY INC. | ADDRESS ON FILE | LUMINANT MINING COMPANY LLC | $0.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2713 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/29/1995 | XTO ENERGY INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2714 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 11/1/2002 | XTO ENERGY INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2715 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/1/2004 | XTO ENERGY INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2716 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/30/2007 | XTO ENERGY INC. | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2717 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 11/26/2012 | XTO ENERGY INC. | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2718 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/29/1995 | XTO ENERGY INC. | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2719 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 11/1/2002 | XTO ENERGY INC. | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2720 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/1/2004 | XTO ENERGY INC. | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2721 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/30/2007 | XTO ENERGY INC. | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2722 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 11/26/2012 | XTO ENERGY INC. | ADDRESS ON FILE | LUMINANT GENERATION COMPANY LLC | $0.00 | OAK GROVE MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2723 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | YAKA ENERGY, LLC | 111 WEST 5TH STREET, SUITE 1000 TULSA, OK 74103 | | $0.00 | LUMINANT ENERGY COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2724 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | YATES CONSTRUCTORS, LLC | 1855 DATA DRIVE, SUITE 200 BIRMINGHAM, AL 35244-1237 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2725 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/20/2013 | YATES CONSTRUCTORS, LLC | 1855 DATA DRIVE, SUITE 200 BIRMINGHAM, AL 35244-1237 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2726 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | YELLOWFIN ENERGY CONSULTING, LLC | P.O BOX 18039 CORPUS CHRISTI, TX 78480 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2727 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | YOUNG CONAWAY STARGATT & TAYLOR, LLP | RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 | | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2729 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | YOUNGBLOOD, BOB | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2730 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | Z CHAMPION AND ASSOCIATES, LLC DBA ZINGO ENERGY CONSULTING | 31210 RAINWOOD PARK LN SPRING, TX 77386 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2731 | ENERGY FUTURE HOLDINGS CORP. | HR BENEFITS-HELPDESK SOLUTION SERVICES AGREEMENT DATED 6/16/14 EXPIRATION 9/16/16 | ZENDESK | 989 MARKET ST. SUITE 300 SAN FRANCISCO, CA 94103 | TEX OPERATIONS COMPANY LLC | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2732 | LUMINANT MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 11/21/2013 | ZEPHYR ENVIROMENTAL CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2733 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 8/12/2011 | ZEPHYR ENVIROMENTAL CORPORATION | ADDRESS ON FILE | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2734 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/22/2013 | ZOHO CORPORATION | 4141 HACIENDA DRIVE PLEASANTON, CA 94588 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2735 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | ZOLFO COOPER LLC | 101 EISENHOWER PKY 3RD FL ROSELAND, NJ 07068 | | $0.00 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2738 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | ZOLFO COOPER LLC | 101 EISENHOWER PKY 3RD FL ROSELAND, NJ 07068 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2739 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ZULLY GONZALEZ DBA OPTIMAL ENERGY CONSULTANTS | 39005 SHAWNTELLE DR PLANO, TX 78576 | | $0.00 | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2743 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | DVB BANK SE, AS LOAN PARTICIPANT | ATTN: CLIENT ADMINISTRATOR, ALEC TASOOJI 609 FIFTH AVENUE 5TH FLOOR NEW YORK, NY 10017 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2744 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | FARM BUREAU LIFE INSURANCE CO OF MICHIGAN, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT ST NORTH ST PAUL, MN 55101 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2745 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | GREAT WESTERN INSURANCE COMPANY, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT ST NORTH ST PAUL, MN 55101 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2746 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | JOHN HANCOCK LIFE INSURANCE CO, AS LOAN PARTICIPANT | C/O MANUFACTURERS LIFE INSURANCE COMPANY ATTN: SECURITIES OPERATIONS - VITO PEDOTA 200 BLOOR STREET EAST TORONTO, ON  M4W 1E5 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2747 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | JOHN HANCOCK LIFE INSURANCE COMPANY (U.S.A.) (F/K/A JOHN HANCOCK VARIABLE LIFE INSURANCE ), AS LOAN PARTICIPANT | ATTN: BOND AND CORPORATE FINANCE GROUP T-57 200 CLARENDON STREET BOSTON, MA  02117 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2748 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | KEY EQUIPMENT FINANCE , INC | ATTN: LEVERAGED LEASE ADMINISTRATION - ANN BRESKA 66 SOUTH PEARL STREET 7TH FLOOR ALBANY, NY  12204 | TEX OPERATIONS COMPANY LLC | CURE PAYMENT: $0.00  REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $6,348,233.13 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- CURE PAYMENT: $0.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $6,348,233.13 | CURE PAYMENT: $0.00  REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $6,348,233.13 | ON THE TCEH EFFECTIVE DATE |
| 2749 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | MANULIFE INSURANCE COMPANY, AS LOAN PARTICIPANT | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORPORATE FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON, MA  02117 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2750 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | AMERICAN REPUBLIC INSURANCE COMPANY, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN  55101 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2751 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | BLUE CROSS AND BLUE SHIELD OF FLORIDA INC., AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN  55101 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2752 | LUMINANT GENERATION COMPANY LLC | STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL | U.S. DEPARTMENT OF ENERGY | U.S. NUCLEAR REGULATORY COMMISSION ATTENTION:  DOCUMENT CONTROL DESK DIRECTOR OFFICE OF NUCLEAR REACTOR REGULATION WASHINGTON, DC  20555 | TEX CP COMPANY LLC | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2753 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ASSIGNEMENT AND ASSUMPTION AGREEMENT DATED 1/1/2002 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX  75201-3411 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2754 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | SUBLEASE AGREEMENT DATED 1/1/2002 | LUMINANT GENERATION COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX  75201-3411 | EFH CORPORATE SERVICES COMPANY | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2755 | LUMINANT GENERATION COMPANY LLC | SUBLEASE AGREEMENT DATED 1/1/2002 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX  75201-3411 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2756 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | CATHOLIC UNITED FINANCIAL (FKA: THE CATHOLIC AID ASSOCIATION, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN  55101 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2757 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | MTL INSURANCE COMPANY, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN  55101 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2758 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | THE LAFAYETTE INSURANCE COMPANY, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN  55101 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2759 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | US BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ATTN: MICHAEL LAUBENSTEIN CORPORATE TRUST SERVICES, 1 FEDERAL STREET 3RD FL BOSTON, MA  02110-2014 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2760 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | WESTERN UNITED LIFE ASSURANCE COMPANY, AS LOAN PARTICIPANT | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN  55101 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2761 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | EQUIPMENT LEASE AGREEMENT, DATED SEPTEMBER 30, 2005, BETWEEN TXU RAILCAR TRUST 2005-A, AS AMENDED BY AMENDMENT DATED OCTOBER 27, 2015, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE | ATTN:  - CORPORATE TRUST ADMINISTRATION JACQUELINE SOLONE RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE  19890 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2762 | LUMINANT MINING COMPANY LLC, SANDOW POWER COMPANY LLC | GROUND LEASE WITH LESSOR, DATED AS OF AUGUST 31, 2007 | LUMINANT MINING COMPANY LLC, SANDOW POWER COMPANY LLC | REAL PROPERTY - INTERCO SANDOW/LUMINANT (ALCOA)READY TO NOTICE.THIS WAS PREVIOUSLY AN INTERCOMPANY LEASE ON AN EXTENSION.  WE WILL NOW ASSUME IT VIA THE PLAN SUPPLEMENT. | | $0.00 | LUMINANT MINING COMPANY LLC- $0.00 | | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2763 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 9/13/2013 PLUS RENEWAL SUBSCRIPTIONS | MOODY'S ANALYTICS INC. | SECOND NOTICE ADDRESS (ATTORNEYS FOR MOODY'S ANALYTICS, INC.) : CHRISTOPHER R. BELMONTE, ESQ. AND PAMELA A. BOSSWICK, ESQ., SATTERLEE STEPHENS BURKE & BURKE LLP, 230 PARK AVENUE, NEW YORK, NEW YORK 10169 | EFH CORPORATE SERVICES COMPANY | $0.00 | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2764 | EFH CORPORATE SERVICES COMPANY | MASTER SERVICES AGREEMENT DATED 02/04/2014 PLUS AMENDMENTS AND STATEMENTS OF WORK | SIMEIO SOLUTIONS, INC. | 50 HARRISON ST. SUITE 304 HOBOKEN, NJ 07030 | | $0.00 | EFH CORPORATE SERVICES COMPANY- $0.00 | | ON THE TCEH EFFECTIVE DATE |
| 2765 | ENERGY FUTURE HOLDINGS COMPANY LLC ENERGY FUTURE HOLDINGS CORP LUMINANT ENERGY COMPANY TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | | ADVANCED DISCOVERY | 13915 N. MOPAC EXPWY. SUITE 300 AUSTIN, TX 78728 | LUMINANT ENERGY COMPANY EFH CORPORATE SERVICES COMPANY | $119,056.53 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $89,183.87 ENERGY FUTURE HOLDINGS COMPANY LLC - $23,782.36 ENERGY FUTURE HOLDINGS CORP - $5,945.59 LUMINANT ENERGY COMPANY - $144.71 | | ON THE TCEH EFFECTIVE DATE |
| 2766 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/30/2013 | INTEGRATED POWER SERVICES (IPS) | 1245 N. HEARNE DRIVE SHREVEPORT, LA 71007 | | $0.00 | LUMINANT GENERATION COMPANY LLC- $0.00 | CONDITIONAL ASSUMPTION SUBJECT TO SUCCESSFUL NEGOTIATION OF CONTRACT AMENDMENT AND CURE | ON THE TCEH EFFECTIVE DATE |
| 2767 | LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 11/03/2003 PLUS AMENDMENTS | INTEGRATED POWER SERVICES, LLC | 1245 N. HEARNE DRIVE SHREVEPORT, LA 71007 | CURE PAYMENT: $144,405.03 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $32,652.00 | | LUMINANT GENERATION COMPANY LLC- $130,736.60 LUMINANT MINING COMPANY LLC - $9,688.54 OAK GROVE MANAGEMENT COMPANY LLC - $432.45 SANDOW POWER COMPANY LLC - $3,547.44 | CONDITIONAL ASSUMPTION SUBJECT TO SUCCESSFUL NEGOTIATION OF CONTRACT AMENDMENT AND CURE | ON THE TCEH EFFECTIVE DATE |

**Exhibit A**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2768 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CAPITAL LEASE. ASSUMED IN ACCORDANCE WITH THE TERMS OF THAT CERTAIN AMENDED AND RESTATED LEASE DATED AS OF DECEMBER 30, 2015 (THE "AMENDED AND RESTATED LEASE") BETWEEN TEXAS COMPETITIVE AND TXU RAILCAR LEASING. | TXU 2007-1 RAILCAR LEASING LLC ("TXU RAILCAR LEASING") | C/O GENERAL ELECTRIC RAILCAR SERVICES LLC 161 NORTH CLARK STREET, SUITE 700 ATTENTION - RISK LEADER CHICAGO, IL 60601 | TEX OPERATIONS COMPANY LLC | $0.00 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | 1. IMPROVED DEAL ECONOMICS. 2. PROVISIONS FOR EARLY RETURN OF SUBJECT RAIL CARS. 3. CONTINUATION OF TXU RAILCAR LEASING'S SENIOR LIENS IN THE SUBJECT RAIL CARS. 4. NOTWITHSTANDING ANY OTHER OR DIFFERENT PROVISIONS OF THE PLAN (INCLUDING THE PLAN SUPPLEMENT) | ON THE TCEH EFFECTIVE DATE |
| 2770 | EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO) FOR FAIRFIELD EFFECTIVE 9/1/2013 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX 75243 | | $68.16 | EFH CORPORATE SERVICES COMPANY- $68.16 | | ON THE TCEH EFFECTIVE DATE |
| 2771 | EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO) FOR FAIRFIELD EFFECTIVE 12/1/2013 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX 75243 | | $790.21 | EFH CORPORATE SERVICES COMPANY- $790.21 | | ON THE TCEH EFFECTIVE DATE |
| 2772 | EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO) FOR FRANKLIN EFFECTIVE 1/1/2014 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX 75243 | | $1,074.59 | EFH CORPORATE SERVICES COMPANY- $1,074.59 | | ON THE TCEH EFFECTIVE DATE |

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref #  Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 2773 EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO) FOR TATUM EFFECTIVE 1/1/2014 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX  75243 | | $664.64 | EFH CORPORATE SERVICES COMPANY- $664.64 | | ON THE TCEH EFFECTIVE DATE |
| 2774 EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO) FOR DALLAS EFFECTIVE 3/1/2014 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX  75243 | | $822.63 | EFH CORPORATE SERVICES COMPANY- $822.63 | | ON THE TCEH EFFECTIVE DATE |
| 2775 EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO) FOR DALLAS EFFECTIVE 4/1/2014 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX  75243 | | $720.37 | EFH CORPORATE SERVICES COMPANY- $720.37 | | ON THE TCEH EFFECTIVE DATE |
| 2776 EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO) FOR KOSSE EFFECTIVE 4/1/2014 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX  75243 | | $184.26 | EFH CORPORATE SERVICES COMPANY- $184.26 | | ON THE TCEH EFFECTIVE DATE |